Exhibit H84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/basketball/bird-rights-settlement-gives-knicks-boost-in-effort-to-keep-lin.html | Deal Gives Knicks Lift in Effort to Re-Sign Lin | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-new-media-new-forms-at-the-montclair-art-museum.html | Finding Inspiration in a Borrowed Past | False | By Martha Schwendener | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/cherylyn-lavagnino-dance-at-danspace-project.html | A Round Robin of Partners and Movement | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/crosswords/bridge/bridge-european-team-championships-in-dublin.html | European Team Championships in Dublin | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/cycling/lance-armstrong-charged-with-doping-by-us-agency.html | Lance Armstrong Charged With Doping by U.S. Agency | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/education/5-more-states-get-waivers-from-education-law-rules.html | 5 More States Get Waivers From Education Law Rules | False | By Motoko Rich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/light-by-the-water-by-plein-air-peconic-in-sag-harbor.html | A Symbiotic Relationship of Art and Conservation | False | By Karin Lipson | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/how-the-army-won-egypts-election.html | How Egypt's Army Won | False | By Joshua Stacher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/television/inspector-morse-returns-in-endeavour-a-prequel.html | No Zombies, Just a Pint and an Aria | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/women-found-shot-to-death-in-chinatown-apartment-fire.html | 2 Women Found Shot to Death in Burning Apartment | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/health-care-act-questions-and-answers.html | Consumer Questions on Health Care Act, and the Answers | False | By Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/obama-visits-colorado-as-fight-against-wildfires-progresses.html | Obama Visits Colorado as Firefighting Progresses | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/americas/mexico-poised-to-embrace-party-it-ousted-pri.html | Mexico Seems Poised to Embrace Party It Ousted in 2000 | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/education/virginia-governor-reappoints-university-trustee.html | Governor Reappoints Trustee Who Ousted University President | False | By Richard Pérez-Peña | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/outbreak-of-elmos-due-to-fuzzy-enforcement.html | Enforcement a Little Fuzzy on Elmos | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/florida-judge-to-rule-on-zimmermans-bid-for-release.html | Florida Judge to Rule Next Week on Zimmerman's Bid for Release | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/christie-curbs-legislatures-scrutiny-of-halfway-houses.html | Christie Limits Legislature's Scrutiny of Halfway Houses | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/stifled-dissent-in-rwanda.html | After Genocide, Stifled Dissent | False | By Timothy P. Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/a-mexican-bull-riding-showman-trots-toward-the-exit.html | A Mexican Showman Trots Toward the Exit | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-the-odd-couple-in-storrs.html | Fortune's Wheel Casts Mismatched Friends Together | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/us-reaches-out-to-china-but-not-for-naval-maneuvers.html | U.S. Reaches Out to China, but Not for Naval Maneuvers | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/wal-mart-suspends-seafood-supplier-over-work-conditions.html | Wal-Mart Suspends Supplier of Seafood | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/italys-prime-minister-monti-nudges-germanys-merkel-toward-growth.html | Italy's Prime Minister Nudges German Chancellor Toward Growth | False | By Rachel Donadio and Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/matthew-broderick-opposes-nyu-expansion-plan.html | N.Y.U. Plan to Expand Has Critic in Neighborhood Star | False | By Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/life-and-death-of-the-beach.html | Life and Death of the Beach | False | By John R. Gillis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/french-classics-and-jazz-at-woodstocks-maverick-concerts.html | French Masters in a Sylvan Setting | False | By Phillip Lutz | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/irans-un-envoy-denouncing-sanctions-says-nuclear-talks-are-at-critical-point.html | Iranian Says Nuclear Talks Have Reached a 'Critical Point' | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/books-on-police-corruption-and-woody-guthries-haunts-in-new-york-city.html | Rooting Out Police Corruption | False | By Sam Roberts | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/pageoneplus/corrections-june-30.html | Corrections: June 30 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/africa/kenyan-paraplegic-is-on-a-2500-mile-journey-by-wheelchair.html | On the Road, Cheers for a Kenyan and His Cause | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/merkel-gets-parliament-to-approve-euro-deals.html | Merkel Gets Parliament to Approve Euro Deals | False | By Melissa Eddy | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/politics-and-popular-provisions-make-health-law-hard-to-erase.html | For Opponents of Health Care Law, No Easy Road to Repeal | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/after-vetoing-portions-christie-signs-31-7-billion-budget.html | Christie Signs Budget, but Also Vetoes Pieces | False | By Kate Zernike | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/for-ina-garten-the-barefoot-contessa-oatmeal-and-a-massage-on-sundays.html | First, Oatmeal. Later, a Massage. | False | By Robin Finn | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/stolen-dali-drawing-is-mysteriously-returned.html | After a Bizarre Journey, a Stolen Dalí'ś'â‰ Is Returned | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/archbishop-fulton-j-sheen-advances-toward-sainthood.html | For a 1950s TV Evangelist, a Step Toward Sainthood | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/obama-for-the-win.html | Obama, for the Win! | False | By Charles M. Blow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/06/30/nyregion/for-mike-greenstein-91-a-truck-is-no-match-for-his-teeth.html | A Truck Is No Match for His Teeth | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/its-time-to-set-up-health-insurance-exchanges.html | Itâ€ś,Ã,´s Time to Set Up Exchanges | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/06/30/nyregion/on-twitter-mourning-the-wit-and-the-wisdom-of-nora-ephron.html | Mourning the Wit and the Woman | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/con-ed-negotiates-with-union-as-deadline-nears.html | Pressure Rises With Heat in Con Ed Negotiations | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/olympic-trials-more-than-a-track-meet-for-eugene-and-nike.html | Track Town USA and the Meet It Loves Most | False | By Ken Belson and Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/religious-groups-allowed-to-use-new-york-city-schools-for-services.html | U.S. Court Ruling Allows Religious Groups to Use Schools for Services | | By Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/afghanistan-insurgents-kill-10-in-attacks-on-villages.html | Afghanistan: Insurgents Kill 10 in Attacks on Villages | False | By Graham Bowley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/answer-to-a-question-about-a-mobsters-death-in-coney-island.html | Coney Islandâ€ś,Ã,´s Big Hit | False | By Michael Pollak | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/kevin-brennan-officer-shot-in-brooklyn-promoted-to-sergeant.html | From an Operating Table to a Promotion Ceremony | False | By Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/for-uninsured-in-texas-ruling-adds-uncertainty.html | For Uninsured in Texas, Supreme Court Ruling Adds to Uncertainty | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/the-muddled-way-on-the-euro-crisis.html | The Muddled Way | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/score-one-for-the-gun-lobby.html | Score One for the Gun Lobby | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/a-handshake-in-belfast.html | A Handshake in Belfast | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/new-york-introduces-its-first-adult-playground.html | Mom, Dad, This Playgroundâ€ś,Ã,´s for You | False | By Winnie Hu | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/its-a-goldman-world-in-battery-park-city.html | Itâ€ś,Ã,´s a Goldman World | False | By N. R. Kleinfield | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/the-legal-debate-over-the-health-law.html | The Legal Debate Over the Health Law | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/brooklyn-child-abuse-case.html | Brooklyn Child Abuse Case | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/arthritis-drug-study.html | Arthritis Drug Study | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/deterring-unwanted-calls.html | Deterring Unwanted Calls | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/message-in-a-bottle.html | Message in a Bottle | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/scott-weltz-adds-to-upsets-at-olympic-swimming-trials.html | On Patch of Carpet at Trials, a Range of Emotions | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/revisionist-history-at-work-in-sexual-abuse-cases.html | Revisionist History in Abuse Cases | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/some-states-reluctant-over-medicaid-expansion.html | Reluctance in Some States Over Medicaid Expansion | False | By Robert Pear and Michael Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/americas/us-indicts-man-accused-of-aiding-al-qaeda-in-yemen.html | U.S. Indicts Man Accused of Aiding Al Qaeda in Yemen | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/campaigns-try-to-define-tax-issue-in-health-care-ruling.html | Tax or Penalty? Both Campaigns Are Quick to Define Courtâ€šÃ„Â´s Health Care Ruling | False | By Jackie Calmes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/baseball/pitching-strapped-yankees-fall-to-white-sox.html | First Audition in Search for a Starter Is a Flop | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/health/richard-isay-fought-illness-tag-for-gays-dies-at-77.html | Dr. Richard Isay, Who Fought Illness Tag for Gays, Dies at 77 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/health-care-overhaul-is-still-no-hit-with-public.html | For Obama, a Signature Issue That the Public Never Embraced Looms Large | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/lifeguards-attacked-at-mccarren-pool.html | Lifeguards Attacked at McCarren Pool | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/brigitte-engerer-french-pianist-dies-at-59.html | Brigitte Engerer, Pianist With Singular Style, Dies at 59 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/jordyn-wieber-leads-at-olympic-gymnastics-trials.html | Wieber Leads at Olympic Gymnastics Trials | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/future-of-syria-on-agenda-as-countries-gather-in-geneva.html | Talks Come Up With Plan for Syria, but Not for Assadâ€šÃ„Â´s Exit | False | By Nick Cumming-Bruce and Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/storms-leave-2-million-without-power.html | After Storms in Mid-Atlantic, Stifling Heat and Power Loss | False | By Sheryl Gay Stolberg and Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/morsi-is-sworn-in-as-president-of-egypt.html | Power Struggle Begins as Egyptâ€šÃ„Â´s President Is Formally Sworn In | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/at-us-olympic-trials-there-is-no-swimsuit-issue.html | At U.S. Trials, Thereâ€šÃ„Â´s No Swimsuit Issue | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/swimmer-and-young-writer-inspired-each-other-in-1976.html | Inspiration for a Swimmer and a Writer | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/in-box-college-football-fumbles-playoff-selection.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/wimbledon-tennis-2012.html | The Perfect Set Is No Myth in the Womenâ€šÃ„Â´s Third Round at Wimbledon | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/palestinians-in-syria-drawn-into-the-violence.html | Palestinians in Syria Are Reluctantly Drawn Into Vortex of Uprising | False | By Rod Nordland and Dalal Mawad | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/asia/hong-kong-mood-is-dour-as-president-hu-jintao-returns.html | Hong Kong in Dour Mood as Chinese Leader Makes Return Visit | False | By Kevin Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/pitcher-mark-prior-still-trying-to-return-to-majors.html | 6 Years Later, Still Striving to Get Back to the Majors | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/europe/killer-of-air-traffic-controller-barred-from-crash-memorial.html | Plane Crash Remembered; One Mourner Not Welcome | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/new-sanctions-on-iran-aim-at-its-oil-industry.html | U.S. Bets New Oil Sanctions Will Change Iranâ€šÃ„Â´s Tune | False | By Annie Lowrey and David E. Sanger | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/soccer/us-indoor-soccer-team-playing-in-futsal-qualifier.html | Indoor Soccer Skills Blossom Into Open-Air Artistry | False | By Jack Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/fueled-by-oil-wealth-malls-rise-in-baghdad.html | Oil Wealth Returning, Iraq Sees Malls Rise | False | By Tim Arango | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/hundreds-of-california-medical-marijuana-shops-close.html | Cities Balk as Federal Law on Marijuana Is Enforced | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/asia/burden-of-chinas-college-entrance-test-sets-off-wide-debate.html | Test That Can Determine the Course of Life in China Gets a Closer Examination | False | By Edward Wong | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/politics/former-gov-angus-king-leads-maine-senate-race.html | Maine Race Complicates Struggle for the Senate | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/horacio-coppola-argentine-photographer-dies-at-105.html | Horacio Coppola, Evocative Argentine Photographer, Dies at 105 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-02 | https://www.nytimes.com/2012/07/01/business/media/barry-becher-a-creator-of-ginsu-knife-commercials-dies-at-71.html | Barry Becher, a Creator of Ginsu Knife Commercials, Dies at 71 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/politics/for-attorneys-general-health-law-long-shot-brings-payoffs.html | For Attorneys General, Long Shot Brings Payoffs | False | By Kevin Sack and Eric Lichtblau | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/golf/golf-course-transforms-mining-town-in-nova-scotia.html | The Increasing Allure of Faraway Fairways | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/countrywide-ex-executive-still-awaiting-3-8-million-award.html | He Felled a Giant, but He Canâ€šÃ„Ã´t Collect | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/yitzhak-shamir-former-prime-minister-of-israel-dies-at-96.html | Yitzhak Shamir, Former Israeli Prime Minister, Dies at 96 | False | By Joel Brinkley | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/health-care-ruling-lets-the-system-evolve-economic-view.html | Giving Health Care a Chance to Evolve | False | By Robert H. Frank | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/how-delaware-thrives-as-a-corporate-tax-haven.html | How Delaware Thrives as a Corporate Tax Haven | False | By Leslie Wayne | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/ncaafootball/paterno-may-have-influenced-decision-not-to-report-sandusky-e-mails-indicate.html | E-Mails Suggest Paterno Role in Silence on Sandusky | False | By Jo Becker | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/ninaj-shah-of-wayfaircom-on-employee-recognition.html | A Wall of Honor Thatâ€šÃ„Ã´s Built by Your Colleagues | False | By Adam Bryant | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/no-respite-for-liberals.html | No Respite for Liberals | False | By Pamela S. Karlan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/letters-can-government-rescue-housing.html | Can Government Rescue Housing? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/sunday-dialogue-how-children-play.html | Sunday Dialogue: How Children Play | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/catching-up-with-mike-holmes.html | Mike Holmes | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/promises-but-from-voters.html | Promises, Promises | False | By Thomas Vinciguerra | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sunday-review/whats-a-socialist.html | Whatâ€šÃ„Ã´s a Socialist? | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/technology/when-internet-distractions-make-us-more-efficient.html | I Took a Web Detour, and Now I Feel Better | False | By Jenna Wortham | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/electronic-ink-is-replacing-bulky-wiring-in-products.html | Hot Off the Presses, Conductive Ink | False | By Anne Eisenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/basketball/returning-to-normalcy-with-free-agent-frenzy-in-nba.html | In Return to Normalcy, the Free-Agent Market Is Set to Roll | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/technology/cloud-leaves-some-tech-giants-seeking-a-silver-lining.html | Cloud Leaves Some Tech Giants Seeking a Silver Lining | False | By Quentin Hardy | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/your-money/bond-market-volatility-and-how-to-fight-it-fundamentally.html | Searching for Calm in Bond Markets | False | By Paul J. Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/octopus-looks-at-bayou-hedge-funds-collapse-review.html | A Trader Who Swerved, and Crashed | False | By Bryan Burrough | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/jobs/from-dot-com-to-dot-co.html | From Dot-Com to Dot-Co | False | By Juan Diego Calle | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/soccer/mario-balotelli-one-of-soccers-most-gifted-and-eccentric-players.html | Short-Fused and Explosive | False | By Jerâ€šÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/wise-and-kuroda-help-yankees-beat-white-sox.html | After Turns on Mound and in Stands, Wise Stars at Plate for Yanks | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/wheres-charlemagne-when-we-need-him.html | Whereâ€šÃ„Ã´s Charlemagne When We Need Him? | False | By Istvan Deak | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sunday-review/working-mothers-at-the-top.html | To Have (It All) and Have Not | False | By Susan Chira | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/joan-dunlop-dies-at-78-fought-for-womens-health-rights.html | Joan Dunlop, Advocate for Womenâ€šÃ„Ã´s Health Rights, Dies at 78 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/jobs/an-online-portfolio-can-showcase-your-work-career-couch.html | Showcasing Your Work, in an Online Portfolio | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/what-really-makes-us-fat.html | What Really Makes Us Fat | False | By Gary Taubes | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-kindest-cut-of-meat-is-ground.html | The Kindest Cut of Meat Is Ground | False | By Brian Halweil and Danielle Nierenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/racewalkers-compete-outside-the-spotlight.html | Loneliness of the Long-Distance Walker | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/hockey/in-the-nhl-the-free-agent-bazaar-is-now-open-for-business.html | A Devil for 20 Years, Brodeur Is Expected to Test the Market | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/for-personal-trainers-a-boom-fueled-by-a-belt-tightening-age.html | A Jobs Boom Built on Sweat in an Age of Belt-Tightening | False | By Catherine Rampell | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/match-races-seldom-meet-expectations.html | Despite High Hopes, Match Races Rarely Meet Expectations | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-dam-boom-in-the-amazon.html | The Dam Boom in the Amazon | False | By Charles Lyons | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/in-chile-rodeo-rules-the-land.html | In Chile, Rodeo Rules the Land | False | By Gerald Eskenazi | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/how-liberals-win.html | How Liberals Win | False | By Bill Scher | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/article-changes-are-shown-in-a-tool-created-by-outsiders.html | Insiderâ€šÃ„Â´s View of Changes, From Outside | False | By Arthur S. Brisbane | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-price-of-health-care.html | The Price of Health Care | False | By Ross Douthat | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-radical-supreme-court.html | The Radical Supreme Court | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/a-window-on-campaign-abuse.html | A Window on Campaign Abuse | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/washington-is-stuck-but-hes-getting-out.html | Washington Is Stuck but Heâ€šÃ„Â´s Getting Out | False | By Francis X. Clines | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/immigrants-and-small-business.html | Immigrants and Small Business | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-wearing-of-the-green.html | The Wearing of the Green | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/taking-one-for-the-country.html | Taking One for the Country | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/africa-on-the-rise.html | Africa on the Rise | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/americas/pocketbook-issues-weigh-on-mexico-voters.html | Pocketbook Issues Weigh Heavily as Mexicans Vote | False | By Damien Cave | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/africa/from-sudan-a-new-wave-of-lost-boys.html | New Wave of â€šÃ„Â²Lost Boysâ€šÃ„Â´ Flee Sudanâ€šÃ„Â´s Lingering War | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/supreme-courts-recent-term-a-new-phase.html | In Supreme Court Term, Striking Unity on Major Cases | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/few-expect-drug-violence-to-lessen-after-mexicos-election.html | Few Expect a Positive Change in Drug Violence After Mexicoâ€šÃ„Â´s Election | False | By Juliâ€šÃ‚Â°n Aguilar | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/galveston-pays-tribute-to-jack-johnson-100-years-later.html | A Century Later, Galvestonâ€šÃ„Â´s Nod to Jack Johnson | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/texas-lawmakers-warily-watch-mexicos-election.html | Texas Lawmakers Warily Watch Mexicoâ€šÃ„Â´s Election | False | By Juliâ€šÃ‚Â°n Aguilar | 2013-01-22 | TX 7-913-111 | |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/crosswords/chess/chess-garry-kasparovs-and-magnus-carlsens-clinics.html | Learning the Game From Two of the Best | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/querrey-cilic-match-was-long-but-not-the-longest.html | Querrey-Cilic: A Long Match but Hardly the Longest | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/politics/bain-attacks-make-inroads-for-president.html | Bain Attacks Make Inroads for President | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/wimbledon-rosol-loses-soon-after-upsetting-nadal.html | For Nadalâ€šÃ„Â´s Conqueror, Burst of Stardom Is Followed by an Equally Sudden Exit | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/american-gymnasts-head-to-olympics-by-way-of-cuba-and-the-bronx.html | Heading to London by Way of Cuba and the Bronx | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/johan-santana-leads-mets-over-dodgers.html | Santana, Out of the Spotlight Lately, Has an Outing That Commands Attention | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/us-olympic-track-trials-felix-wins-200-meters-with-ease.html | Felixâ€šÃ„Â´s 200-Meter Win May Help Settle the 100 | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/us-swimming-trials.html | The Showdowns and Showtime Continue | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/corrections-july-1.html | Corrections: July 1 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/heather-russo-albert-martinez-jr-weddings.html | Heather Russo, Albert Martinez Jr. | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/damali-brown-william-bond-weddings.html | Damali Brown, William Bond | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/abigail-haverstick-john-wachter-iii-weddings.html | Abigail Haverstick, John Wachter III | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/christine-messineo-matthew-shattuck-weddings.html | Christine Messineo, Matthew Shattuck | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/laura-trimble-brian-elbogen-weddings.html | Laura Trimble, Brian Elbogen | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/xiomara-lorenzo-cara-herbitter-weddings.html | Xiomara Lorenzo, Cara Herbitter | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/emily-chow-john-kim-weddings.html | Emily Chow and John Kim | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/diana-chau-ho-kin-ma-weddings.html | Diana Chau, Ho-Kin Ma | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/gwendolyn-fisher-lester-trent-iii-weddings.html | Gwendolyn Fisher, Lester Trent III | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/alicia-lawson-roland-smart-weddings.html | Alicia Lawson, Roland Smart | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/elizabeth-sprague-joshua-zachariah.html | Elizabeth Sprague, Joshua Zachariah | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/amy-wasterlain-jordan-flowers-weddings.html | Amy Wasterlain, Jordan Flowers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/aruna-viswanatha-joydip-kundu-weddings.html | Aruna Viswanatha, Joydip Kundu | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/elizabeth-jetton-nicholas-campbell-iii.html | Elizabeth Jetton, Nicholas Campbell III | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/chris-hughes-sean-eldridge-weddings.html | Chris Hughes and Sean Eldridge | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/ashley-evans-michael-graglia-weddings.html | Ashley Evans, Michael Graglia | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/erin-yitzhari-abraham-lichy-weddings.html | Erin Yitzhari, Abraham Lichy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/jenny-dong-jimmy-law-weddings.html | Jenny Dong, Jimmy Law | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/valerie-volcovici-jonathan-faull-weddings.html | Valerie Volcovici, Jonathan Faull | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sarah-horton-charles-deason-weddings.html | Sarah Horton, Charles Deason | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/patricia-robbins-ethan-davis-weddings.html | Patricia Robbins, Ethan Davis | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/arielle-goren-andrew-goldstone-weddings.html | Arielle Goren, Andrew Goldstone | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sofia-hasni-kabir-ahuja-weddings.html | Sofia Hasni, Kabir Ahuja | False | By Nina Reyes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/lindi-beaudreault-michael-fleischer-weddings.html | Lindi Beaudreault, Michael Fleischer | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/amanda-stauffer-jason-park-weddings.html | Amanda Stauffer, Jason Park | False | By Zach Johnk | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/tamara-klajn-john-paul-schnapper-casteras-weddings.html | Tamara Klajn and John Paul Schnapper-Casteras | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/hilaria-thomas-alec-baldwin-weddings.html | Hilaria Thomas and Alec Baldwin Wed | False | By Bob Woletz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/cory-edelson-ryan-cary-weddings.html | Cory Edelson, Ryan Cary | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/stacy-herzog-ryan-berk-weddings.html | Stacy Herzog, Ryan Berk | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/viviany-taqueti-aaron-aguirre-weddings.html | Viviany Taqueti, Aaron Aguirre | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/anne-glazer-joshua-cohen-weddings.html | Anne Glazer, Joshua Cohen | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/carly-baker-taylor-llewellyn-weddings.html | Carly Baker, Taylor Llewellyn | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/ruthie-ackerman-erik-sanner-weddings.html | Ruthie Ackerman, Erik Sanner | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/tali-rasooly-jonathan-speiser-weddings.html | Tali Rasooly, Jonathan Speiser | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/rosangely-de-jesus-travis-frick-weddings.html | Rosangely De Jesus, Travis Frick | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/emily-brotman-adam-gasthalter-weddings.html | Emily Brotman, Adam Gasthalter | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sarah-fishman-seth-marion-weddings.html | Sarah Fishman, Seth Marion | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/suzanne-zacharias-michael-constantino-weddings.html | Suzanne Zacharias, Michael Constantino | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/caitlin-kelly-robert-marcoux-jr-weddings.html | Caitlin Kelly, Robert Marcoux Jr. | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/kelly-ocallaghan-albert-legaye-iii-weddings.html | Kelly Oâ€šÃ„´Callaghan, Albert LeGaye III | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/emily-oconnell-dana-lambert-weddings.html | Emily Oâ€šÃ„´Connell, Dana Lambert | False | | 2013-01-25 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/tanya-caldwell-jonathan-abrams-weddings.html | Tanya Caldwell and Jonathan Abrams | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/robin-goodman-avery-maron-weddings.html | Robin Goodman, Avery Maron | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/janis-holtzman-michael-colman-weddings.html | Janis Holtzman and Michael Colman | False | By Louis Abelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/lauren-fell-jordan-acker-weddings.html | Lauren Fell, Jordan Acker | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/caroline-webb-cabe-franklin-weddings.html | Caroline Webb, Cabe Franklin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/leia-lorica-peter-yongvanich-weddings.html | Leia Lorica, Peter Yongvanich | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/lucy-darlington-john-herron-weddings.html | Lucy Darlington, John Herron | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/asia/protesters-march-as-new-hong-kong-leader-is-sworn-in.html | Protesters March as New Hong Kong Leader Is Sworn In | False | By Keith Bradsher and Kevin Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/europe/02iht-educside02.html | Networking in the Groves of Academe | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/asia/02iht-educbriefs02.html | Foreign Interest Grows at Hong Kong Universities | False | By Zakiyyah Wahab | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/fashion/02iht-fmen02.html | Bright in the City of Light | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-06-30 | https://www.nytimes.com/2012/06/30/travel/looking-to-play-some-matkot-tel-avivs-the-place.html | Looking to Play Some Matkot? Tel Avivâ€šÃ„´s the Place | False | By Tom Sims | 2012-09-25 | TX 6-540-576 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/what-now-frau-merkel.html | What Now, Frau Merkel? | False | By John Vinocur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/new-eu-guidelines-to-address-cloud-computing.html | New European Guidelines to Address Cloud Computing | False | By Kevin J. Oâ€šÃ„´Brien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/africa/at-least-15-dead-in-attacks-on-2-churches-in-kenya.html | At Least 15 Die in Kenya Church Attacks | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/in-fight-against-nyc-soda-ban-industry-focuses-on-personal-choice.html | Soda Makers Begin Their Push Against New York Ban | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/global/02iht-manager02.html | With the Eagerness of Youth | False | By Julia Werdigier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/con-ed-curtails-services-after-talks-break-down.html | Con Ed Curtails Services After Talks Break Down | False | By Anne Barnard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/fashion/revival-of-the-schiaparelli-brand-continues.html | Schiaparelliâ€šÃ„´s House Reborn | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/fashion/the-world-of-couture-is-growing.html | Couture Is Seeding Itself | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/americas/mexico-presidential-election.html | Newly Elected Mexican Leader Pledges Transparency | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/the-colonel-by-the-iranian-writer-mahmoud-dowlatabadi.html | An Iranian Storytellerâ€šÃ„´s Personal Revolution | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/social-media-is-the-message-for-olympics.html | Social Media Is the Message for Olympics | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/politics/economy-cuts-into-obamas-youth-support.html | Stung by Recession, Young Voters Shed Image as Obama Brigade | False | By Susan Saulny | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-01 | 2012-07-02 | https://bats.blogs.nytimes.com/2012/07/01/berra-at-old-timers-day-and-in-his-element/ | Berra at Old-Timersâ€šÃ„Â´ Day and â€šÃ„Â²in His Elementâ€šÃ„Â´ | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/asia/japan-restarts-a-nuclear-reactor.html | In Japan, First Reactor Is Restarted Since Quake | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/codeine-with-stephen-immerwahr-at-bell-house.html | Grungeâ€šÃ„Â´s Estranged, Desolate Cousins | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/theater/reviews/triassic-parq-the-musical-at-soho-playhouse.html | Dinosaurs With Problems, Prehistoric and Modern | False | By Eric Grode | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/movies/ted-comes-first-in-weekend-box-office.html | â€šÃ„Â²Tedâ€šÃ„Â´ Tops Box Office Weekend Numbers | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/soccer/euro-2012-final-spain-flexes-its-muscles-beats-italy.html | The Winner, and Still Champion | False | By Jerĺ'sÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/alan-gilberts-philharmonic-360-at-park-avenue-armory.html | Surround Sound Through the Centuries | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-mens-gymnastics-team-selected.html | Harboring High Hopes, U.S. Menâ€šÃ„Â´s Team Adds 3 Gymnasts for Olympics | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/mavis-gallant-journals.html | Mavis Gallant Journals | False | By Julie Bosman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/sprinters-agree-on-runoff-to-determine-olympic-berth.html | Sprinters Agree on Runoff to Determine Olympic Berth | False | By Mary Pilon and Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/global/doubts-greet-plan-for-euro-zone-bank-regulator.html | Doubts Greet Plan for a New Euro Zone Bank Regulator | False | By James Kanter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/chavez-and-cano-help-yankees-topple-white-sox.html | Hot Bats Provide Relief for Yankees | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/crosswords/bridge/bridge-knockout-teams-at-the-las-vegas-regional.html | Knockout Teams at the Las Vegas Regional | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/middleeast/inflation-plagued-iran-prepares-for-worse.html | Already Plagued by Inflation, Iran Is Bracing for Worse | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/this-bright-river-by-patrick-somerville.html | Unmoored and Meandering: Two Twigs Swirl in the Eddies of Lifeâ€šÃ„Â´s Stream | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/democracy-in-mexico.html | Democracy in Mexico | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/dance/show-by-maria-hassabi-in-river-to-river-festival.html | Life and Live Performance, Brought Together With Dance | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/japandroids-at-bowery-ballroom.html | Leaping Upon a Bigger Stage, Breathlessly | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/design/gauguin-cezanne-matisse-at-philadelphia-museum-of-art.html | Joining the Group Tour Through Eden | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/television/nbc-plans-live-version-of-the-sound-of-music.html | NBC Plans Live Version of â€šÃ„Â²The Sound of Musicâ€šÃ„Â´ | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/poet-laureate-to-write-memoir.html | Poet Laureate to Write Memoir | False | By Julie Bosman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/news-corp-split-puts-new-pressure-on-papers.html | News Corp. Split Adds to Pressure on Papers | False | By Christine Haughney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/higher-education-in-a-changing-world.html | Higher Education in a Changing World | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/women-work-and-family.html | Women, Work and Family | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/uber-a-car-service-smartphone-app-plans-cheaper-service.html | Uber, an App That Summons a Car, Plans a Cheaper Service Using Hybrids | False | By Brian X. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/israels-holocaust-museum-softens-criticism-of-pope-pius-xii.html | Israelâ€šÃ„Â´s Holocaust Museum Softens Its Criticism of Pope Pius XII | False | By Myra Noveck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/cycling/tour-de-france-sagan-22-is-youngest-to-win-stage-since-1993.html | In First Tour, and on First Try, Slovak Wins Stage | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/fairness-for-home-care-workers.html | Home-Care Workers Arenâ€šÃ„Â´t Just â€šÃ„Â²Companionsâ€šÃ„Â´ | False | By Eileen Boris and Jennifer Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/abram-wilson-jazz-trumpeter-and-composer-is-dead-at-38.html | Abram Wilson, Jazz Trumpeter, Dies at 38 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/why-murdoch-changed-his-mind-on-news-corp-split.html | Murdochâ€šÃ„Â´s Change of Heart | False | By David Carr | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/bon-appetit-and-banana-republic-join-forces-in-new-campaign.html | Pairing the Right Clothes and the Right Table | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/africa/election-commission-offices-sacked-in-libya-before-vote.html | Election Commission Offices in Eastern Libya Are Sacked | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/yaroslava-shvedova-joins-bill-scanlon-as-only-2-to-tally-golden-set-in-open-era.html | Scanlon Says His Feat Gains by Being Matched | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/amazons-cloud-service-is-disrupted-by-a-summer-storm.html | A Summer Storm's Disruption Is Felt in the Technology Cloud | False | By Quentin Hardy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/doris-sams-womens-pro-baseball-star-dies-at-85.html | Doris Sams, Pro Baseball Star, Dies at 85 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/dish-network-drops-amc-channels-in-cable-dispute.html | Dish Network Drops Home of 'Mad Men' | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/small-scale-farmers-creating-a-new-profit-model.html | Small Farmers Creating a New Business Model as Agriculture Goes Local | False | By Kirk Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/middleeast/for-russia-syrian-ties-complicated-by-marriage.html | Russians and Syrians, Allied by History and Related by Marriage | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/gunman-in-fort-bragg-shooting-dies.html | Gunman in Fort Bragg Shooting Dies | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://dealbook.nytimes.com/2012/07/01/chairman-of-barclays-is-expected-to-resign/ | Chairman of Barclays Resigns | False | By Mark Scott and Michael J. de la Merced | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/finance-jobs-leave-wall-street-as-firms-cut-costs.html | Financial Giants Are Moving Jobs Off Wall Street | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/nyc-fire-dept-rethinking-tactics-in-house-fires.html | As Furniture Burns Quicker, Firefighters Reconsider Tactics | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/basketball/nets-get-busy-as-free-agency-begins.html | Nets Get Busy Trying to Persuade Williams to Stay | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/kansas-town-stuggles-to-deal-with-115-degrees.html | In One Kansas Town, Even Hotter Than Usual | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/golf/tiger-woods-passes-jack-nicklaus-with-74th-career-win.html | Woods Moves Past Nicklaus With Victory Amid Debris | False | By Tim Wendel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/europe/a-salve-to-national-pride-as-spain-wins-euro-title.html | A Salve to National Pride as Spain Wins Euro Title | False | By Raphael Minder and Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/economy/economic-reports-for-the-week-of-july-2.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/treasury-auctions-set-for-the-week-of-july-2.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/after-arizona-a-struggle-continues.html | After Arizona, a Struggle Continues | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/at-last-a-transportation-bill.html | At Last, a Transportation Bill | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/into-the-woods-and-onto-the-water.html | Into the Woods and Onto the Water | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/rangels-victory-margin-shrinks-in-new-vote-tally.html | Victory Margin for Rangel Narrows in New Vote Tally | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/crippled-chaotic-pakistan.html | Crippled, Chaotic Pakistan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/politics/for-wolfeboro-nh-its-not-just-another-romney-summer.html | For a Vacation Spot, It's Not Just Another Summer | False | By Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/krugman-europes-great-illusion.html | Europe's Great Illusion | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/keller-show-me-your-papers.html | Show Me Your Papers | False | By Bill Keller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/saddened-town-recalls-history-with-drug-giant-roche.html | Saddened Town Recalls History With Drug Giant | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/wimbledon-2012-wild-first-week-wont-end-surprises.html | Wild Week Sets Stage for More Surprises | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/education/judge-strikes-a-for-profit-college-regulation.html | Judge Strikes Main Element of For-Profit College Rules | False | By Tamar Lewin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-exits-trials-with-strong-lineup-for-london.html | U.S. Exits Trials With Strong Lineup for London | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/on-harlems-boulevard-of-death-changes-planned-to-calm-traffic.html | Changes Planned to Calm Flow of Traffic on Harlemâ€šÃ„Â´s â€šÃ„Â²Boulevard of Deathâ€šÃ„Â´ | False | By Kia Gregory | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/judge-blocks-anti-abortion-law-in-mississippi.html | Mississippi Law Aimed at Abortion Clinic Is Blocked | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-olympic-swimming-trials-lia-neal-reflects-teams-diversity.html | Black Swimmers Increasing Diversity of the U.S. Team | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/at-yankees-old-timers-day-stump-merrill-gets-some-gratitude.html | Longtime Yankee, and Occasional Stopgap, Gets Bit of Recognition | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/hockey/as-free-agency-begins-big-moves-still-await.html | As N.H.L. Free Agency Begins, Big Moves Still Await | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/yankees-chamberlain-sidelined-as-a-pitcher-not-as-a-father.html | Sidelined as a Pitcher, but Not as a Father | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/dodgers-bats-awaken-as-mets-streak-ends.html | Dodgersâ€šÃ„Â´ Bats Awaken as Metsâ€šÃ„Â´ Streak Ends | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/douglas-tops-wieber-at-trials-as-olympic-gymnastics-team-is-named.html | With Presumed No. 2 in Top Spot, U.S. Womenâ€šÃ„Â´s Gymnastics Team Is Named | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/global/apple-settles-an-ipad-trademark-dispute-in-china.html | Apple Settles an iPad Dispute in China | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/theater/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/professional-athletes-find-it-difficult-to-end-a-career.html | End of the First Act Is Easier to Bear if There Is a Second | False | By William C. Rhoden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/europe/02iht-educlede02.html | In France, M.B.A. Candidates Learn Leadership, in the Mud | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/global/eads-to-build-airbus-assembly-line-in-mobile-ala.html | EADS to Build U.S. Assembly Line for Airbus A320 | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/ukraine-unable-to-kick-its-tattered-reputation.html | A Host Country Is Unable to Kick Its Tattered Reputation | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/coalition-troops-killed-by-afghan-in-police-uniform.html | Three British Soldiers Killed by Afghan Officer | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/japanese-prime-minister-faces-setback-on-tax-increase.html | Japanâ€šÃ„Â´s Leader Is Set Back as a Faction of His Party Quits | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/arts/02iht-design02.html | When Clichéâ€šÃ„Â© Grows Out of Distinction | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/polands-beautiful-victory.html | Polandâ€šÃ„Â´s Beautiful Victory | False | By Philip Boyes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/egyptian-apathy-on-human-rights.html | Egyptian Apathy on Human Rights | False | By Tim Sebastian | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/soccer/03iht-sreupoland03.html | And Now That Poland's Party Is Over? | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/soccer/03iht-sreusoccer03.html | Spain's Destruction of Italy Silences the Doubters | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/soccer/03iht-sreustar03.html | Moments to Remember, and the Other Kind | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/paraguays-destructive-soy-boom.html | Paraguayâ€šÃ„Â´s Destructive Soy Boom | False | By Jeremy Hobbs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/david-longstreth-of-dirty-projectors-on-the-new-album.html | Inspiration in the Bible and the Beats | False | By David Longstreth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/arts/03iht-hongarchive03.html | Keeping Track of Art All Over Asia | True | By Joyce Lau | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/the-euros-last-chance.html | The Euroâ€šÃ„Â´s Last Chance? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/03iht-letter03.html | The Ups and Downs of British Sports | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/in-fiji-a-detour-on-the-road-to-democracy.html | In Fiji, a Detour on the Road to Democracy | False | By Matt Siegel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/traffic-in-sri-lankas-waters-threatens-blue-whales.html | Growing Ship Traffic Threatens Blue Whales | False | By Erik Olsen | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/hockey/brodeur-returns-to-devils-with-two-year-deal.html | Brodeur Signs Two-Year Deal With Devils | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/tennis/wimbledon-2012-sharapova-eliminated-by-lisicki.html | Sharapovaâ€šÃ„Â´s Run as No. 1 Is Cut Short at Wimbledon | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/technology/google-offers-to-settle-eu-antitrust-case.html | To Avoid a Long Dispute, Google Offers to Settle a European Antitrust Case | False | By James Kanter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-05 | https://artsbeat.blogs.nytimes.com/2012/07/02/times-staffers-recommend-books-about-american-politicians/ | Times Staffers Recommend Books About American Politicians | False | By John Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/olympics/tarmoh-withdraws-from-100-meter-runoff.html | Olympic Spot Conceded Without Runoff | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/glaxosmithkline-agrees-to-pay-3-billion-in-fraud-settlement.html | Glaxo Agrees to Pay $3 Billion in Fraud Settlement | False | By Katie Thomas and Michael S. Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/why-does-shingles-cause-more-pain-than-chickenpox.html | Second Time Around | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/fashion/marilyn-inspires-roger-vivier-collection.html | Marilyn Through a Prism | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/fashion/dior-says-it-with-flowers.html | Dior Says It With Flowers | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/probation-fees-multiply-as-companies-profit.html | Poor Land in Jail as Companies Add Huge Fees for Probation | False | By Ethan Bronner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/for-f-22-oxygen-problems-elude-air-forces-fixes.html | Oxygen Problems on F-22 Elude the Air Forceâ€šÃ„Â´s Fixes | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/books/mormon-studies-attract-more-scholars-and-attention.html | The Mormon Lens on American History | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/hamas-suspends-voter-registration-in-gaza.html | Hamas Suspends Voter Registration Process in Gaza | False | By Fares Akram and Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/economy/us-manufacturing-slips.html | U.S. Manufacturing Slips, Weighing on Stocks | False | By Christine Hauser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/research/pregnancy-rates-sank-over-last-20-years.html | Pregnancy Rates Sank Over Last 20 Years | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/policy/health-care-mandate-puts-a-cranky-uncle-in-every-exam-room.html | Cranky Uncles, for Better or Worse, Will Lurk in More Exam Rooms | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/kith-brings-special-sneakers-to-everyone.html | Cool Shoes for All | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/quad-once-a-day-pill-tests-better-than-other-regimens.html | AIDS: New Four-Drug Pill Taken Daily Tests Better Than Other Regimens | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/east-hampton-chafes-under-influx-of-immigrants.html | Tension for East Hampton as Immigrants Stream In | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/top-chefs-say-that-sometimes-only-supermarket-brands-will-do.html | When â€šÃ„Â²Local Sourcingâ€šÃ„Â´ Means Aisle 12 | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/global/jim-yong-kim-takes-over-world-bank.html | World Bank Sees a Role as a Consultant | False | By Annie Lowrey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/romney-plans-trip-to-israel.html | Romney, an Eye on Campaign, Plans a Trip to Israel | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/technology/palo-alto-high-club-fosters-would-be-tech-moguls.html | Doing Apps and Start-Ups While Still in High School | False | By Quentin Hardy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/tennis/wimbledon-federer-his-back-ailing-moves-stiffly-into-quarterfinals.html | Despite Ailing Back, Federer â€šÃ„Â²Not Too Worriedâ€šÃ„Â´ as He Reaches Quarterfinals | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/for-south-korean-tunnel-hunters-a-quixotic-quest-to-prove-a-threat.html | Hunting for Tunnels to Prove a Threat | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/movies/review-the-amazing-spider-man-with-andrew-garfield.html | A Teenage Transformation Like No Other | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://well.blogs.nytimes.com/2012/07/02/high-protein-diet-is-linked-to-heart-risks/ | High-Protein Diet Is Linked to Heart Risks | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/wood-takes-a-thrilling-turn-in-roller-coaster-design.html | Wood Takes a Thrilling Turn | False | By Henry Fountain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/cycling/mark-cavendish-wins-tour-sprint-even-without-teammates-help.html | Though Riding in Support, Cavendish Gets the Glory In the Tourâ€šÃ„Â´s Second Stage | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/unusual-chicory-at-union-square-greenmarket.html | An Unusual Chicory Is Turning Heads | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/invitation-to-a-dialogue-power-of-the-justices.html | Invitation to a Dialogue: Power of the Justices | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/fluent-in-soccer-an-international-business-language.html | Fluent in Soccer, an International Business Language | False | By Panos Panay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/france-faces-stiff-budget-cuts-to-meet-european-deficit-target.html | France Faces Budget Cuts to Meet European Target | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/premature-birth-may-raise-risk-for-mental-illness-study-reports.html | Early Birth May Pose Higher Risk to the Mind | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/pedestal-elevates-status-of-cakes.html | A Platform for Cake | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/german-to-run-vaticans-doctrinal-office.html | Pope Names German Bishop as Leader of Doctrinal Office | False | By Rachel Donadio | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/hotels-make-meeting-rooms-more-like-lounges.html | A Lounge Feel in Hotel Meeting Rooms | False | By Julie Weed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/more-women-seek-over-the-counter-sexual-remedies.html | More Women Look Over the Counter for a Libido Fix | False | By Abby Ellin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/03iht-expats03.html | Pentagon Reverses Course on American Voters Living Abroad | False | By Brian Knowlton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/documents-seem-to-endanger-ratings-agency-legal-defense.html | Court Papers Undercut Ratings Agencies' Defense | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/trinity-choir-in-nico-muhly-works-at-st-pauls-chapel.html | On an Evening of Wilting Heat, the Soaring Harmonies of Sacred Works | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/a-plummy-gin-from-brooklyn.html | Plummy Gin, Close To Home | False | By Robert Simonson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/books/as-texas-goes-by-gail-collins.html | Everything There Is Big, Stereotypes Included | False | By Erica Grieder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/movies/tom-cruise-specializes-in-career-repair.html | Let the Bounce-Back Begin | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/aerosmith-performs-at-nassau-coliseum.html | Forty Years of Strutting and Leering | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/secretary-of-state-transforms-the-diplomatic-menu.html | Diplomacy Travels on Its Stomach, Too | False | By Marian Burros | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/carbon-catalyst-for-half-a-century.html | Carbon Catalyst for Half a Century | False | By Natalie Angier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/albums-from-wisin-y-yandel-and-giant-sand.html | New Music | False | By Ben Ratliff, Jon Pareles and Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/grandchildren-arrive-a-medusas-head-of-wires-soon-follows.html | Grandchildren Arrive. A Medusaâ€šÃ„Â´s Head of Wires Soon Follows. | False | By Gerald Eskenazi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/german-official-heinz-fromm-resigns-over-neo-nazi-inquiry.html | German Intelligence Official Resigns Over Neo-Nazi Inquiry | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/dance/symmetry-motion-and-divergent-aesthetics.html | Symmetry, Motion and Divergent Aesthetics | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/death-of-lonesome-george-the-tortoise-gives-extinction-a-face.html | A Giant Tortoiseâ€šÃ„Â´s Death Gives Extinction a Face | False | By Carl Hulse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://cityroom.blogs.nytimes.com/2012/07/02/at-con-ed-rally-an-ex-worker-raps-in-solidarity/ | At Con Ed Rally, an Ex-Worker Raps in Solidarity | False | By Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/getting-a-seat-upgrade-is-worth-the-effort.html | Ask, and Maybe You Shall Receive a Better Seat | False | By Joe Sharkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/namibian-fairy-circles-from-start-to-finish.html | Namibian â€šÃ„Â¥Fairy Circles,â€šÃ„Â´ From Start to Finish | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/ludwig-schiff-knives-wont-shred-a-budget.html | Stay Home or Eat Out, It Cuts Both Ways | False | By Jane Lear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/hardly-a-speck-of-a-fly-but-able-to-decapitate-ants.html | Hardly a Speck of a Fly, but Able to Decapitate | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/africa/mali-islamists-exert-control-with-attacks-on-mosques.html | Mali Islamists Exert Control, Attacking Door to a Mosque | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/physicists-inch-closer-to-proof-that-higgs-boson-particle-exists.html | Physicists Inch Closer to Proof of Elusive Particle | False | By Dennis Overbye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/sniff-deep-in-a-market-like-no-other-letter-from-paris.html | A Market Is a Cultural Bouquet Gami | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/culinary-institute-to-renovate-a-teaching-restaurant.html | Culinary Schoolâ€šÃ„Â´s Dining Room to Get Fresh Air | False | By Glenn Collins | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/a-bake-sale-with-cookies-donated-from-manhattan-chefs-and-more-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/the-aging-journey-1-letter.html | The Aging Journey (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/diagnosis-adhd-1-letter.html | Diagnosis: A.D.H.D. (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/whose-choice-is-it-1-letter.html | Whose Choice Is It? (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/when-acid-rises-2-letters.html | When Acid Rises (2 Letters) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/basketball/with-eye-on-williams-nets-agree-to-acquire-joe-johnson.html | With Eye on Williams, Nets to Acquire Johnson | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/yomo-toro-latin-music-virtuoso-dies-at-78.html | Yomo Toro, Virtuoso of Latin Music, Dies at 78 | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/mets-andres-torres-provides-speed-as-well-as-miscues.html | Torres Gives the Mets a Spark, and Fits | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/mississippis-lone-abortion-clinic-given-temporary-reprieve-fields-rush-of-calls.html | Mississippiâ€šÃ„Â´s Lone Abortion Clinic, Given Temporary Reprieve, Fields Rush of Calls | False | By Robbie Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/confronting-the-significant-hurdles-in-matching-recent-veterans-with-civilian-jobs.html | Agency Confronts Hurdles in Helping Veterans Match Military Skills to Civilian Jobs | False | By James Dao | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/dozens-of-syrian-soldiers-defect-en-masse-to-turkey.html | Eighty-Five Syrian Soldiers, Including a General, Defect en Masse to Turkey | False | By Sebnem Arsu and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/mexicos-next-chapter.html | Mexicoâ€šÃ„Â´s Next Chapter | False | By Enrique Peï¿½Ã±a Nieto | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/romney-campaign-at-odds-with-gop-on-health-care-tax.html | Romney Campaign and G.O.P. at Odds on Health Care â€šÃ„Â²Taxâ€šÃ„Â´ | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/us-and-pakistan-hint-at-afghan-supply-route-deal.html | U.S. and Pakistan Hint at Deal to Reopen NATO Supply Routes | False | By Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/major-league-baseball-wants-more-money-from-tv-contracts.html | For Baseball, TV Landscape Is Becoming a Pretty Picture | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/julian-goodman-dies-at-90-led-nbc.html | Julian Goodman Dies at 90; Led NBC | False | By Bill Carter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/rangels-primary-victory-clouded-by-slow-count-and-espaillats-questions.html | Slow Count and Rivalâ€šÃ„Â´s Doubts Cloud Rangelâ€šÃ„Â´s Primary Victory | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/nyc-election-board-showed-dysfunction-in-primary.html | Election Board Sets New High in Dysfunction | False | By Michael Powell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/con-edison-and-locked-out-union-to-talk-thursday.html | Con Edison and Chief Union to Resume Talks on Thursday | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/scorn-and-withering-scorn-for-chief-justice-roberts.html | After Ruling, Roberts Makes a Getaway From the Scorn | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/jal-a-bailout-beneficiary-heads-for-a-public-offering.html | Relearning to Fly at Japan Airlines | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/olympics/results-of-the-us-olympic-swimming-trials.html | Beyond Trials, U.S. Will Find Triumphs Harder to Come By | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/as-sun-bears-down-christie-growls-and-bloomberg-barks-some-too.html | As the Sun Bears Down, Christie Growls, and Bloomberg Barks a Little, Too | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/christie-renews-call-for-new-jersey-income-tax-cut.html | Christie Makes New Appeal for a 10% Income Tax Cut | False | By Kate Zernike | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/africa/libya-frees-four-from-international-criminal-court.html | Libya Frees Four From International Courtâ€šÃ„Â´s Team | False | By Marlise Simons | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/millions-without-power-after-storms.html | Many Areas Still in Dark After Series of Storms | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/media/madboy-richard-kirshenbaum-starts-new-agency-nsg-swat.html | With New Agency, â€šÃ„Â²Madboyâ€šÃ„Â´ Blazes New Trail | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/albany-bill-would-add-family-to-special-education-factors.html | Albany Bill Would Add Family to Special Education Factors | False | By Al Baker | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/americas/pena-nieto-savors-long-plotted-victory-in-mexico.html | For Mexicoâ€šÃ„Â´s President-Elect, a Strategic Journey | False | By Randal C. Archibold and Karla Zabludovsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/earth/lonnie-thompson-climate-scientist-battles-time.html | A Climate Scientist Battles Time and Mortality | False | By Justin Gillis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/israel-disbands-panel-on-military-service-rules.html | Israel Disbands Panel on Military Service Rules | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/republican-governor-of-florida-says-state-wont-expand-medicaid.html | Republican Governor of Florida Says State Wonâ€šÃ„Â´t Expand Medicaid | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/pageoneplus/corrections-july-3.html | Corrections: July 3 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/motorcyclist-killed-by-fire-truck-in-brooklyn.html | Brooklyn Motorcyclist Killed by Fire Truck Headed to Blaze | False | By Michael Schwirtz and Nate Schweber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/governors-island-buildings-burn-in-fire-department-experiments.html | Firefighters Set Buildings Ablaze, to Determine How to Extinguish Them Better | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/officer-shooting-in-denver-a-reminder-of-gang-problems.html | Officerâ€šÃ„Â´s Death Reminds a City of Work to Be Done | False | By Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/why-cant-new-york-city-count-votes.html | Why Canâ€šÃ„Â´t New York City Count Votes? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/mississippis-abortion-ban.html | Mississippiâ€šÃ„Â´s Abortion Ban | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/mexico-elects-a-new-president.html | Mexico Elects a New President | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/rigged-rates-rigged-markets.html | Rigged Rates, Rigged Markets | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/russia-introduces-law-limiting-aid-for-nonprofits.html | Foreign-Funded Nonprofits in Russia Face New Hurdle | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/cost-to-protect-us-secrets-doubles-in-decade-to-11-billion.html | Cost to Protect U.S. Secrets Doubles to Over $11 Billion | False | By Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/nocera-filling-the-skills-gap.html | Filling the Skills Gap | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/brooks-a-choice-not-a-whine.html | A Choice, Not a Whine | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/of-tourists-and-traffic.html | Of Tourists and Traffic | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/finding-lessons-in-the-cheating-at-stuyvesant-hs.html | Finding Lessons in the Cheating at Stuyvesant | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/americas-record-on-human-rights.html | Americaâ€šÃ„Â´s Record on Human Rights | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/european-central-bank-head-draghi-has-new-powers.html | Europeâ€šÃ„Â´s Banking Chief Wields New Power in Crisis | False | By Nicholas Kulish and Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/earth/michigan-record-fine-sought-for-spill.html | Michigan: Record Fine Sought for Spill | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/throw-out-the-money-launderers.html | Keep the Dictators Out of Malibu | False | By Ken Silverstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/teixeiras-error-helps-rays-beat-yankees.html | Teixeira Grabs Blame After Rays Rally, but Robertson Tries to Take It | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/gujarat-riot-trials-may-alter-indias-cycle-of-violence.html | Justice and â€šÃ…Â²a Ray of Hopeâ€šÃ„Â´ After 2002 India Riots | False | By Gardiner Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/officer-punched-by-swimmer-at-mccarren-pool-in-brooklyn.html | Officer Punched at McCarren Pool | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/manhattan-real-estate-market-holding-steady-in-2012-report-says.html | Manhattan Home Prices Reported Steady | False | By Michelle Higgins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/china-2-neighbors-cautioned-over-a-sea-dispute.html | China: 2 Neighbors Cautioned Over a Sea Dispute | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-02 | https://www.nytimes.com/2012/07/03/business/global/british-companies-exceed-goals-on-women-in-boardrooms.html | British Companies Exceed Goals on Women in Boardrooms | False | By Boryana Dzhambazova | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/us-adds-forces-in-persian-gulf-a-signal-to-iran.html | U.S. Adds Forces in Persian Gulf, a Signal to Iran | False | By Thom Shanker, Eric Schmitt and David E. Sanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/what-greece-makes-the-world-might-take.html | What Greece Makes, the World Might Take | False | By Adam Davidson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/human-rights-watch-report-accuses-syria-of-torture.html | After 2 Days of Quarreling, Syrian Opposition Draws Up Goals for Transition | False | By Neil MacFarquhar and Hwaida Saad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/daily-euro-zone-watch.html | Barroso Castigates British Conservatives | False | By James Kanter and Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/chinas-numbers-game.html | Chinaâ€šÃ„ôs Numbers Game | False | By Qiao Yu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/ode-to-a-fourth-of-july-past.html | Ode to a Fourth of July Past | False | By Alan Sternberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/chinese-city-suspends-factory-construction-following-protests.html | Chinese City Suspends Factory Construction After Protests | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/warning-these-vacations-may-be-too-fun-for-you.html | Vacations To Steam All Couch Potatoes | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/soccer/04iht-soccer04.html | Room for Only One Twin at Retooled Manchester United | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/technology/megaupload-founder-goes-from-arrest-to-cult-hero.html | Megaupload Founder Goes From Arrest to Cult Hero | False | By Jonathan Hutchison | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/04iht-letter04.html | Diversity, Minus the Tokenism | False | By Katrin Bennhold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/china-says-no-more-shark-fin-soup-at-state-banquets.html | China Says No More Shark Fin Soup at State Banquets | False | By Bettina Wassener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/scores-killed-in-iraq-by-truck-bombs-explosives-and-gunfire.html | Dozens Killed in Rising Iraqi Violence, Including at Least 40 by Truck Bomb | False | By Tim Arango | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/us-car-sales-climbed-in-june.html | Lower Gas Prices and New Models Sent Vehicle Sales Higher in June | False | By Bill Vlasic | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/wimbledon-serena-williams-knocks-out-defending-champion-petra-kvitova.html | After Pep Talks, Williams Makes Statement With Return to Form | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/new-restaurants-from-dennis-foy-and-others-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/andy-griffith-actor-dies-at-86.html | Andy Griffith, TVâ€šÃ„ôs Lawman and Moral Compass, Dies at 86 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/pakistan-opens-afghan-routes-to-nato-after-us-apology.html | Clintonâ€šÃ„ôs â€šÃ„Â¨Sorryâ€šÃ„Â´ to Pakistan Ends Barrier to NATO | False | By Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/economy/imf-reduces-forecast-for-us-growth.html | I.M.F. Reduces Forecast for U.S. Growth | False | By Annie Lowrey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/energy-environment/duke-energy-merger-creates-largest-us-utility.html | Duke and Progress Energy Become Largest U.S. Utility | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/irans-president-says-new-sanctions-are-toughest-yet.html | Iranâ€šÃ„ôs President Says New Sanctions Are Toughest Yet | False | By Thomas Erdbrink and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/fashion/chanel-vintage-for-today.html | Vintage for Today? | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/statue-of-liberty-viewed-from-afar-with-affection.html | Statue of Liberty, Viewed From Afar With Affection | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/ukraine-parliament-adopts-russian-language-bill.html | Lawmakers in Ukraine Approve Bill on Language | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/eu-objects-to-universal-acquisition-of-emi.html | Europe Objects to Universal Acquisition of EMI | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/rob-portman-a-master-of-washingtons-inner-workings.html | Possible No. 2 to Romney Knows Ways of the Capital | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/health/oraquick-at-home-hiv-test-wins-fda-approval.html | Rapid H.I.V. Home Test Wins Federal Approval | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/hill-country-barbecue-market-nyc-restaurant-review.html | An Homage to Texas, by the Pound | False | By Pete Wells | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/carmen-ordonez-of-viva-fashion-front-row.html | Adding â€šÃ„Â²Classicâ€šÃ„Â´ to Latina Style | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/a-time-for-the-hip-and-hot.html | A Time for the Hip and Hot | False | By Bob Morris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/fashion-review-spring-mens-wear-collections-in-paris.html | Innovation in a Manâ€šÃ„Â´s World | False | By Cathy Horyn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/sarkozy-home-searched-in-financing-inquiry.html | Sarkozy Home and Office Searched in Campaign Finance Inquiry | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/john-d-lyons.html | John D. Lyons | False | By Vivian Marino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/wnet-sets-50th-anniversary-fund-raising-goal.html | WNET, for 50th, Eyes 50,000 Donors | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/kansas-citys-power-and-light-building-awaits-new-role.html | Would-Be Landlords Covet a Landmark | False | By Joe Gose | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/music/brittens-billy-budd-has-the-gay-closet-as-its-subtext.html | Secret Desires in the Heart of â€šÃ„Â²Billy Buddâ€šÃ„Â´ | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/design/boston-tea-party-ships-museum-reopens-with-new-exhibits.html | Throwing Tyranny Overboard | False | By Edward Rothstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/le-corsaire-from-american-ballet-theater.html | Supreme Silliness Lifted by Supreme Technique | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/monica-bill-barnes-company-at-american-dance-festival.html | Chair in the Teeth, Feathers on the Head, Maybe Feet on the Floor | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/books/pure-a-new-novel-by-andrew-miller.html | Dig Up a Cemetery? Over Their Dead Bodies | False | By Charles McGrath | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/ksenia-sobchak-the-stiletto-in-putins-side.html | Ksenia Sobchak, the Stiletto in Putinâ€šÃ„Â´s Side | False | By Andrew Meier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/raf-simonss-first-dior-collection.html | Past, Prologue, Dior | False | By Cathy Horyn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/steiner-nyc-shifts-from-suburban-offices-to-city-housing.html | A Developer Makes a Shift From Offices in the Suburbs to City Housing | False | By Julie Satow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/in-rethinking-the-war-on-drugs-start-with-the-numbers.html | Numbers Tell of Failure in Drug War | False | By Eduardo Porter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/outdoor-furniture-with-an-indoor-sensibility.html | The Indoor Look Moves Outdoors | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/andy-griffiths-sheriff-taylor.html | Sheriff Who Gave Stature to Small-Town Smarts | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/football/nfl-commissioner-reaffirms-saints-bounty-case-player-suspensions.html | N.F.L. Commissioner Reaffirms Bounty-Case Suspensions | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/living-wills-of-how-to-unwind-big-banks-are-released.html | â€šÃ„Â²Living Willsâ€šÃ„Â´ for Too-Big-to-Fail Banks Are Released | False | By Jessica Silver-Greenberg and Nelson D. Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/africa/kenya-envoys-exit-shows-tough-transition-from-military-life.html | Ambassadorâ€šÃ„Â´s Exit Shows Difficulties of Moving From Military to Diplomatic Circles | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/france-web-administrator-charged-in-terror-inquiry.html | France: Web Administrator Charged in Terror Inquiry | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/the-downside-of-liberty.html | The Downside of Liberty | False | By Kurt Andersen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/tullow-oil-finds-success-exploring-where-others-dont.html | Finding Success on the Oil Frontier | False | By Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/olympics/us-olympic-committee-decides-not-to-bid-for-2022-games.html | U.S. Olympic Committee Pulls Out of Bidding for 2022 Games Before It Begins | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/report-by-al-jazeera-says-arafat-was-poisoned.html | Al Jazeera Says Arafat Might Have Been Poisoned | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/iran-un-and-us-condemn-an-anti-semitic-speech.html | Iran: U.N. and U.S. Condemn an Anti-Semitic Speech | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/monitoring-a-childs-digital-travels.html | Monitoring a Childâ€šÃ„Â´s Digital Travels | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/springsteens-appeal.html | Springteenâ€šÃ„Â´s Appeal | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/charter-schools-goal.html | Charter Schoolâ€šÃ„Â´s Goal | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/prudent-to-screen-cargo.html | Prudent to Screen Cargo? | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/court-ruling-on-juveniles.html | Court Ruling on Juveniles | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/2012-wimbledon-baker-and-fish-last-two-american-men-are-ousted.html | Last Two American Men Exit the Stage | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/appeals-court-throws-out-2nd-gun-conviction-in-stop-and-frisk-case.html | Second Weapon Conviction Is Overturned on Frisk Issue | False | By Russ Buettner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/as-weather-channel-buys-weather-underground-fans-fear-change.html | Fans Howl After Weather Site Buys Out Rival | False | By John Schwartz and Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/belarus-journalist-indicted-on-libel-charges.html | Belarus: Journalist Indicted on Libel Charges | False | By Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/jim-drake-creator-of-the-windsurfer-dies-at-83.html | Jim Drake, Creator of the Windsurfer, Dies at 83 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/fireworks-canceled-in-narrowsburg-ny-to-avoid-harm-to-bald-eagles.html | As Symbols Clash, Fireworks Lose Out to a Hamletâ€šÃ„Ã´s Bald Eagles | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/voter-id-bills-rejected-by-michigan-gov-rick-snyder.html | Republican Governor of Michigan Rejects Voter ID Bills | False | By Steven Yaccino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/basketball/deron-williams-commits-to-5-year-deal-with-nets.html | Nets Place Star Point Guard Atop Their New Arena | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/the-american-debate.html | The American Debate | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/too-quiet-again-on-health-care.html | Too Quiet, Again, on Health Care | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/a-moral-right-to-counsel-for-juveniles.html | A Moral Right to Counsel | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/calm-in-charles-rangels-district-despite-vote-count-drama.html | Amid Vote-Count Drama, Calm in Rangelâ€šÃ„Ã´s District | False | By Kia Gregory and Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/basketball/knicks-free-agents-jeremy-lin-and-landry-fields-look-elsewhere.html | When It Comes to Re-Signing, Lin and Fields Have Other Suitors | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/lebanon-artists-confront-rise-in-censorship.html | Lebanon Artists Confront Rise in Censorship | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/for-daughters-of-the-american-revolution-more-black-members.html | For Daughters of the American Revolution, a New Chapter | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/feniosky-pena-mora-columbia-engineering-dean-steps-down.html | After Revolt, a Dean at Columbia Steps Down | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/golf/for-jenny-chuasiriporn-us-open-playoff-loss-was-turning-point.html | For Amateur, Open Was Highlight, and a Turning Point to a New Life | False | By Lisa D. Mickey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/americas/mexicos-new-president-faces-uphill-fight.html | Narrow Victory for Mexicoâ€šÃ„Ã´s New Leader Signals Bigger Challenges Ahead | False | By Damien Cave | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/fears-of-fires-take-toll-on-cities-fireworks-shows.html | Fears of Fires Take Fireworks Out of July 4th Celebrations | False | By Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/serena-williams-serve-makes-the-difference-at-wimbledon.html | Williams Reaches for a Little Extra | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/magazines-about-brooklyn-life-abound-noticed.html | In Brooklyn, Read All About Us | False | By Austin Considine | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/representative-bob-turner-prepares-to-retire-again.html | Itâ€šÃ„Ã´s Back to Retirement for a New Congressman | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/john-tierneys-family-ties-re-emerge-in-house-race.html | Family Ties to Gambling Re-emerge in House Race | False | By Jess Bidgood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/economic-development-corporation-and-2-other-groups-admit-to-illegal-lobbying.html | Groups Admit to Lobbying Illegally to Aid Mayorâ€šÃ„Ã´s Plans | False | By Ray Rivera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/new-england-fishing-rules-aim-to-protect-herring.html | Odd Alliance Is Forged Over Access to Herring | False | By Jess Bidgood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/what-does-morsi-mean-for-israel.html | What Does Morsi Mean for Israel? | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/gaelic-guerrilla.html | Gaelic Guerrilla | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/both-parties-wary-of-overemphasizing-health-care-issue.html | Wooing Swing Voters, Both Parties Wary of Overemphasizing Health Care | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/want-to-buy-a-mutual-fund.html | Want to Buy a Mutual Fund? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/sergio-pininfarina-85-designer-of-sports-cars.html | Sergio Pininfarina, Designer of Sports Cars, Dies at 85 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/a-closet-by-another-name.html | A Closet by Another Name | False | By Daniel Mendelsohn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/a-clearer-facsimile-of-the-declaration-of-independence.html | A Clear Declaration of Intent Is Now Even Clearer | False | By David W. Dunlap | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/baseball/niese-stars-on-the-mound-as-mets-rout-phillies.html | Mets Mark the Halfway Point With Bursts of Offense and Confidence | False | By Zach Berman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/judge-helped-egypts-military-to-cement-power.html | Judge Helped Egyptâ€Š,Â´s Military to Cement Power | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/baseball/yankees-sloppy-play-leads-to-rays-victory.html | Led by Martin, Yankees Make Another Mess | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/pageoneplus/corrections-july-4.html | Corrections: July 4 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/science/cern-physicists-may-have-discovered-higgs-boson-particle.html | Physicists Find Elusive Particle Seen as Key to Universe | False | By Dennis Overbye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/05iht-letter05.html | Indian Presidency Sheds Veneer of Neutrality | False | By Manu Joseph | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/global/daily-euro-zone-watch.html | Italian and German Leaders Emphasize Unity in Crisis | False | By Elisabetta Povoledo and David Jolly | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/greathomesanddestinations/in-catskill-ny-finding-an-affordable-country-home.html | Cleaning Up Nicely | False | By Joyce Wadler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/at-home-with-louis-michot-of-the-lost-bayou-ramblers.html | Song Man With a New Mâ€šÂ©tier | False | By Michael Tortorello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/ladders-shopping-with-ken-wingard.html | Ladders | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/avoiding-overstuffed-storage-areas-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/afghan-soldier-opens-fire-on-coalition-soldiers-nato-says.html | Deadly Blasts at Afghan Oil and Gas Depot | False | By Graham Bowley and Jawad Sukhanyar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/turning-a-ruined-english-castle-into-a-holiday-rental-qa.html | Where Queens Slept (Perhaps), You Can, Too | False | By Joyce Wadler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/trove-opens-a-new-space-for-wallpaper-in-chelsea.html | Troveâ€Š,Â´s New Treasure House | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/garden-tags-that-make-your-plants-look-good.html | How Does My Garden Grow? | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/terry-rosen-designs-pillow-fabrics-from-bracelets.html | Itâ€Š,Â´s All in the Wrist | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/beach-house-an-architectural-e-book.html | â€Š,Â²Beach House,â€Š,Â´ an Architectural E-Book | False | By Penelope Green | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/sales-at-lekker-home-kartell-and-others.html | Sales at Lekker Home, Kartell and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/europes-morass-americas-fiscal-cliff.html | Europeâ€Š,Â´s Morass, Americaâ€Š,Â´s Fiscal Cliff | False | By David Gordon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/movies/magic-mike-with-channing-tatum-draws-gay-men.html | â€Š,Â²Magic Mikeâ€Š,Â´ Is Big Draw for Gay Men | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/chinese-officials-cancel-plant-project-amid-protests.html | Bolder Protests Against Pollution Win Projectâ€Š,Â´s Defeat in China | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/cycling/05iht-bike05.html | No Respite in Getting Tour Riders to Finish Line | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/judges-reject-a-bid-to-stay-silent-in-british-hacking-scandal.html | Judges Rule Against Private Investigator in British Hacking Scandal | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/click-here-for-an-offbeat-experience.html | Click Here for an Offbeat Experience | False | By David Page | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/olympics/pistorius-will-be-on-south-africas-olympic-team.html | In First for Olympics, Amputee Will Run | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/new-yorks-power-siblings-make-names-for-themselves.html | Sibling Success: The Power of 2 | False | By Alexis Swerdloff | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/pilots-of-turkish-plane-downed-by-syria-are-found.html | Downed Turkish Plane and Dead Pilots Found With Aid of Titanic Explorer | False | By Sebnem Arsu and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/fertilizer-for-the-face-beauty-industry-turns-to-animal-secretions-and-droppings-for-ingredients.html | Fertilizer for the Face? | False | By Alix Strauss | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/products-to-protect-childrens-skin.html | Beauty Spots | False | By Hilary Howard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/power-facial-cleansing-brushes-gain-in-popularity.html | Skin Cleansing Enters the Electronic Age | False | By Kayleen Schaefer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/bantam-a-lower-east-side-bar-where-the-color-blue-sets-the-tone.html | Bantam | False | By John Ortved | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/dusting-off-the-sewing-machine.html | Dusting Off the Sewing Machine | False | By Laura M. Holson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/movies/katy-perry-part-of-me-follows-the-pop-singers-2011-tour.html | A Pop Sweetie With Edge | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/tennis/federer-to-face-djokovic-in-wimbledon-semifinal.html | Federer-Djokovic Face-Off Set; Murrayâ€™s Battle Continues | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/problems-at-mccarren-park-pool-have-a-neighborhood-worried.html | A Revived Pool Draws Tensions to the Surface | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/new-music-festivals-in-new-york.html | Music Festivals Make a Move Into New York | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/casino-bus-crashes-on-i-95-in-new-york-causing-minor-injuries.html | Casino Bus Crashes in New Rochelle; Injuries Are Minor | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/for-midwest-corn-the-crop-the-pressure-rises-like-the-heat.html | Searing Sun and Drought Shrivel Corn in Midwest | False | By Monica Davey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/frank-oceans-channel-orange.html | Creating His Own Gravity | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/a-collection-from-couture-winter-2012-in-paris.html | Fash File | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/ending-on-a-grace-note.html | Ending on a Grace Note | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/for-marshall-islanders-hopes-and-troubles-in-arkansas.html | For Pacific Islanders, Hopes and Troubles in Arkansas | False | By Bret Schulte | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/hockey/parise-and-suter-both-sign-with-wild.html | Parise and Suter Both Sign With Wild | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/arena-names-can-spell-embarrassment.html | Arena Names Can Spell Embarrassment | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/personaltech/nexus-7-googles-new-tablet-seriously-challenges-the-ipad-state-of-the-art.html | A Tablet to Rival the Leader | False | By David Pogue | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/basketball/nash-heads-to-lakers-leaving-knicks-in-lurch.html | Nash Heads to Lakers, Leaving Knicks in Lurch | False | By Howard Beck and Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/palestinians-may-exhume-arafat-after-report-of-poisoning.html | Palestinians May Exhume Arafat After Report of Poisoning | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/new-york-philharmonics-new-york-fourth-at-avery-fisher.html | For Summer, Show Tunes and Marches | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/obama-starts-fourth-of-july-with-new-citizens.html | Obama Marks Fourth With New U.S. Citizens | False | By Jackie Calmes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/european-parliament-rejects-anti-piracy-treaty.html | European Parliament Rejects Anti-Piracy Treaty | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/books/shine-shine-shine-a-novel-by-lydia-netzer.html | Sending Chick Lit Over the Moon With a Metaphysical Spin | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/media/george-entwistle-is-named-director-of-bbc.html | New Director of BBC Is Named | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/baseball/cliff-lee-earns-first-victory-3-months-into-season.html | Philliesâ€™ Lee Stops Mets for First Win This Year | False | By Zach Berman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/05iht-m05-lebanon-refugees.html | Syrian Refugees Face Hostility in Lebanon | False | By Josh Wood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/05iht-m05-turkey-tarlabasi.html | Poor but Proud Istanbul Neighborhood Faces Gentrification | False | By Jessica Bourque | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/05iht-m05-jordan-reform.html | Jordan Treads Softly Amid Rising Protest | False | By Rana F. Sweis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/05iht-m05-turkey-camp.html | Syrian Refugees in Turkey Long to Rejoin the Fight | False | By Susanne Fowler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/05iht-m05-egypt-blind.html | Egypt's Revolution Enters a New Phase | False | By Kristen McTighe | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/global/spains-banking-crisis-moves-into-the-courtroom.html | Spainâ€Ã‚Â´s Banking Crisis Moves Into the Courtroom | False | By Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/personaltech/tips-for-sprucing-up-smartphone-photography-app-smart.html | With a Little Help, Photos That Impress Your Friends | False | By Kit Eaton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/dance/jason-samuels-smith-at-joyce-theater.html | Tapping to Tunes When Charlie Parker Is Calling Them | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/darius-jones-ryan-sawyer-and-shahzad-ismaily-at-the-stone.html | A Trio in Its Infancy, Creating an All-New Sound | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/iran-nuclear-talks-to-continue-as-tone-heats-up.html | Iran Nuclear Talks Are to Continue as Their Tone Heats Up | False | By Rick Gladstone and Thomas Erdbrink | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/smallbusiness/how-to-take-a-real-vacation-while-running-a-business.html | It Takes a Little Work to Take a Vacation | False | By Anne Field | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/putin-tested-on-principles-and-practicality-in-syria.html | For Putin, Principle vs. Practicality on Syria | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/theater/the-world-takes-on-shakespeare-at-london-festival.html | Shakespeare in Slang and Serbian | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/crosswords/bridge/bridge-sly-improvisation-at-honors-club-in-manhattan.html | Sly Improvisation at Honors Club in Manhattan | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/books/a-farewell-to-arms-with-hemingways-alternate-endings.html | To Use and Use Not | False | By Julie Bosman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/media/with-a-tattoo-hanson-dodge-bets-on-nick-symmonds.html | A Bet (and Tattoo) on an Olympian | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/retailers-lure-online-shoppers-offline.html | Luring Online Shoppers Offline | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/romney-says-health-care-mandate-is-a-tax.html | Romney Now Says Health Mandate by Obama Is a Tax | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/folk-art-museum.html | Folk Art Museum | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/forced-abortion-in-china.html | Forced Abortion in China | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/baseball/yankees-beat-rays-end-slump-at-tropicana-field.html | Yanks End 9-Game Skid at the Raysâ€Ã‚Â´ Ballpark | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/evelyn-lear-versatile-soprano-dies-at-86.html | Evelyn Lear, Versatile Soprano, Dies at 86 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/germany-man-facing-eviction-kills-4-people-and-himself.html | Germany: Man Facing Eviction Kills 4 People and Himself | False | By Victor Homola | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/americas/canada-head-found-in-montreal-belonged-to-dismembered-student.html | Canada: Head Found in Montreal Belonged to Dismembered Student | False | By Ian Austen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/cambodia-agencies-investigate-disease-that-has-killed-children.html | Cambodia: Agencies Investigate Disease That Has Killed Children | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/technology-makes-car-pooling-safer-and-easier.html | Car-Pooling Makes a Surge on Apps and Social Media | False | By Mickey Meece | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/the-vatican-archive.html | The Vatican Archive | True | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/after-disputed-primary-vote-rangel-and-espaillat-still-campaigning.html | After Disputed Primary, Rangel Still Campaigns | False | By Anne Barnard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/rush-hours-examining-the-busy-life.html | Rush Hours: Examining the Busy Life | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/soccer/mls-seen-as-steppingstone-to-europe-for-promising-young-players.html | An Eye on Europe, but Choosing M.L.S. | False | By Leander Schaerlaeckens | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/top-ukrainian-lawmaker-quits-in-protest-of-language-bill.html | Ukrainian Official Quits to Protest Russian-Language Bill | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/yale-memorial-project-commemorates-those-lost-to-aids.html | A Project by Yale Alumni Profiles Lives Lost to AIDS | False | By Robin Finn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/alumni-criticism-grows-over-horace-manns-response-to-reports-of-sexual-abuse.html | Alumni Criticism Grows Over Horace Mannâ€Ã‚Â´s Response to Reports of Sexual Abuse | False | By Jenny Anderson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/remember-yucca-mountain.html | Remember Yucca? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/the-marijuana-arrest-problem-continued.html | The Marijuana Arrest Problem, Continued | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/finish-the-9-11-museum.html | Finish the 9/11 Museum | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/a-gap-in-health-coverage.html | A Gap in Health Coverage | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/save-the-candidates.html | Save the Candidates | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/tennis/2012-wimbledon-kerber-is-suddenly-in-demand.html | Suddenly in Demand | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/washingtons-new-austerity-spreads-around-the-pain.html | In Washington‚Äôs New Mood of Austerity, Legislating Turns Into a Zero-Sum Game | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/rev-john-e-brooks-barrier-breaking-holy-cross-president-dies-at-88.html | The Rev. John E. Brooks Dies at 88; Widened Paths to Holy Cross | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/roll-n-roaster-offers-roast-beef-lemonade-and-a-side-of-nostalgia.html | Dining on Roast Beef, Lemonade and Nostalgia | False | By Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/theater/jack-richardson-new-york-playwright-dies-at-78.html | Jack Richardson, New York Playwright, Is Dead at 78 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/beijings-role-in-africa.html | Beijing‚Äôs Role in Africa | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/a-carbon-tax-sensible-for-all.html | The Most Sensible Tax of All | False | By Yoram Bauman and Shi-Ling Hsu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/san-onofre-could-hint-at-a-non-nuclear-future.html | Troubles at a 1960s-Era Nuclear Plant in California May Hint at the Future | False | By Ian Lovett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/no-medal-for-the-international-olympic-committee.html | Olympian Arrogance | False | By Jules Boykoff and Alan Tomlinson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/doughnuts-defeating-poverty.html | Doughnuts Defeating Poverty | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/fenced-in-chase-manhattan-plaza-is-subject-of-lawsuit.html | Suit Seeks Plans for Closed Public Plaza as Owner‚Äôs Motives Are Questioned | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/oil-embargo-leads-iran-to-disguise-tankers.html | Oil Backed Up, Iranians Put It on Idled Ships | False | By Thomas Erdbrink and Clifford Krauss | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/basketball/nets-move-to-brooklyn-with-legitimacy-in-sight.html | Nets, After a String of Homes, Hope to Settle Into Brooklyn | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/science/matchmaking-at-zoos-is-rising-for-threatened-species.html | Date Night at the Zoo, if Rare Species Play Along | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/biofuel-fraud-case-shows-weak-spots-in-energy-credit-program.html | Fraud Case Shows Holes in Exchange of Fuel Credits | False | By Theo Emery | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/french-socialists-raise-taxes-to-fight-deficit.html | Socialists in France Announce New Taxes | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/even-before-processing-centers-close-postal-service-is-said-to-be-declining.html | With Cuts on the Way, Postal Service Customers Already Bemoan Delays | False | By Ron Nixon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/arab-envoys-rebuked-for-denying-prize-money-to-algerian-writer.html | Arab Envoys Rebuked for Denying Prize Money to Algerian Writer | False | By Maï‚Äôa de la Baume | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/pageoneplus/corrections-july-5.html | Corrections: July 5 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/can-the-democrats-catch-up-in-the-super-pac-game.html | Can the Democrats Catch Up in the Super-PAC Game? | False | By Robert Draper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/markets-look-to-europes-central-bank-for-action.html | Three Central Banks Act to Stimulate More Borrowing | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/south-korean-aide-offers-to-resign-over-pact-with-japan.html | South Korea Fires Top Presidential Aide Over Pact With Japan | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/fukushima-nuclear-crisis-a-man-made-disaster-report-says.html | Inquiry Declares Fukushima Crisis a Man-Made Disaster | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/south-korea-detains-activist-who-visited-north.html | South Korea Arrests Activist After Unauthorized Trip to North | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/nato-supply-trucks-from-pakistan-resume-trek-to-afghanistan.html | NATO Supply Trucks From Pakistan Resume Trek to Afghanistan | False | By Salman Masood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/cricket/06iht-cricket06.html | Cricket Power India Blocking Electronic Review | False | By Huw Richards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/pepper-vodka-pickles-on-the-side.html | Hurts So Good | False | By Rosie Schaap | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/lebron-james-is-a-sack-of-melons.html | LeBron James Is a Sack of Melons | False | By Sam Anderson | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/carl-bildt-a-victory-for-the-internet.html | A Victory for the Internet | False | By Carl Bildt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/corruption-scandals-no-end-in-sight.html | Corruption Scandals: No End in Sight | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/the-latin-prize.html | The Latin Prize | False | By Peter Hellman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/books/central-park-an-anthology-edited-by-andrew-blauner.html | Writers Muse on New Yorkâ€šÃ„Ã´s Village Green | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/06/sports/soccer/06iht-soccer06.html | Unraveling of Glasgow Rangers Jeopardizes Entire League | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://dealbook.nytimes.com/2012/07/05/attention-turns-to-barclays-future/ | Interest Rate-Fixing Scandal Puts Barclays at Risk With 2 Ratings Agencies | False | By Mark Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/europe/british-police-arrest-6-in-suspected-terror-plot.html | In Scare Over Cigarette, Signs of a Britain on Edge | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/economy/retail-sales-fell-short-in-june.html | Growth in Retail Sales Slows From Last Yearâ€šÃ„Ã´s Numbers | False | By Christine Hauser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/officer-shot-in-lower-east-building.html | Bullet Aimed at an Officerâ€šÃ„Ã´s Heart Is Stopped by His Protective Vest | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/rineke-dijkstra-at-the-guggenheim-museum.html | Whatâ€šÃ„Ã´s Hiding in Plain Sight | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/06/movies/matthew-mcconaughey-shifts-gears.html | The Rakeâ€šÃ„Ã´s Progress: A Midcareer Leap for McConaughey | False | By Dennis Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/3-children-killed-in-long-island-boating-accident.html | A Packed Boat, a Celebration, a Deadly Turn | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/flailing-chinese-clothing-retailer-shakes-itself-up.html | Chinese Apparel Firm Addresses Falling Profits | False | By Neil Gough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/theater/robot-and-human-actors-take-bows-together.html | What a Mechanical Performance! Bravo! | False | By Alex Wright | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/aiming-for-seamless-surfing-and-streaming-at-30000-feet.html | Aiming for Seamless Surfing and Streaming at 30,000 Feet | False | By Brian X. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/threatening-climbing-in-a-cuban-paradise.html | Cuban Paradise for Climbers Is Inviting, but Off-Limits | False | By Alex Lowther | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/hate-speechs-harm.html | Hate Speechâ€šÃ„Ã´s Harm | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/sontags-private-self.html | Sontagâ€šÃ„Ã´s Private Self | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/new-war-on-invasive-nutria-in-delmarva-marshlands.html | Killed by Thousands, Varmint Will Never Quit | False | By Theo Emery | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/do-they-dream.html | Do They Dream? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/yes-i-said.html | Yes I Said | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/car-talk.html | Car Talk | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/remembering-casement.html | Remembering Casement | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/what-keynes-did.html | What Keynes Did | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/review-savages-oliver-stones-adaptation-of-don-winslows-novel.html | Stone and His Stoners Face the Weed Killers | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/middleeast/national-identity-at-heart-of-debate-on-israeli-military-service.html | Israeli Identity Is at the Heart of a Debate on Service | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/staying-fit-while-pregnant-in-new-york.html | Prenatal Fitness: Aerobics to Zumba | False | By Shivani Vora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/saints-tour-theatrical-walk-in-river-to-river-festival.html | Saints in the City | False | By A. C. Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/kristin-cashore-by-the-book.html | Kristin Cashore: By the Book | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/the-queens-lover-by-francine-du-plessix-gray.html | Save the Queen | False | By Ruth Scurr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/zimmerman-granted-1-million-bond.html | New Bond of $1 Million in Trayvon Martin Killing | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://artsbeat.blogs.nytimes.com/2012/07/05/strong-start-at-box-office-for-new-spider-man-movie/ | Strong Start at Box Office for New â€šÃ„Â²Spider-Manâ€šÃ„Â´ Movie | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/exxon-mobil-signals-interest-in-afghan-oil-concession.html | As Exxon Mobil Weighs Oil Bid, Afghans Move Closer to a Foreign Investment Goal | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/consumer-bureau-plans-to-make-over-mortgage-market.html | New Agency Plans to Make Over Mortgage Market | False | By Edward Wyatt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/greathomesanddestinations/06iht-retrinidad06.html | Old Home Lingers on the Market in Trinidad's Capital | False | By Jewel Fraser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/greathomesanddestinations/06iht-repalais06.html | Riviera Hotel to Get New Life as Apartments | False | By Patrick Blum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/greathomesanddestinations/06iht-resingp06.html | In Singapore, Global Buyers Fall Off | False | By Kevin Brass | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/church-official-must-stay-in-jail-until-sentencing.html | Priestâ€šÃ„Â´s Bid to Leave Jail Is Rejected | False | By Jon Hurdle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/gambling-raid-in-chinatown-reveals-a-difference-in-cultures.html | Chinatown Gambling Raid May Reveal Cultural Divide | False | By Kirk Semple and Jeffrey E. Singer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/coral-rebounded-from-hostile-climate-millenniums-ago-study-suggests.html | Coral Shows Resilience in Face of Hostile Climate | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/36-hours-in-helsinki-finland.html | 36 Hours in Helsinki, Finland | False | By Ingrid K. Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/the-gentlemens-club-that-sets-libor-is-called-into-question.html | Trade Group for Bankers Regulates a Key Rate | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/in-pursuit-of-laughs-with-susie-essman.html | On the Road in Pursuit of Laughs | False | By Emily Brennan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/spinning-a-scenario-of-euro-zones-unraveling.html | Spinning a Scene of Euro Zone's Disintegration | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/on-assignment-asbury-park-nj.html | On Assignment: Asbury Park, N.J. | False | By Alan Chin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/anti-establishment-and-liam-gillacks-work-at-bard.html | Art Begetting Art, and Social Commentary, Too | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/collectors-of-girls-sampler-embroidery-on-east-coast.html | By Their Samplers They Will Know Them | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/unknown-corot-unpublished-drawings-at-jill-newhouse.html | Before Grand Statements, Earthy Tableaus | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/journal-critique-of-romney-shows-murdoch-doubt-on-candidacy.html | Shots by Murdoch at Romney Play Out to Conservative Core | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/europe/air-france-flight-447-report-cites-confusion-in-cockpit.html | Report on â€šÃ„Â'09 Air France Crash Cites Conflicting Data in Cockpit | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/tennis/with-renewed-confidence-serena-williams-looks-to-win-now.html | With Renewed Confidence, Serena Williams Looks to Win Now | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/bad-mortgage-loans-burn-investors-and-tenants-high-and-low-finance.html | Commercial Mortgages Show How Bad It Got | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/forging-a-shortcut-on-the-path-to-happiness-modern-love-not-enough-to-give-modern-love.html | Welcomed With Open Arms in Mumbai | False | By May Jeong | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/morten-traavik-and-peter-fend-power-games.html | Morten Traavik and Peter Fend: â€šÃ„Â²Power Gamesâ€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/creative-growth.html | â€šÃ„Â²Creative Growthâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/richard-avedon-murals-portraits.html | Richard Avedon: â€šÃ„Â²Murals & Portraitsâ€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/david-platzker.html | David Platzker | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/frank-stella-new-work.html | Frank Stella : â€šÃ„Â²New Workâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/movie-listings-for-july-6-12.html | Movie Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/tennis/wimbledon-with-williams-and-radwanska-a-final-of-power-vs-precision.html | In Womenâ€šÃ„Â´s Final, Power vs. Precision | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/music/pop-rock-listings-for-july-6-12.html | Pop/Rock Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/theater/theater-listings-for-july-6-12.html | Theater Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/music/classical-music-opera-listings-for-july-6-12.html | Classical Music/Opera Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-do-deca-pentathlon-from-jay-duplass-and-mark-duplass.html | Too Old for Sibling Rivalry? Never, Brothers Say | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/dance/american-ballet-theater-at-metropolitan-opera-house.html | Ballet Theater Embraces Its Challenges | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/tightrope-comedy-on-the-fly.html | Tightrope Comedy, on the Fly | False | By Jason Zinoman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/dance/dance-listings-for-july-6-12.html | Dance Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/music/jazz-listings-for-july-6-12.html | Jazz Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/music/rogers-waters-talks-about-the-wall-and-pink-floyd.html | The Wall Goes On, and Grows Even Longer | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/museum-and-gallery-listings-for-july-6-12.html | Museum and Gallery Listings for July 6-12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/superman-by-larry-tye.html | Man of Action | False | By James Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/spare-times-for-children-for-july-6-12.html | Spare Times: For Children, for July 6-12 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/tate-modern-prepares-for-london-olympics.html | Tate Modern Prepares for the London Games | False | By Carol Vogel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/spare-times-for-july-6-12.html | Spare Times for July 6-12 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/mile-end-sandwich-a-new-jewish-deli-in-manhattan-hungry-city.html | When a Deli Goes Boutique | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/middleeast/military-aide-of-syrias-assad-is-reported-to-have-defected.html | Confidant of Syriaâ€šÃ„Â´s President Is Said to Have Defected and Fled to Turkey | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/rangel-maintains-narrow-lead-as-more-ballots-are-counted.html | Rangelâ€šÃ„Â´s Slim Lead Widens as Ballot Count Continues | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/basketball/kidd-is-heading-to-the-knicks.html | Knicks Get Kidd and Make Plans to Keep Lin | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/collaborator-martin-donovans-directing-debut.html | One Gun, Two Men and Tense Conversation | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/cycling/former-teammates-to-testify-against-armstrong.html | Ex-Teammates Are Said to Be Ready to Testify Against Armstrong | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/bellini-titian-and-lotto-at-the-metropolitan-museum.html | In Faces of the Past, Modernity Looms | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/crazy-eyes-directed-by-adam-sherman.html | Telling a Cautionary Tale, Happy Ending Optional | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/theater/reviews/twelfth-night-from-new-york-classical-theater.html | Shakespeare Troupe Dispenses Folderol in the Battery | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/last-ride-australian-film-starring-hugo-weaving.html | Traveling With Dad to Hearts Unknown | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-magic-of-belle-isle-by-rob-reiner-with-morgan-freeman.html | Not Quite Innisfree, but Still an Island That Delivers Peace | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-pact-a-horror-movie-feature-debut-by-nicholas-mccarthy.html | Look Homeward, Evil: Sinister Family Secrets | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/asean-nations-become-more-integrated.html | Wary Neighbors Turn Into Partners in a Quickly Developing Southeast Asia | False | By Thomas Fuller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/united-in-anger-a-history-of-act-up-by-jim-hubbard.html | Taking Aim at a Lethal Disease, and Making Sure Everyone Else Does, Too | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/design/bogota-with-pockets-of-hope-in-recent-architecture.html | Past Its Golden Moment, Bogotáâ€šÃ‚° Clings to Hope | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/how-should-a-person-be-by-sheila-heti.html | Her Ideal Self | False | By David Haglund | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/true-believers-by-kurt-andersen.html | Please Allow Me to Introduce Myself | False | By Francine Prose | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/soccer/soccer-to-adopt-goal-line-technology.html | Soccer to Adopt Goal-Line Technology | False | By Jack Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/china-heavyweight-a-documentary-by-yung-chang.html | Fragile Yet Hard-Fought Hopes of Better Lives | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/starry-starry-night-directed-by-tom-shu-yu-lin.html | Young Dreamers Tangled in Reality | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/no-letup-in-the-health-law-debate.html | No Letup in the Health-Law Debate | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/new-york-officials-increase-budget-for-care-of-street-trees.html | After Accidents and Lawsuits, More Money for Tree Care | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/the-transportation-bill.html | The Transportation Bill | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/some-cities-may-not-meet-new-epa-standards-for-soot-pollution.html | Soot Pollution Standards Pose Challenge to Cities | False | By Kate Galbraith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/kerry-max-cook-freed-from-death-row-hopes-to-clear-his-name.html | As Former Death Row Inmate Tries to Clear His Name, His Life Is on Hold | False | By Brandi Grissom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/as-runoffs-approach-turnout-takes-center-stage.html | As Runoffs Grow Closer, Turnout Takes the Stage | False | By Ross Ramsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/gtt.html | GTT â€˜Ã²Ã— | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/valuable-gains-for-china-in-emerging-auto-markets.html | Chinese Cars Have Valuable Gains in Emerging Markets | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/football/nfl-commissioner-goodell-showed-bias-in-bounty-scandal-union-asserts.html | Union Says That Goodell Showed Bias on Bounties | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/jobs-numbers-could-affect-presidential-race.html | Stakes for Jobs Figures Rise as Votersâ€šÃ„Ã´ Views Start to Solidify | False | By Annie Lowrey and John Harwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/off-and-out-with-mitt-romney.html | Off and Out With Mitt Romney | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/lifeguard-says-he-chose-saving-man-over-saving-job.html | Lifeguard Says He Chose Saving Man Over Saving Job | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/talas-the-bookmakers-source-for-parchment-and-hides.html | An Outpost for Parchment and Hides | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/brooklyn-teacher-is-stabbed-to-death-in-her-staten-island-home.html | Brooklyn Teacher Is Fatally Stabbed | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/india-may-provide-free-drugs-at-state-run-hospitals.html | India Weighs Providing Free Drugs at State-Run Hospitals | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/a-plan-for-making-friends-on-facebook.html | Youâ€šÃ„Ã´ve Got a Friend in Me | False | By Philip Galanes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/politics/obama-begins-campaign-tour-of-ohio-and-pennsylvania.html | Obama, in Rust Belt, Offers Tough Talk on Jobs and Trade | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/honor-code.html | Honor Code | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/media/making-children-hanker-to-eat-broccoli-and-carrots.html | Making Children Hanker to Eat Broccoli and Carrots | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/the-wise-way-to-regulate-gas-hydraulic-fracturing.html | The Wise Way to Regulate Gas Drilling | False | By Jody Freeman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/rent-stabilized-apartments-ever-more-elusive.html | Rent-Stabilized Apartments, Ever More Elusive | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/in-defending-his-health-care-plan-romney-often-called-its-mandate-a-tax.html | In Defending His Health Care Plan, Romney Often Called Its Mandate a Tax | False | By Michael D. Shear and Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/the-shifting-meanings-of-confidential.html | The Shifting Meanings of â€šÃ„Â²Confidentialâ€šÃ„Â´ | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/tasks-for-mexicos-leader.html | Tasks for Mexicoâ€šÃ„Â´s Leader | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/baseball/in-japan-yankees-hiroki-kuroda-was-molded-by-pain.html | Yankeesâ€šÃ„Â´ Kuroda Was Molded by Pain in Japan | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/alaskan-womens-shelter-can-reopen-with-grant.html | With Grant, an Alaska Womenâ€šÃ„Â´s Shelter Can Reopen | False | By Timothy Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/a-bronx-state-of-mind.html | A Bronx State of Mind | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/americas/earthquake-relief-where-haiti-wasnt-broken.html | Earthquake Relief Where Haiti Wasnâ€šÃ„Â´t Broken | False | By Deborah Sontag | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/mr-romney-changes-his-mind-again-on-health-care.html | Mr. Romney Changes His Mind, Again | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/streetscapes-a-woman-with-an-architectural-appetite.html | A Woman With an Architectural Appetite | False | By Christopher Gray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/theater/nicky-silver-on-his-broadway-run-of-the-lyons.html | Bye for Now, Broadway, My New Friend | False | By Nicky Silver | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/china-security-increases-at-16-airports.html | China: Security Increases at 16 Airports | False | By Edward Wong | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/golf/heat-plagues-round-1-of-united-states-womens-open.html | Extreme Heat Stifles Pace in Wisconsin | False | By Dan Manoyan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/the-hunt-dont-wall-me-in.html | Donâ€šÃ„´t Wall Me In | False | By Joyce Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/technology/at-hacker-hostels-living-on-the-cheap-and-dreaming-of-digital-glory.html | Crammed Into Cheap Bunks, Dreaming of Future Digital Glory | False | By Brian X. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/connecticut-in-the-region-help-on-selling-before-retirees-buy-in.html | Help on Selling, Before Buying In | False | By Lisa Prevost | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/satmar-rift-complicates-politics-of-brooklyn-hasidim.html | Divisions in Satmar Sect Complicate Politics of Brooklyn Hasidim | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/jimmy-bivins-top-boxing-contender-dies-at-92.html | Jimmy Bivins, Top Boxing Contender, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/africa/sudan-opposition-movement-grows.html | Dissent Sprouts in Sudan, but It May Not Be Arab Spring | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/detente-on-supply-routes-to-afghanistan.html | DìˆsÃ©tente on Supply Routes | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/mortgages-wed-in-all-but-finances.html | Wed, in All but Finances | False | By Vickie Elmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/bank-scandal-deepens.html | Bank Scandal Deepens | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/cooling-an-overheated-new-york-city.html | Cooling an Overheated City | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/baseball/mets-defeat-phillies-on-wrights-9th-inning-single.html | Wright Caps Metsâ€šÃ„´ Wild Rally in the 9th | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/presbyterian-church-wont-divest-in-firms-aiding-occupation.html | In Close Vote, Presbyterian Church Rejects Divesting in Firms That Aid Israeli Occupation | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/education/no-child-left-behind-whittled-down-under-obama.html | â€šÃ„²No Childâ€šÃ„´ Law Whittled Down by White House | False | By Motoko Rich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/pageoneplus/corrections-july-6.html | Corrections: July 6 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/opponents-of-syrias-president-gather-in-paris.html | Syriaâ€šÃ„´s Defection Signals Eroding Support for Assad | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/cyprus-seeking-aid-says-greek-bailout-damaged-banking-sector.html | Cyprus Leader Discusses Aid From Outside the European Union | False | By James Kanter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/albrecht-muth-and-viola-drath-georgetowns-worst-marriage.html | The Worst Marriage in Georgetown | False | By Franklin Foer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/mike-huckabee-likes-romney-really.html | Mike Huckabee Likes Romney. Really. | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/the-drone-zone.html | The Drone Zone | False | By Mark Mazzetti | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/07iht-melikian07.html | Inside the Mind of an Art Dealer | False | By Souren Melikian | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/autoracing/07iht-srf1history07.html | The Cradle of Modern Grand Prix Racing | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/07iht-wineside07.html | A Selection of the Most Promising 2010 Cairanne and Rasteau Reds | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/07iht-ida07.html | The Ghosts of Ballets Russes Return to Paris | False | By Alison Smale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/dining/07iht-wine07.html | Rising Stars of French Winemaking | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/autoracing/lots-are-cast-on-wheels-of-fast-fortune.html | Lots Are Cast on Wheels of (Fast) Fortune | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/china-response-mild-to-us-trade-complaint-on-cars.html | China Yawns as U.S. Complains About Auto Tariffs | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/autoracing/mclarens-barrier-breaking-winning-bet.html | McLaren's Barrier-Breaking, Winning Bet | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/autoracing/renewal-at-the-williams-formula-one-team.html | Renewal at the Williams Formula One Team | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/israel-egypt-and-peace-treaties.html | Israel, Egypt and Peace Treaties | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/economy/unemployment-report-for-june.html | Job Weakness Starts to Shape Election Tone | False | By Catherine Rampell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/billions-down-the-afghan-hole.html | Billions Down the Afghan Hole | False | By Huguette Labelle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/daily-stock-market-activity.html | Shares Are Lower on Weak Jobs Data | False | By Christine Hauser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/robert-siodmak-retrospective-at-film-forum.html | Globe-Hopping With a Fatalistic Lens | False | By J. Hoberman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/asia/police-officials-with-ties-to-wang-lijun-are-detained.html | Chinese Police Officials Linked to Target in Chongqing Scandal Are Detained | False | By Edward Wong | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/video-games/less-flailing-more-pushing-the-joy-of-joysticks.html | Less Flailing, More Precision: The Joy of Joysticks | False | By Stephen Totilo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/sales-activity-at-air-show-expected-to-be-subdued.html | Sales Activity at Air Show Expected to Be Subdued | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/exit-row-exigencies.html | Exit-Row Exigencies | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/who-made-that-cigarette-filter.html | Who Made That Cigarette Filter? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/the-6-24-issue.html | The 6.24 Issue | | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/trying-to-become-pregnant-the-eastern-way.html | Trying to Become Pregnant, the Eastern Way | False | By Tarquin Hall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/the-imposter-and-a-sense-of-balance.html | Mastering the Trick of Walking a Tightrope | False | By Tom Roston | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/dance/paris-opera-ballet-visits-us-for-first-time-since-96.html | Visitors From France, Elegant and Precise | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/kathleen-ferrier-and-her-centennial-cd.html | A Voice That Embraced a Nation | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/brittens-serenade-and-nocturne-by-tenor-mark-padmore.html | Brittenâ€šÃ„Â´s Serenade and Nocturne by Tenor Mark Padmore | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/schubert-fantasie-by-carolin-widmann-and-alexander-lonquich.html | Schubert Fantasie by Carolin Widmann and Alexander Lonquich | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/silfra-by-hilary-hahn-and-hauschka.html | â€šÃ„Â²Silfra,â€šÃ„Â´ by Hilary Hahn and Hauschka | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/books-about-the-pursuit-of-al-qaeda.html | Elusive Enemies | False | By Jonathan Mahler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/if-not-us-who-by-david-b-frisk.html | He Knew He Was Right | False | By Jacob Heilbrunn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/asia/in-dwindling-afghan-war-air-power-has-become-a-way-of-life.html | Afghan Conflict Losing Air Power as U.S. Pulls Out | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/my-cross-to-bear-gregg-allmans-memoir.html | Enlightened Rogue | False | By David Kirby | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/birdseye-by-mark-kurlansky.html | In From the Cold | False | By Abigail Meisel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/beautiful-ruins-a-novel-by-jess-walter.html | Port of Dreams | False | By Helen Schulman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/the-red-house-a-novel-by-mark-haddon.html | Under One Roof | False | By Tom Shone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/new-books-by-sarah-manguso-joe-blair-and-more.html | Nonfiction Chronicle | False | By Paul Festa | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/cronkite-a-biography-by-douglas-brinkley.html | And Thatâ€šÃ„Â´s the Way It Was | False | By Chris Matthews | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/in-wimbledon-semifinal-a-stirring-victory-for-roger-federer.html | Exorcising Demons and Djokovic, Too | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/bruce-handys-collection-of-boring-books.html | My Fabulous Boring Book Collection | False | By Bruce Handy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/television/white-collar-leverage-and-suits-tv-criminals.html | A Gallery of Rogues to Root For | False | By Terrence Rafferty | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/television/hit-miss-with-chloe-sevigny-as-a-transgender-hit-woman.html | Dadâ€šÃ„Ã´s a Mom; Thatâ€šÃ„Ã´s the Killer | False | By Jeremy Egner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/james-murphy-of-lcd-soundsystem-shut-up-and-play-the-hits.html | Indie Club King Surveys Other Thrones | False | By Zach Baron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/design/mark-flood-houston-artist-at-luxembourg-dayan.html | No â€šÃ„Â²Sacred Monster,â€šÃ„Â´ Just a His-Way Artist | False | By Randy Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/single-in-chicago.html | Single in Chicago | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/your-money/with-tax-breaks-set-to-expire-wealthy-families-are-turning-to-partnerships.html | In an Unusual Tax Year, the Wealthy Turn to Partnerships | False | By Paul Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/on-a-turkish-isle-winds-tend-the-vines.html | On a Turkish Isle, Winds Tend the Vines | False | By Katie Parla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/following-dickens-through-switzerland.html | Following Dickens Through Switzerland | False | By Adam H. Graham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/restaurant-report-maurepas-foods-in-new-orleans.html | Restaurant Report: Maurepas Foods in New Orleans | False | By Melena Ryzik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/brewing-a-new-beer-scene-in-london.html | Brewing a New Beer Scene in London | False | By Evan Rail | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/foraging-in-the-wilds-of-wales.html | Foraging in the Wilds of Wales | False | By Elaine Glusac | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/hotel-review-hi-matic-in-paris.html | Hotel Review: Hi Matic in Paris | False | By Seth Sherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/letters-to-the-editor.html | Letters to the Editor | False | | | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/europe/07iht-letter07.html | Euro Zone Nations Wrestle With a 'Trilemma' | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/benoit-jacquot-the-director-who-loves-women.html | Auteur Credo: Cherchez la Femme | False | By Kristin Hohenadel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/economy/banks-ability-to-rig-libor-shows-a-change-is-needed.html | Banksâ€šÃ„Ã´ Ability to Rig Rates Shows Need for Change | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/homevideo/new-dvds-the-saphead-seven-minutes-in-heaven.html | Navigating Loss, Exalting Imagination | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/womens-lacrosse-teams-future-unclear-in-wake-of-alleged-hazing.html | Lacrosse Program Shaken by Hazing Inquiry | False | By Zach Berman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/07/fashion/couture-is-fun-but-not-for-all.html | A Sensibility Worth Every Penny | False | By Cathy Horyn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/refugee-children-dying-at-alarming-rate-in-south-sudan-aid-groups-say.html | Refugee Children Dying at Alarming Rate in South Sudan, Aid Groups Say | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/when-honeymoons-become-buddymoons.html | Threeâ€šÃ„Ã´s No Longer a Crowd For Newlyweds on a â€šÃ„Â²Buddymoonâ€šÃ„Ã´ | False | By Alyson Krueger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/a-new-york-voice-at-new-york-intersections.html | A Voice of New Yorkâ€šÃ„Ã´s Streets, Saying That Itâ€šÃ„Ã´s Safe to Wawk | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/changing-midstream-to-rental-from-condo.html | Changing Midstream | False | By Alison Gregor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/shyness-often-afflicts-unexpected-victims.html | The Spotlight Dims and Shyness Sets In | False | By Aimee Lee Ball | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/cycling/07iht-tour07.html | Peter Sagan Wins His Third Stage | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/cailin-goldberg-meehan-and-robert-dubbin-vows.html | Cailin Goldberg-Meehan and Robert Dubbin | False | By Jamie Diamond | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/07/fashion/for-scientologists-divorce-is-no-simple-matter.html | For Scientologists, Divorce Is No Simple Matter | False | By Stacey Solie | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/dance/le-corsaire-american-ballet-theater-with-natalia-osipova.html | Elusive Treasure, Object of a Pirateâ€šÃ„Ã´s Affections | False | By Gia Kourlas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/the-republicans-3-million-weekend-in-the-hamptons.html | The Republicansâ€šÃ„Ã´ $3 Million Weekend in the Hamptons | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/rebels-chase-congo-troops-as-fighting-kills-un-peacekeeper.html | Rebels Chase Congo Troops, as Fighting Kills U.N. Peacekeeper | False | By Jeffrey Gettleman and Josh Kron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/in-greece-a-bold-plan-to-solve-the-debt-crisis.html | In Greece, a Bold Plan to Solve the Debt Crisis | False | By Niki Kitsantonis and Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/a-no-cooking-meal-stars-ceviche-city-kitchen.html | In the Heat, Ceviche Eases the Way to Cool | False | By David Tanis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/autoreviews/the-battery-is-included-but-the-benefit-is-slim.html | The Battery Is Included, but the Benefit Is Slim | False | By Ezra Dyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/reactions-by-nurture-not-nature.html | Beyond the Blink | False | By Frank Partnoy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/a-wary-detente-that-saved-a-track-from-extinction.html | The Wary Détente That Saved a Racetrack From Extinction | False | By Robert Peele | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/enjoying-zucchini-blossoms-without-cooking-a-good-appetite.html | Zucchiniâ€šÃ„Â´s Flower Power | False | By Melissa Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/barefoot-in-a-tent-neighbors-trading-vows-of-mideast-peace.html | Barefoot in a Tent, Neighbors Trading Vows of Mideast Peace | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/ups-and-downs-now-confined-mostly-to-rides.html | Ups and Downs Now Confined Mostly to Rides | False | By Jake Mooney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/nothing-but-a-paper-trail-for-a-mustang-long-gone.html | Nothing but a Paper Trail for a Mustang Long Gone | False | By Jim Koscs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/wranglers-of-flying-w-ranch-lose-livelihood-in-wildfire.html | After Wildfire, a Cowboy Band Fights to Keep a Heritage Alive | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/television/insane-coaster-wars-arrives-on-the-travel-channel.html | Best at Twisting and Terrorizing? Audience Decides | False | By Mekado Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/crosswords/bridge/summer-bridge-championships-to-open-in-philadelphia.html | Summer Bridge Championships to Open in Philadelphia | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/movies/bol-bachchan-a-bollywood-comedy-with-ajay-devgn.html | Man of Many Identities, Including Spinner of Lies | False | By Rachel Saltz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/theater/crow-features-birds-by-handspring-puppet-company.html | Leaving Behind Cute Horses for Dark Birds | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/rickie-de-sole-derek-webster-weddings.html | Rickie De Sole and Derek Webster | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/atia-abawi-conor-powell-weddings.html | Atia Abawi and Conor Powell | False | By Louis Abelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/stephanie-ross-joseph-franken-ii-weddings.html | Stephanie Ross and Joseph Franken II | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-mezza-in-westwood.html | A Glowing Passageway to Far-Off Flavors | False | By Scott Veale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/asia/15-killed-in-us-drone-strike-in-pakistan-aimed-at-taliban.html | 15 Killed in U.S. Drone Strike in Pakistan | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-bivio-in-huntington.html | Traditional Italian, With a Generous Spirit | False | By Joanne Starkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/james-hirschfeld-john-richards-weddings.html | James Hirschfeld and John Richards | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-mezon-tapas-bar-and-restaurant-in-danbury.html | Spanish Classics and Nouveau Creations | False | By Christopher Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/books/in-redshirts-john-scalzi-gives-expendables-a-life.html | The Extras Get a Life | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-patio-at-the-roundhouse-at-beacon-falls.html | High Style in the Great Outdoors | False | By Alice Gabriel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/egypts-leader-morsi-orders-inquiry-on-killings.html | Egyptâ€šÃ„Â´s New Leader Orders Inquiry on Killings of Protesters | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-comedy-of-errors-at-the-greek-theater.html | Under the Stars, the Comedy Must Go On | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/politics/mixed-message-as-republicans-claim-health-law-cuts-medicare.html | Delicate Pivot as Republicans Blast Rivals on Medicare Cuts | False | By Jackie Calmes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/what-do-the-60s-tell-us-about-today.html | What Do the â€šÃ„Â´60s Tell Us About Today? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/ways-of-thinking-about-a-national-id-card.html | Ways of Thinking About a National ID Card | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/music/frank-ocean-draws-praise-for-declaring-his-homosexuality.html | Hip-Hop World Gives Gay Singer Support | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/design/drawings-said-to-be-caravaggios-raise-doubts.html | Scholars Doubt â€šÃ„Â²Rediscoveredâ€šÃ„Â´ Caravaggio Drawings | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-romeo-juliet-by-shakespeare-on-the-sound.html | A Classic Love Story, Reimagined | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/a-web-site-practices-coffee-kosherology.html | Blending a Strong Interest in Kosher Ingredients With a Taste for Starbucks Coffee | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/media/michael-j-ybarra-author-and-extreme-sports-reporter-is-dead-at-45.html | Michael J. Ybarra, Extreme-Sports Reporter, Dies at 45 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/europe/romania-parliament-votes-to-impeach-traian-basescu.html | Vote to Impeach President Adds to Turmoil in Romania | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-rat-pack-is-back-at-the-gateway-playhouse.html | Recreating the Old Ring-a-Ding-Ding | False | By Michael Sommers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/indias-blood-stained-democracy.html | Indiaâ€šÃ„Â´s Bloodstained Democracy | False | By Mirza Waheed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/a-leaders-renunciation-of-ex-gay-tenets-causes-a-schism.html | Rift Forms in Movement as Belief in Gay â€šÃ„Â²Cureâ€šÃ„Â´ Is Renounced | False | By Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/media/dr-oz-a-tv-doctor-is-driving-huge-magazine-sales.html | Todayâ€šÃ„Â´s Key to Selling Magazines: A TV Doctor | False | By Christine Haughney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/automobiles/collectibles/martin-l-swig-dies-at-78-started-vintage-car-rally.html | Martin L. Swig Dies at 78; Started Vintage Car Rally | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/eugene-ludins-an-american-fantasist-at-the-samuel-dorsky-museum-of-art.html | Beneath the Cobwebs, Regional Treasure | False | By Rebecca R. Ruiz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/health/oxycontins-effect-on-children-in-testing-by-purdue-pharma.html | After Delay, OxyContinâ€šÃ„Â´s Use in Young Is Under Study | False | By Barry Meier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/time-for-pregnancy-support-alimony.html | Responsibility Begins at Conception | False | By Shari Motro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/george-zimmerman-freed-on-1-million-bond-in-trayvon-martin-shooting.html | Defendant Is Released on $1 Million Bond in Trayvon Martin Shooting | False | By Serge F. Kovaleski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/uncertain-about-his-value-knicks-expected-to-match-jeremy-lins-offer.html | Knicks Know Linâ€šÃ„Â´s Price, but Value? Not Exactly | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/a-boy-robbed-of-his-ipod-and-for-a-time-his-nerve.html | A Boy Robbed of His iPod, and for a Time, His Nerve | False | By Michael Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/california-senate-narrowly-approves-rail-project.html | Lawmakers Vote to Move Ahead With California Rail Link | False | By Adam Nagourney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/same-sex-marriage-law-allowed-to-stand-in-new-york-court-ruling.html | Court Rejects Argument Against Gay Marriage Bill | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/rangel-confident-as-lead-widens-in-count-of-primary-ballots.html | Challengerâ€šÃ„Â´s Prospects Dim as Rangelâ€šÃ„Â´s Lead Widens in Count of Primary Ballots | False | By David W. Chen and Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/europe/philippe-charlier-frances-forensic-sleuth.html | After Libertáâ€šÃ„Â© and áâ€šÃ„égalitáâ€šÃ„Â©, Itáâ€šÃ„Â´s Autopsie | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/why-russia-supports-syria.html | Why Russia Is Backing Syria | False | By Ruslan Pukhov | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/technology/tech-companies-leave-phone-calls-behind.html | Tech Companies Leave Phone Calls Behind | False | By Amy Oâ€šÃ„Â´Leary | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/golf/after-several-missed-cuts-michelle-wie-is-a-contender-at-the-us-open.html | After 6 Missed Cuts This Season, Wie Is Again a Contender | False | By Dan Manoyan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/mission-chinese-food-a-san-francisco-spinoff.html | Checking Out a San Francisco Spinoff | False | By John Leland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/red-sox-are-over-500-despite-being-plagued-by-injuries.html | Misfortune Keeps Piling It On, but Boston Is Far From Flattened | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/us-presses-iranian-group-mek-to-finish-move.html | U.S. Presses Iranian Dissidents to Vacate Camp | False | By Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/capsized-boat-may-not-have-been-overcrowded-owners-lawyer-says.html | Boat in Fatal Accident May Not Have Been Overloaded, Ownerâ€šÃ„Â´s Lawyer Says | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/our-political-black-hole.html | Our Political Black Hole | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/a-plea-for-mercy-for-man-on-georgias-death-row.html | An Urgent Plea for Mercy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/state-backs-up-accusation-by-harris-lirtzman-bronx-teacher-on-special-education-gotham.html | On Special Education, Spurned Teacher Is Vindicated | False | By Michael Powell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/shipshape-at-the-wharf-in-trondheim.html | Shipshape at the Wharf in Trondheim | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/how-kevin-jeffrey-commissioner-of-brooklyn-parks-spends-sundays.html | Cheese Dreams and Playgrounds | False | By Liz Robbins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/office-space-for-the-wandering-worker.html | Office Space for the Wandering Worker | False | By Joshua Brustein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/cellphone-proposal-for-southampton-clock-tower-provokes-dispute.html | Nod to Progress Endangers an Old Clock | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/libors-dirty-laundry.html | Liborâ€šÃ„Ã´s Dirty Laundry | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/2-bronx-children-die-after-mother-turns-on-gas-and-cuts-wrists.html | 2 Bronx Children Die After Their Mother Turns on Gas and Slits Her Wrists | False | By Wendy Ruderman and Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/politics/obama-urges-voters-to-look-ahead-on-economy.html | Obama Urges Voters to Look Ahead on Economy | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/before-election-old-rivalries-endanger-libyas-dream-of-a-fresh-start.html | Before Vote, Old Rivalries Threaten Fresh Start in Libya | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/antidepressants-found-in-mary-kennedy-autopsy.html | 3 Antidepressants Found in Autopsy of Mary Kennedy | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/taking-yoga-on-a-hike.html | Taking Yoga on a Hike | False | By Susan Stellin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/the-square-off-over-jobs.html | The Square Off Over Jobs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/presbyterians-reject-change-in-definition-of-marriage.html | Presbyterians Vote to Keep Definition of Marriage | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/britains-wimbledon-title-hopes-face-stiff-challenge-in-federer.html | Menâ€šÃ„Ã´s Title Comes Down to Federer vs. Britain | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/another-attack-on-planned-parenthood.html | Another Attack on Planned Parenthood | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/kyle-kaltenmaier-28-human-dolphin-and-poker-ace.html | The â€šÃ„Ã²Dolphinâ€šÃ„Ã´ Who Loves Poker | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/your-money/beware-of-fancy-financial-adviser-titles.html | A Fancy Financial Adviser Title Does Not Ensure High Standards | False | By Tara Siegel Bernard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/bears-taste-for-chicken-sets-up-collision-course.html | Bearsâ€šÃ„Ã´ Taste for Chicken Sets Up Collision Course | False | By Felicity Barringer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/michigan-congressman-resigns-after-trouble-with-petitions.html | Michigan: Congressman Resigns After Trouble With Petitions | False | By Jada F. Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/pennsylvania-archdiocese-bars-two-more-priests-from-ministry.html | Pennsylvania: Archdiocese Bars Two More Priests From Ministry | False | By Jon Hurdle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/memories-of-dennis-holt-who-championed-brooklyn-and-reported-on-it.html | In Brooklyn, a Friend Is a Hero in Disguise | False | By Kevin Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/johnson-trade-helped-sway-deron-williams-to-return-to-the-nets.html | Bold Move Helped Sway Williams to Return to the Nets | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/iran-intelligence-chief-expands-list-of-suspects.html | Iran: Intelligence Chief Expands List of Suspects | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/your-home-the-new-frontier-for-tourists-in-new-york-city.html | New Frontier for Tourists: Your Home | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/events-in-connecticut.html | Events in Connecticut | | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/joyce-d-miller-advocate-for-women-dies-at-84.html | Joyce D. Miller, Breaker of Glass Ceilings, Dies at 84 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/as-blotches-surface-wimbledon-groundskeepers-try-to-maintain-the-grass.html | Keep on the Grass | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/07/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/americas/enrique-pena-nieto-confirmed-as-mexico-vote-winner.html | Mexican Election Officials Confirm Presidential Victory | False | By Karla Zabludovsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/pondexter-leads-liberty-over-chicago-sky.html | Pondexter Leads Liberty Over Chicago Sky | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/santana-has-poor-outing-in-mets-loss-to-the-cubs.html | Metsâ€šÃ„¬Â´ Rally Canâ€šÃ„¬Â´t Negate Santanaâ€šÃ„¬Â´s Unsightly Night | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/yankees-beat-the-red-sox-in-a-slugfest.html | Yankees Hold Onto Late Lead in Slugfest Against the Red Sox | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/08/nyregion/ben-shaoul-takes-the-village.html | He Takes the Village | False | By Rebecca Flint Marx | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/sudan-antigovernment-protesters-clash-with-police.html | Sudan: Antigovernment Protesters Clash With Police | False | By Ismaâ€šÃ„¬â€™il Kushkush | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/pageoneplus/corrections-july-7.html | Corrections: July 7 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/stabbing-at-webster-hall-shuts-down-concert.html | Stabbing at East Village Club Shuts Down Concert | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/asia/us-grants-special-ally-status-to-afghanistan.html | U.S. Grants Special Ally Status to Afghans, Easing Fears of Abandonment | False | By Matthew Rosenberg and Graham Bowley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/africa/libyans-vote-in-first-election-in-more-than-40-years.html | Braving Areas of Violence, Voters Try to Reshape Libya | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sunday-review/when-the-crowd-isnt-wise.html | When the Crowd Isnâ€šÃ„¬Â´t Wise | False | By David Leonhardt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/child-welfare-dangers-seen-on-spirit-lake-reservation.html | Officials See Child Welfare Dangers on a North Dakota Indian Reservation | False | By Timothy Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/americas/for-drug-traffickers-argentina-has-become-a-destination.html | Once Just a Stopover for Drug Traffickers, Argentina Has Now Become a Destination | False | By Emily Schmall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/critics-of-health-care-law-prepare-to-battle-over-insurance-exchange-subsidies.html | Brawling Over Health Care Moves to Rules on Exchanges | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/health/dr-gabriel-nahas-researcher-who-waged-a-campaign-against-marijuana-dies-at-92.html | Dr. Gabriel G. Nahas, Marijuana Opponent, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/europe/icelands-economy-is-mending-amid-europes-malaise.html | A Bruised Iceland Heals Amid Europeâ€šÃ„¬Â´s Malaise | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/dining/daphne-zepos-cheese-expert-dies-at-52.html | Daphne Zepos, Champion of Fine Cheese, Dies at 52 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/joel-babbit-of-mnn-on-james-bonds-lesson-for-ceos.html | Why C.E.O.â€šÃ„¬Â´s Need a Dose of James Bond | False | By Adam Bryant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/europe/fatal-flooding-in-southern-russia-after-heavy-rain.html | Heavy Rain in Southern Russia Brings Deadly Flash Floods | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/tennis/williams-wins-5th-wimbledon-singles-title.html | Williams Wins 5th Wimbledon Title | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/smith-center-aims-to-put-las-vegas-on-culture-map.html | Las Vegas Becomes as Much Liszt as Liberace | False | By Adam Nagourney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/south-korean-players-are-dominating-the-lpga-tour.html | A 1998 Victory in the U.S. That Still Resonates in South Korea | False | By Dan Manoyan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/guides-show-the-way-for-blind-triathletes.html | For Blind Competitors, Partners Show the Way | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/temperatures-soar-as-heat-wave-continues.html | Unrelenting Heat Wave Bakes All in Its Reach | False | By John Eligon and Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/soccer/investing-in-soccer-but-not-for-a-profit.html | Investing in Soccer, but Not for a Profit | False | By Jack Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/movie-screens-small-to-big-to-small-again-digital-domain.html | Yes, Norma Desmond, the Pictures Are Getting Small Again | False | By Randall Stross | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/barclays-case-opens-a-window-on-wall-st-fair-game.html | The British, at Least, Are Getting Tough | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/tennis/andy-murray-succeeds-with-ivan-lendl-in-his-corner.html | Lendl Has Set the Path for Murray | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/alex-ramirez-with-2000-hits-awaits-honor-for-japanese-milestone.html | Where No Westerner in Japan Has Gone | False | By Brad Lefton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/markets-and-many-mutual-funds-suffer-another-spring-swoon.html | Another Spring, Another Fall Back | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/estate-planning-for-the-savvy-zombie.html | Estate Planning for Savvy Zombies | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/effects-of-janus-case-remain-a-mystery-for-mutual-funds.html | A Mutual Fund Ruling Remains a Head-Scratcher | False | By Diana B. Henriques | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/apple-is-the-heavyweight-in-many-mutual-fund-portfolios.html | Apple Is the Heavyweight in Many Fund Portfolios | False | By Norm Alster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/u-of-washington-a-northwest-pipeline-to-silicon-valley.html | A Northwest Pipeline to Silicon Valley | False | By Nick Wingfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/investment-books-offer-ways-around-doom-and-gloom-review.html | Paths Around Investment Gloom and Doom | False | By Paul B. Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/real-estate-funds-are-helped-by-hints-of-a-recovery.html | Signs of Recovery in Real Estate Give a Lift to Funds | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/letters-mortgage-intervention.html | Letters: Mortgage Intervention | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/letters-delawares-welcome-mat.html | Letters: Delawareâ€šÃ‚Â´s Welcome Mat | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/three-mutual-funds-that-turned-back-the-tide-of-losses.html | Three Funds That Turned Back the Tide of Losses | False | By Tim Gray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/tiny-yields-pose-risks-for-bond-funds.html | Tiny Yields Pose Risks for Bond Funds | False | By Carla Fried | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/in-a-fisher-price-lab-apps-are-childs-play-prototype.html | Where Apps Become Childâ€šÃ‚Â´s Play | False | By Nicole LaPorte | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/behavioral-science-can-help-guide-policy-economic-view.html | Watching Behavior Before Writing the Rules | False | By Richard H. Thaler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/your-money/alan-alda-and-the-customer-service-headache-haggler.html | Theater of the Absurd? No, Just Customer Service | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/a-baseball-official-scorers-call-isnt-always-last-word.html | An Official Scorerâ€šÃ‚Â´s Call Isnâ€šÃ‚Â´t Always the Last Word | False | By Bill Christine | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/jobs/a-bicycle-commute-lets-you-smell-the-roses.html | Pedal to Work, and Smell the Roses | False | By David Keegan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/jobs/anne-pramaggiore-of-comed-and-an-eclectic-career-path.html | Meandering With a Purpose | False | By Anne R. Pramaggiore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/health/in-gene-sequencing-treatment-for-leukemia-glimpses-of-the-future.html | In Treatment for Leukemia, Glimpses of the Future | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/asia/for-clinton-an-effort-to-rechannel-the-rivalry-with-china.html | Clinton Makes Effort to Rechannel the Rivalry With China | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/your-money/for-mutual-funds-safe-harbors-are-hard-to-find.html | In a Tough World, Fewer Places to Hide | False | By Paul J. Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/olympics/amantle-montsho-seeks-glory-in-a-punishing-race.html | The 400: Aching to Win | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/in-first-tee-open-golf-bridges-generations.html | A Building Project Across Generations | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-thrill-of-bill-hill.html | The Thrill of Bill & Hill | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/red-sox-rookie-has-a-football-pedigree.html | Career Choice Working Out for Red Sox Rookie | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/cowboys-and-colleens.html | Cowboys and Colleens | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-coffin-maker-benchmark.html | The Coffin-Maker Benchmark | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/exonerated-in-wifes-killing-father-renews-bonds-with-son.html | Exonerated in Killing of Wife, a Father Renews Ties With Son | False | By Brandi Grissom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/sny-to-promote-sportsnite-in-rival-yankees-territory.html | Promoting Metsâ€šÃ‚Â´ Network at Yankee Stadium Stop | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/basketball/carmelo-anthony-welcomes-addition-of-jason-kidd.html | With Kidd Added, Anthony Looks to Put Ball in Basket More and on the Floor Less | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/struggling-in-the-suburbs.html | Struggling in the Suburbs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/libyas-unintended-consequences.html | Libyaâ€šÃ‚Â´s Unintended Consequences | False | By Ross Douthat | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/if-the-toadies-have-a-second-new-album-its-not-a-comeback-anymore.html | With Another New Album, Going Beyond Comeback | False | By Andy Langer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/texas-classrooms-are-unlikely-to-adopt-new-common-science-standards-soon.html | Stateâ€šÃ‚Â´s Classrooms Are Unlikely to Adopt New Common Science Standards Soon | False | By Morgan Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/a-lost-deal-for-south-korea-and-japan.html | A Lost Deal for South Korea and Japan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/why-senator-mitch-mcconnell-is-so-nervous.html | Why Senator McConnell Is So Nervous | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/nicki-minaj-crashes-hip-hops-boys-club.html | Nicki Minaj Crashes Hip-Hopâ€šÂ„Â´s Boys Club | False | By Brent Staples | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/organic-food-purists-worry-about-big-companies-influence.html | Has â€šÂ„Â²Organicâ€šÂ„Â´ Been Oversized? | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/garcia-gets-plenty-of-support-as-yankees-bury-red-sox-early.html | Yankeesâ€šÂ„Â´ Errors Help Patchwork Sox Emerge With Split | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/sunday-dialogue-rein-in-the-court.html | Sunday Dialogue: Rein in the Court? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/catching-up-with-mohamed-nasheed.html | Mohamed Nasheed | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/q-and-a-the-higgs-boson-and-you.html | Q. and A.: The Higgs Boson and You | False | By Christopher Buckley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/dont-indulge-be-happy.html | Donâ€šÂ„Â´t Indulge. Be Happy. | False | By Elizabeth W. Dunn and Michael Norton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-new-elitists.html | The New Elitists | False | By Shamus Khan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/conservatives-are-happier-and-extremists-are-happiest-of-all.html | Why Conservatives Are Happier Than Liberals | False | By Arthur C. Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/media/ads-for-mcdonalds-and-las-vegas-aimed-at-harried-workers.html | In Ads, the Workers Rise Up ... and Go to Lunch | False | By Tanzina Vega | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/middleeast/arab-spring-reveals-international-court-flaws.html | Arab Uprisings Point Up Flaws in Global Court | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/6-dead-in-wave-of-violence-across-new-york-city.html | Violence Across New York Leaves 7 Dead | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/after-hand-count-rangel-holds-lead-over-espaillat-in-primary.html | Rangel Holds Lead at End of Vote Count | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/crosswords/chess/chess-gupta-wins-philadelphia-international.html | Final-Round Battle for a Title in Philadelphia | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/dillon-gees-pitching-pushes-the-mets-past-the-cubs.html | Gee Pitches Eight Effective Innings as Mets Prevail in Heat | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/politics/groups-shield-political-gifts-of-businesses.html | Tax-Exempt Groups Shield Political Gifts of Businesses | False | By Mike McIntire and Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/politics/obama-and-romney-gamble-on-wealth-divide.html | On Tricky Terrain of Class, Contrasting Paths | False | By Richard W. Stevenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/barney-frank-wedding-jim-ready.html | Barney Frank Weds Jim Ready | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/na-yeon-choi-shoots-65-to-take-lead-at-us-womens-open.html | One Player Rises as Wind Replaces Heat at the Open | False | By Dan Manoyan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/middleeast/a-syrians-evolution-from-carefree-to-revolutionary.html | A Young Syrianâ€šÂ„Â´s Evolution From a Carefree Tour Guide to a Revolutionary | False | By Anne Barnard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/behind-stabbing-a-feud-about-a-band-called-the-cro-mags.html | A Stabbing, and a Feud About a Band | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/pageoneplus/corrections-july-8.html | Corrections: July 8 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/olympics/us-olympic-basketball-team-is-unveiled.html | U.S. Olympic Basketball Roster Is Versatile, but Not Tall | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/two-killed-in-crane-collapse-on-dallas-campus.html | 2 Killed in Crane Collapse at University of Texas at Dallas | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/sarah-dunne-robert-kettle-weddings.html | Sarah Dunne and Robert Kettle | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/ashley-prewitt-victor-wu-weddings.html | Ashley Prewitt and Victor Wu | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/remy-braun-erik-rubin-weddings.html | Remy Braun, Erik Rubin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/rebecca-stern-ellery-long-weddings.html | Rebecca Stern, Ellery Long | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/ellen-boccuzzi-joseph-gasiorek-weddings.html | Ellen Boccuzzi, Joseph Gasiorek | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/erica-miller-jesse-schenendorf-weddings.html | Erica Miller, Jesse Schenendorf | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/jill-goldblatt-ari-jordan-weddings.html | Jill Goldblatt, Ari Jordan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/julie-devine-christopher-gartin-weddings.html | Julie Devine, Christopher Gartin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/alicia-volk-gregory-fishbein-weddings.html | Alicia Volk, Gregory Fishbein | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/justine-delaney-eamonn-vitt-weddings.html | Justine Delaney, Eamonn Vitt | False | By John Harney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/kaitlyn-venditti-john-lauterio-weddings.html | Kaitlyn Venditti, John Lauterio | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/christy-sheppard-jason-knell-weddings.html | Christy Sheppard, Jason Knell | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/taisa-scors-nolan-haims-weddings.html | Taisa Scors, Nolan Haims | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/elizabeth-moody-ronald-hale-weddings.html | Elizabeth Moody, Ronald Hale | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/connor-puleo-michael-kerns-weddings.html | Connor Puleo, Michael Kerns | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/mollie-gardner-william-hector-weddings.html | Mollie Gardner, William Hector | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/brooke-boertzel-shay-lurie-weddings.html | Brooke Boertzel, Shay Lurie | False | By Louis Abelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/andrea-nolet-daniel-martin-weddings.html | Andrea Nolet, Daniel Martin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/averell-ryland-frederick-mcferran-weddings.html | Averell Ryland, Frederick McFerran | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/stephanie-blake-christopher-keenoy-weddings.html | Stephanie Blake, Christopher Keenoy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/ilaria-barion-paul-anderson-weddings.html | Ilaria Barion, Paul Anderson | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/emma-timmins-schiffman-ronen-elad-weddings.html | Emma Timmins-Schiffman, Ronen Elad | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/shamafa-ali-raihan-khan-weddings.html | Shamafa Ali, Raihan Khan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/sabrina-zimmerman-stephen-bluestein-weddings.html | Sabrina Zimmerman, Stephen Bluestein | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/molly-pringle-john-van-sickle-weddings.html | Molly Pringle, John Van Sickle | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/ellen-gustafson-michael-campbell-weddings.html | Ellen Gustafson, Michael Campbell | False | By Nina Reyes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/elizabeth-wise-peter-bergman-weddings.html | Elizabeth Wise, Peter Bergman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/rachel-mirkin-eli-terry-weddings.html | Rachel Mirkin, Eli Terry | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/laura-bull-michael-vernace-weddings.html | Laura Bull, Michael Vernace | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/maxime-glass-evan-harnik-weddings.html | Maxime Glass, Evan Harnik | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/millie-tadewaldt-benjamin-levi-weddings.html | Millie Tadewaldt, Benjamin Levi | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/margaret-okeefe-zachary-krahn-weddings.html | Margaret O'Keefe, Zachary Krahn | False | By Zach Johnk | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/lisa-pettersson-paul-bearpark-weddings.html | Lisa Pettersson, Paul Bearpark | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/afghanistan-is-pledged-16-billion-for-civilian-needs.html | $16 Billion in Civilian Aid Pledged to Afghanistan, With Conditions | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/roadside-bombs-kill-at-least-18-in-afghanistan.html | In Video of Execution, Reign of Taliban Recalled | False | By Matthew Rosenberg and Sangar Rahimi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/europe-needs-a-legitimacy-compact.html | Europe Needs a Legitimacy Compact | False | By Pascal Lamy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/soccer/09iht-soccer09.html | At Manchester United, Three Lung Park Out, Money In | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/design/messing-with-mother-nature.html | Messing With Mother Nature | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/chinese-official-calls-for-control-of-housing-prices.html | Chinese Premier Urges Action to Spur Economy | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/09iht-educbriefs09.html | U.S. Colleges Show Trend Toward Internationalization | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/09iht-educlede09.html | Fear and Frustration Reign in British Tuition Overhaul | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/09iht-educside09.html | A Cop Walking the Beat of Global Higher Education | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/africa/libya-election-latest-results.html | Election Results in Libya Break an Islamist Wave | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/us-commander-apologizes-over-handcuffing-of-koreans.html | U.S. General Apologizes for Dispute in Seoul | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/middleeast/egypts-president-orders-return-of-dissolved-parliament.html | Egyptâ€šÃ„Â´s President Orders Return of Parliament | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/tennis/federer-beats-murray-and-britain-to-win-wimbledon.html | Federer Beats Murray, and Britain, for Seventh Wimbledon Title | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/new-airbus-chief-pushes-to-keep-ahead-of-rivals.html | Competitive and Driven, Airbusâ€šÃ„Â´s New Chief Pushes to Keep Ahead of Rivals | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/perception-with-eric-mccormack-on-tnt.html | Solving Crimes With Joan of Arc | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/don-giovanni-staged-by-claus-guth-at-staatsoper-in-berlin.html | An Opera Seduced by Life, and Death | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/opening-act-new-series-on-e-from-nigel-lythgoe.html | Surprise! Youâ€šÃ„Â´ve Won. Now Get to Work! | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/new-york-philharmonic-plays-tchaikovsky-at-avery-fisher-hall.html | No, Not That Concerto | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/theater/reviews/alan-cumming-in-macbeth-at-lincoln-center-festival.html | Murderer, King and Scot, All Rolled Into One Madman | False | By Charles Isherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/cubs-rout-mets-ahead-of-all-star-break.html | Routed Ahead of Break, Mets Still Have Reasons to Cheer | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/heat-blankets-new-york-city-triathlon.html | After Added Precautions, Nearly 3,500 Finish New York Race on a Hot Day | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/ciro-in-babilonia-by-rossini-in-bel-canto-at-caramoor.html | An Ancient War Gets the Silent-Film Treatment via Opera | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/invisible-michal-aviads-film-about-rape-at-moma.html | Two Victims of a Serial Rapist Share an Enduring Trauma in â€šÃ„Â²Invisibleâ€šÃ„Â´ | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/crosswords/bridge/bridge-jan-martel-blackwood-award-winner.html | Jan Martel, Blackwood Award Winner | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/books/gold-a-novel-by-chris-cleave.html | Race for Medal Clouds All Else | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/birthday-offering-and-les-noces-at-royal-ballet-london.html | Shared by All: Love and Family, Birthdays and Weddings | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/source-of-uncertainty-featuring-morton-subotnick-at-schimmel-center.html | In Digital Era, a Throwback to Analog | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/cbgb-festival-at-webster-hall-summerstage-and-times-square.html | A Raucous Weekend for a Rock Club Thatâ€šÃ„Â´s Long Gone | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/ethan-stiefels-farewell-to-ballet-theater-at-the-met.html | Once More Unto the Night for a Final Performance | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/ernest-borgnine-tough-but-tender-actor-is-dead-at-95.html | Ernest Borgnine, Oscar-Winning Actor, Dies at 95 | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/new-boeing-chief-not-worried-by-airbus-move-into-us.html | Boeing Says Airbus Move Is No Cause for Concern | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/rocky-horror-film-ends-a-run-for-now.html | â€šÃ„Â²Rocky Horrorâ€šÃ„Â´ Film Ends a Run, for Now | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/anger-management-has-ratings-slide.html | â€šÃ„Â²Anger Managementâ€šÃ„Â´ Has Ratings Slide | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/newspapers-are-running-out-of-time-to-adapt-to-digital-future.html | The Fissures Are Growing for Papers | False | By David Carr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/once-proud-royals-prepare-to-host-all-star-game-in-kansas-city.html | Restoration Project | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/cell-carriers-see-uptick-in-requests-to-aid-surveillance.html | More Demands on Cell Carriers in Surveillance | False | By Eric Lichtblau | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/technology/new-delays-at-blackberry-maker-to-be-questioned-by-shareholders.html | BlackBerryâ€šÃ„Â´s Latest Delay Could Lead to Lawsuits | False | By Ian Austen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/the-debate-over-the-causes-of-obesity.html | The Debate Over the Causes of Obesity | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/putin-tours-flood-stricken-black-sea-region.html | As Putin Tours Flooded Region, Questions of Negligence Arise | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/home-care-workers.html | Home Care Workers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/fixing-student-loans.html | Fixing Student Loans | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/paradise-in-the-library.html | Paradise in the Library | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/middleeast/netanyahu-vows-change-in-israel-draft-exemptions.html | Premier Vows Exemptions in Israel Draft Will Change | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/comedy-central-establishes-merchandising-division.html | Converting TV Laughs Into Dollars | False | By Bill Carter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/appalachia-turns-on-itself.html | Appalachia Turns on Itself | False | By Jason Howard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/japanese-americans-seek-answers-at-internment-camp.html | At Internment Camp, Exploring Choices of the Past | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/a-humorous-approach-to-grim-issue-of-suicide-prevention.html | A Light Approach to a Grim Issue: Suicide Prevention | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/drilling-for-natural-gas-under-cemeteries-raises-concerns.html | Drilling for Gas Under Cemeteries Raises Concerns | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/frances-alenikoff-dies-at-91-founder-of-2-dance-companies.html | Frances Alenikoff, Dancer and Visual Artist, Dies at 91 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/holcombe-ruckers-lessons-were-given-through-basketball.html | A Harlem Light Still Shines | False | By William C. Rhoden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/timbuktu-tomb-raiders.html | Maliâ€šÃ„Â´s Tomb Raiders | False | By Benjamin F. Soares | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/09iht-rav-over09.html | Aircraft Makers See Rosier Skies | False | By Daniel Solon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/steep-fuel-prices-driving-push-for-efficient-aircraft.html | Steep Fuel Prices Driving Push for Efficient Aircraft | False | By Beth Gardiner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/in-hollywood-flights-of-fancy.html | In Hollywood, Flights of Fancy | False | By Christine Negroni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/comics-publisher-valiant-sees-its-future-on-film.html | In the Footsteps of Marvel | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/in-spain-publicly-financed-projects-founder.html | First a Building Spree, Now the Ax Is Falling | False | By Doreen Carvajal and Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/europes-missing-union.html | Europeâ€šÃ„Â´s Missing Union | False | By David Marquand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/tennis/scottish-town-rises-and-falls-with-andy-murray.html | Town Rises and Falls With Murray | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/golf/students-relationship-with-senior-pro-goes-beyond-golf.html | Bonding of a First Tee Golfer and One Pro Began Long Ago | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/germany-and-france-celebrate-their-bond.html | Germany and France Celebrate Their Bond | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/theyre-still-swinging-for-the-rooftops-in-east-harlem.html | Theyâ€šÃ„Â´re Still Swinging for the Rooftops in East Harlem | False | By Kia Gregory | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/krugman-mitts-gray-areas.html | Mittâ€šÃ„Â´s Gray Areas | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/concerns-keep-the-gang-leader-peter-rollock-isolated-in-supermax-prison.html | Pondering Solitary Future for Gangster Held in Isolation for Years | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/a-treaty-on-conventional-arms.html | A Treaty on Conventional Arms | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/forced-labor-on-american-shores.html | Forced Labor on American Shores | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/golf/na-yeon-choi-wins-us-womens-open-after-miscue-on-no-10.html | Doubt Lasts Only a Moment in an Open Win | False | By Dan Manoyan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/cover-ups-justice-and-reform-in-child-sex-abuse.html | Cover-Ups, Justice and Reform | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/cruise-ship-damages-gangway-to-growler-submarine-at-intrepid-museum.html | Shipâ€šÃ„Ã´s Wake Damages Gangway at Museum | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/aaron-ziegelman-former-real-estate-mogul-seeks-charity.html | Faced With Lawsuits, a Former Mogul and Philanthropist Solicits Charity | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/cuomos-father-speaks-of-presidential-future-for-son.html | Cuomo for President? Who Said That? Well, Dad | False | By Danny Hakim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/better-than-awful-less-than-grand.html | Better Than Awful, Less Than Grand | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/as-brooklyn-gentrifies-some-neighborhoods-are-being-left-behind.html | As Brooklyn Gentrifies, Some Neighborhoods Are Being Left Behind | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/olympics/lebron-james-embraces-olympic-leadership-role.html | N.B.A. Title Adds to Jamesâ€šÃ„Ã´s Credibility as U.S. Team Leader | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/health/new-frontiers-of-cancer-treatment-bring-breathtaking-swings.html | A New Treatmentâ€šÃ„Ã´s Tantalizing Promise Brings Heartbreaking Ups and Downs | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/romney-mines-the-hamptons-for-campaign-cash.html | Romney Mines the Hamptons for Campaign Cash | False | By Michael Barbaro and Sarah Wheaton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/economy/economic-reports-for-the-week-of-july-9.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/mets-prospect-zach-wheeler-focuses-on-progress.html | Mets Prospect Focuses on Progress, Not Significance of Being Part of Beltran Trade | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/treasury-auctions-set-for-the-week-of-july-9.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/pepsico-with-muller-by-quaker-yogurt-aims-at-a-surging-market.html | PepsiCo, Shifting Aim, Sees Promise in Yogurt | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/obama-seeks-2013-tax-cuts-within-limits.html | Obama Poised for New Fight With G.O.P. Over Tax Cuts | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/grueling-course-for-marine-officers-will-open-its-doors-to-women.html | A Grueling Course for Training Marine Officers Will Open Its Doors to Women | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/americas/dea-agents-kill-smuggling-suspect-in-honduras.html | Drug Smuggling Suspect Killed by D.E.A. Agents in Honduras | False | By Charlie Savage and Thom Shanker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/pageoneplus/corrections-july-9.html | Corrections: July 9 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/democrats-want-fec-to-restrict-donor-shielding-groups.html | Democrats to Ask for Curbs on Donor-Shielding Groups | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/prices-tumble-across-the-chinese-economy.html | Price Data Suggest Specter of Deflation in China | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/yankees-beat-red-sox-heading-into-all-star-break.html | Yankees Pick Up Game Heading Into Break, but It Takes a While | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/boy-3-is-shot-amid-gunfight-in-brooklyn.html | Boy, 3, Is Shot in Leg in Brooklyn Gunfight | False | By Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/gunmen-in-pakistan-kill-6-soldiers-and-a-policeman.html | Pakistan Militant Leads Rally Against Supply Route Reopenings | False | By Declan Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/daily-euro-zone-watch.html | European Finance Ministers Agree to Speed Up Bailout of Spanish Banks | False | By Paul Geitner and Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/bashar-al-assad-meets-with-kofi-annan.html | Russia Prods Syriaâ€šÃ„Ã´s President Assad With Message of Growing Impatience | False | By Dalal Mawad and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/in-mongolia-clinton-offers-message-to-china.html | From Mongolia, Clinton Takes a Jab at China | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/egypt-tension-after-order-to-reconvene-parliament.html | Egyptâ€šÃ„Ã´s Military and President Escalate Their Power Struggle | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/europe/10iht-letter10.html | Obama or Romney, Europe Is In for Disappointment | False | By Judy Dempsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/fashion/10iht-fjewelry10.html | Bedazzled at the Place Vendiâ€šÃ¥me | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/books/the-obamians-by-james-mann.html | For the White Houseâ€šÃ„Ã´s a New Generation, Itâ€šÃ„Ã´s a Different World | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/amid-collapsing-walls-a-bit-of-luck-for-3-brooklyn-families.html | Amid Collapsing Walls, a Bit of Luck for 3 Families | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/an-unexpected-alliance-in-a-same-sex-marriage-case.html | Suit Cites Statesâ€šÃ„Â´ Rights on Behalf of Gay Rights | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/lance-armstrong-files-suit-to-block-doping-charges.html | Judge Swiftly Dismisses Armstrongâ€šÃ„Â´s Suit | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/norway-facing-shutdown-of-oil-and-gas-production.html | At 11th Hour, Norwayâ€šÃ„Â´s Government Steps In to Avert a Lockout of Oil Workers | False | By Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/nutrition/q-and-a-are-high-protein-low-carb-diets-effective.html | In Dieting, Magic Isnâ€šÃ„Â´t a Substitute for Science | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/vast-deposits-of-gold-and-other-ores-lure-seabed-miners.html | A Gold Rush in the Abyss | False | By William J. Broad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/in-higgs-discovery-a-celebration-of-our-human-capacity.html | A Blip That Speaks of Our Place in the Universe | False | By Lawrence M. Krauss | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/why-cant-i-spot-four-leaf-clovers.html | Unlucky Clover Hunter | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/global-fund-takes-a-new-approach-to-soliciting-donors.html | Fund-Raising: A New Approach to Solicitations for a Troubled AIDS Charity | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/policy/health-care-law-offers-wider-benefits-for-treating-mental-illness.html | Good News for Mental Illness in Health Law | False | By Richard A. Friedman, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/tennis/10iht-arena10.html | A Champion With Great Feeling | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://mediadecoder.blogs.nytimes.com/2012/07/09/cruise-and-holmes-reach-settlement-on-divorce-issues/ | Cruise and Holmes Reach Settlement on Divorce Issues | False | By Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/fast-changing-arab-world-is-upending-us-assumptions.html | As Islamists Gain Influence, Washington Reassesses Who Its Friends Are | False | By Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/genetic-test-changes-game-in-cancer-prognosis.html | A Life-Death Predictor Adds to a Cancerâ€šÃ„Â´s Strain | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/cycling/10iht-tour10.html | Wiggins Pads Lead by Dominating Time Trial | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/down-to-the-last-raw-bite-of-asparagus-how-to-cook-everything.html | Down to the Last (Raw) Bite of Asparagus | False | By Mark Bittman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/new-russian-jet-garners-orders-despite-crash.html | New Russian Jet Garners Orders Despite Crash | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/woody-guthries-dust-bowl-novel.html | This Land Was His Land | False | By Douglas Brinkley and Johnny Depp | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/long-island-police-call-in-fbi-divers-to-recover-boat.html | F.B.I. Divers Called In to Recover Boat | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://dealbook.nytimes.com/2012/07/09/consumer-bureau-proposes-new-mortgage-disclosure-rules/ | Consumer Bureau Proposes New Mortgage Disclosure Rules | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/for-these-flashy-male-birds-no-modest-mate-will-do.html | For These Flashy Males, No Modest Mate Will Do | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/5-indicted-in-death-of-agent-in-failed-gun-inquiry.html | File Unsealed in Gun Case in Bid to Find Four Fugitives | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/kim-jong-un-appears-with-mickey-mouse-and-other-disney-characters-on-north-korean-tv.html | On North Korean TV, a Dash of (Unapproved) Disney Magic | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/slugs-tunnels-shed-light-on-early-bilateral-animals.html | Slugsâ€šÃ„Â´ Tunnels Shed Light on Early Bilateral Animals | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/israeli-panel-says-west-bank-presence-is-not-occupation-and-recommends-approval-of-jewish-settlements.html | Validate Settlements, Israeli Panel Suggests | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/what-happens-after-restaurant-impossible-leaves-town.html | After the Cameras Leave the Kitchen | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-09 | https://well.blogs.nytimes.com/2012/07/09/what-to-do-when-your-child-is-homesick/ | Soothing the Homesick Child | False | By Perri Klass, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/champagnes-disgorgement-dates-provoke-debate.html | Weighing the Importance of Setting a Date | False | By Eric Asimov | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/albums-from-clare-and-the-reasons-and-maroon-5.html | Albums From Clare and the Reasons and Maroon 5 | False | By Jon Pareles and Nate Chinen | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/taliban-kill-5-afghan-police-with-roadside-bomb.html | Taliban Roadside Bomb Kills 5 Afghan Police Officers | False | By Matthew Rosenberg and Habib Zahori | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/cia-vaccine-ruse-in-pakistan-may-have-harmed-polio-fight.html | C.I.A. Vaccine Ruse May Have Harmed the War on Polio | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/art-before-utility-1-letter.html | Art Before Utility (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/overcoming-prejudice-1-letter.html | Overcoming Prejudice (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/defending-a-law-2-letters.html | Defending a Law (2 Letters) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/cold-brew-coffee-thats-ready-to-drink-food-stuff.html | For Sweltering Days in the Concrete Jungle | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/gateway-to-myanmars-past-and-its-future.html | Gateway to Myanmarâ€šÃ„Â´s Past, and Its Future | False | By Andy Isaacson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/fresh-sockeye-salmon-with-a-cause-food-stuff.html | Fresh Sockeye Salmon, Complete With a Cause | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/secondary-airports-losing-traffic-have-space-to-rent.html | As They Lose Traffic, Once Bustling Airports Have Space to Rent | False | By Jane L. Levere | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/theater/reviews/druidmurphy-plays-by-tom-murphy-at-lincoln-center.html | Raw Wit of the Irish Soul, Fed by Hope and Fear | False | By Charles Isherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/etiquette-for-seat-switching-on-the-road.html | Etiquette vs. Entitlement in a Scramble for Seats | False | By Joe Sharkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/a-headhunter-finds-a-prospect-who-puts-himself-out-there.html | An Executive Candidate Who Puts Himself Out There | False | By David H. Hoffmann | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/the-atlantic-coast-from-newfoundland-to-the-gulf-stream-waters.html | From Newfoundland to the Gulf Stream Waters | False | By Cornelia Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/endgame-aids-in-black-america-on-pbs.html | H.I.V. Continues Its Grim Toll on Blacks in the U.S. | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/tangerine-dream-at-best-buy-theater.html | Synthesizers and Drum Machines, Sure, but With a Touch of the Human | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/fda-expedites-review-of-new-uses-for-xarelto-an-anticlotting-drug.html | F.D.A. Expedites Review of New Uses for Anticlotting Drug | False | By Katie Thomas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/flux-quartet-brings-john-cage-to-bargemusic.html | Music to Rock the Boat Fails to Disturb a Barge | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/iktus-percussion-plays-john-cage-at-le-poisson-rouge.html | Where Spontaneity Is Carefully Scripted | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/new-juilliard-ensemble-at-momas-summergarden.html | A Summer Series Suited to Outdoor Audiences | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/hollywood-heights-on-nickelodeon-with-james-franco.html | Going Steady With a Telenovela | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/sunil-janah-who-photographed-bengal-famine-dies-at-94.html | Sunil Janah, Who Chronicled India in Photographs, Dies at 94 | False | By Haresh Pandya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/essence-music-festival-with-mary-j-blige-in-new-orleans.html | A Crowd That Knows the Menu | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/design/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/ny-med-on-abc-produced-by-terence-wrong.html | Ready for a Close-Up on the Operating Table | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/meeting-contraception-needs-could-sink-maternal-death-rate.html | Study Says Meeting Contraception Needs Could Cut Maternal Deaths by a Third | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/africa/attacks-in-libya-show-unrest-despite-fairly-smooth-election.html | Despite Fairly Smooth Election, Attacks in Libya Show Unrest | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/differing-visions-of-health-care-reform.html | Differing Visions of Health Care Reform | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/coming-out-of-the-closet.html | Coming Out of the Closet | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/community-colleges.html | Community Colleges | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/a-national-id-card.html | A National ID Card? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/europe/grandmothers-of-buranovo-give-russian-village-new-life.html | The Grandmothers Sang â€šÃ„Â²Come On and Danceâ€šÃ„Â´ and a Village Got New Life | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/tortilla-factory-offers-a-satisfying-parade-in-corn-and-flour.html | A Satisfying Parade, in Corn and Flour | False | By Fernanda Santos | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/nyc-taxi-panel-to-vote-on-17-rise-in-fares.html | Taxi Commission to Vote on 17% Increase in Fares | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/70-students-at-stuyvesant-to-retake-exams-after-cheating-case.html | At Top School, Cheating Voids 70 Pupilsâ€šÃ„Â´ Tests | False | By Al Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/soccer/neymar-soccer-prodigy-is-at-home-in-brazil.html | A Soccer Prodigy, at Home in Brazil | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/fda-rejects-mandatory-training-in-painkillers-for-doctors.html | F.D.A. Wonâ€šÃ„Â´t Order Doctors to Get Pain-Drug Training | False | By Barry Meier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/cabbies-meters-keep-running-but-the-fares-barely-make-ends-meet.html | Their Meters Keep Running, but the Fares Barely Make Ends Meet | False | By Michael Powell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/romney-again-outdoes-obama-in-fund-raising.html | Obama Trails Romney Again in Battle for Campaign Cash | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/moktada-al-sadr-recast-as-political-insurgent-in-iraq.html | U.S. Antagonist in Iraq Takes a Political Gamble | False | By Tim Arango | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/lets-draft-our-kids.html | Letâ€šÃ„Â´s Draft Our Kids | False | By Thomas E. Ricks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/media/tech-and-media-elite-are-likely-to-debate-piracy.html | Tech and Media Elite Are Likely to Debate Piracy | False | By Amy Chozick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/romney-merged-law-and-business-at-harvard.html | Romney, at Harvard, Merged Two Worlds | False | By Peter Lattman and Richard Pâ'êÂ±rez-Peâ'êÂ±a | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/technology/silicon-valley-wary-of-reality-series.html | A Reality Series Finds Silicon Valley Cringing | False | By David Streitfeld | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/jerry-seinfeld-on-whos-on-first.html | Seinfeld on Why â€šÃ„Â¹Whoâ€šÃ„Â´s on First?â€šÃ„Â´ Worked | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/beyond-borscht-rebranding-the-catskills.html | Seeking to Lure the Crowds Again. But Hold the Borscht. | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/iran-nuclear-meeting-set-for-july-24.html | Iran: Nuclear Meeting Set for July 24 | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/nocera-housings-last-chance.html | Housingâ€šÃ„Â´s Last Chance? | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/a-challenge-on-middle-class-tax-cuts.html | The Need to Agree to Agree | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/libyas-election.html | Libyaâ€šÃ„Â´s Election | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/obama-camp-pushes-romney-to-disclose-finances.html | Obamaâ€šÃ„Â´s Camp Makes Aggressive Push for Romney to Disclose Offshore Finances | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/europe/the-hague-mladics-trial-resumes.html | The Hague: Mladicâ€šÃ„Â´s Trial Resumes | False | By Marlise Simons | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/bruni-love-among-the-spuds.html | Love Among the Spuds | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/brooks-the-opportunity-gap.html | The Opportunity Gap | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/wisconsin-nude-beach-draws-opposition.html | On the Beach, in the Buff. In Wisconsin? | False | By Steven Yaccino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for July 9, 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/basketball/dwight-howards-interest-in-nets-signals-new-era.html | Howardâ€šÃ„Â´s Interest Signals New Era for Nets | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/all-star-rookies-harper-and-trout-are-having-a-blast.html | New Faces of Baseball and Having a Blast | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/house-panel-appointed-in-ethics-inquiry-into-nevada-lawmaker.html | Panel Seated in Ethics Inquiry Into Nevada Lawmaker | False | By Eric Lipton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/adriano-espaillat-concedes-defeat-by-charles-rangel-will-drop-challenge.html | Rangelâ€šÃ„Â´s Opponent Gives Up And Will Halt Court Challenge | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/olympics/uc-davis-represented-in-london-olympics-by-conley-and-weltz.html | One Made It by Water, and Another by Land | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/theater/martin-pakledinaz-costume-designer-dies-at-58.html | Martin Pakledinaz, Costume Designer, Dies at 58 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/in-framing-touchy-election-issues-party-leaders-take-risks.html | Partiesâ€™ Tactics Eroding Unity Left and Right | False | By Mark Landler and Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/pageoneplus/corrections-july-10.html | Corrections: July 10 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/floridas-gun-law-morass.html | Floridaâ€™s Gun Law Morass | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/basketball/knicks-acquire-marcus-camby-and-re-sign-steve-novak.html | Knicks Acquire Camby and Re-Sign Novak | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/perry-says-texas-rejects-health-law-intrusions.html | Perry Declares Texasâ€™ Rejection of Health Care Law â€˜Intrusionsâ€™ | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/jerry-seinfeld-says-he-has-no-interest-in-owning-part-of-mets.html | Always a Loyal Mets Fan, Looking to Stay Just a Fan | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/hockey/in-arizona-a-battle-over-keeping-the-nhls-coyotes.html | In City That Sought N.H.L. Team, a Battle Over Keeping It | False | By Fernanda Santos | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/10/world/europe/robert-de-la-rochefoucauld-noted-for-war-exploits-dies-at-88.html | Robert de La Rochefoucauld, Wartime Hero and Spy, Dies at 88 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/first-half-of-year-hottest-on-record.html | First Half of Year Hottest on Record | False | By Kelly Slivka | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/ehud-olmert-cleared-of-two-counts-of-corruption.html | Israeli Ex-Premier Cleared of Key Charges | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/bronx-economy.html | Why Canâ€™t the Bronx Be More Like Brooklyn? | False | By Adam Davidson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/egyptian-parliamentary-deputies-defy-court-and-military.html | Egyptian Leaders Meet in Defiance of Court and Military | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/knitting-my-way-home.html | Knitting My Way Home | False | By Joy Kaˆ™ndig-Manning | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/books/mountains-of-the-moon-by-i-j-kay.html | Feral Creature Embarks on Long Psychic Journey | False | By Dwight Garner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/soccer/11iht-soccer11.html | It Pays to Be a Wanted Coach in Soccer | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/international-criminal-court-issues-first-sentence.html | International Criminal Court Issues First Sentence | False | By Marlise Simons | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/11iht-lon11.html | Pushing Plays to Unusual Places | False | By Matt Wolf | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/11iht-letter11.html | Crossing Religious Lines in an Israeli Hospital | False | By Souad Mekhennet | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/at-summer-camp-young-foodies-raise-the-bar.html | At Camp, Itâ€™s Not Grub, Itâ€™s Cuisine | False | By Jan Hoffman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/invitation-to-a-dialogue-does-selfishness-rule.html | Invitation to a Dialogue: Does Selfishness Rule? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/as-state-revenues-begin-to-comeback-maryland-and-kansas-choose-different-paths.html | States Face Tough Choices Even as Downturn Ends | False | By Michael Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://thecaucus.blogs.nytimes.com/2012/07/10/george-p-bush-urges-immigration-action/ | George P. Bush Says G.O.P. Needs â€˜Honest Solutionâ€™ on Immigration | False | By JEFF ZELENY | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/design/still-life-gallery-of-the-meadowlands.html | Scenes From the Meadowlandscape | False | By Dana Jennings | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/athletes-with-chronic-pain-turn-to-novel-blood-treatment.html | Novel Blood Treatment Lures Athletes to Germany | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/as-golden-dawn-rises-in-greece-anti-immigrant-violence-follows.html | Greek Far Right Hangs a Target on Immigrants | False | By Liz Alderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/blood-clot-puts-mets-dillon-gee-on-disabled-list.html | Blood Clot Puts Gee on the Disabled List | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/lawyer-says-government-tried-to-manufacture-case-against-liu.html | Lawyer Alleges U.S. Misconduct in Effort to Charge City Comptroller | False | By Benjamin Weiser and David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/russia-sends-warships-on-maneuvers-near-syria.html | Russia Sending Warships on Maneuvers Near Syria | False | By Andrew E. Kramer and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/romney-courts-black-vote-an-obama-strength-in-08.html | Romney Makes a Push for Black Voters | False | By Trip Gabriel | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/science/space/seven-minutes-of-terror-video-grabs-online-audience-for-nasa.html | Simulated Space â€šÃ„Â²Terrorâ€šÃ„Â´ Offers NASA an Online Following | False | By Kenneth Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/cachaca-and-caipirinha-from-the-drink-lexicon-of-brazil.html | Cachaâ€šÃ„Ÿa: Beyond a One-Note Samba | False | By Robert Simonson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/cycling/11iht-bike11.html | A Small Town in France Primps and Preens for Its Big Day | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/tennis/11iht-tennis11.html | At Wimbledon, Solitary Champions Sought Lifelines | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/education/even-as-schools-battle-obesity-physical-education-is-sidelined.html | Despite Obesity Concerns, Gym Classes Are Cut | False | By Al Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/greece-pressed-to-resume-austerity-program.html | Greece Pressed to Resume Austerity Program | False | By Paul Geitner and Niki Kitsantonis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://offthedribble.blogs.nytimes.com/2012/07/10/j-r-smith-to-re-sign-with-knicks/ | Busy Knicks Reach Deal to Retain J. R. Smith | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://bits.blogs.nytimes.com/2012/07/10/google-and-f-t-c-set-to-settle-safari-privacy-charge/ | Google and F.T.C. Set to Settle Safari Privacy Charge | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/german-finance-minister-asks-high-court-not-to-delay-euro-measures.html | German Finance Minister Asks Court Not to Block Euro Assistance | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/europe-moves-to-aid-digital-music-industry.html | Europe Moves to Aid Digital Music Industry | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/spain-gets-further-concessions-on-its-bailout.html | Bailout Terms Eased, Spain Must Now Meet Them | False | By Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/qatar-airways-will-for-new-a380-wing-design.html | Qatar Airways Delays Jet Delivery Over Wing Cracks | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/parliament-approves-russia-joining-wto.html | Parliament Approves Russiaâ€šÃ„Â´s Joining W.T.O. | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/almayass-in-manhattan-restaurant-review.html | A Welcome Family Outing | False | By Pete Wells | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/asia/south-korean-presidents-brother-accused-of-bribery.html | Brother of South Korean President Is Charged With Bribery | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/television/regards-croises-offers-haiti-needed-comic-relief-on-tv.html | On Haitian TV, Masses Laugh at Other Half | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/nora-ephrons-memorial-service-dish-by-dish.html | A Farewell to Nora Ephron, Dish by Dish | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/movies/easy-money-directed-by-daniel-espinosa.html | Juggling Drugs, Thugs and Privilege in Sweden | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/wikipedia-shuts-site-to-protest-bill-for-firewall-in-russia.html | Bill to Restrict Web Content Is Assailed in Russia | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/obama-takes-his-tax-message-to-iowa.html | In an Iowa Dining Room, Obama Puts a Middle-Class Face on a Tax Fight | False | By Mark Landler and Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/the-30-minute-interview-udi-erez.html | Udi Erez | False | By Vivian Marino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/dance/ronald-k-brown-and-evidence-at-joyce-theater.html | Finding Energetic Inspiration and Spiritual Infusion With One Composer | False | By Gia Kourlas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/new-restaurants-from-todd-english-and-others-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/david-longstreths-dirty-projectors-do-swing-lo-magellan.html | When Normalcy Lies Out of the Comfort Zone | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/mrs-president-opera-has-preview-at-symphony-space.html | Different Players, but the Same Election Year Drama | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/design/trenton-city-museum-faces-uncertain-future.html | Trenton Budget Woes Imperil City Museum | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/television/hit-miss-with-chloe-sevigny-on-directv.html | Sheâ€šÃ„Â´s Living a Double Life, in More Ways Than One | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/economy/the-spreading-scourge-of-corporate-corruption.html | The Spreading Scourge of Corporate Corruption | False | By Eduardo Porter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/london-2012-a-video-game-from-sega.html | London 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/theatrhythm-is-a-music-game-based-on-a-japanese-series.html | Theatrhythm | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/quantum-conundrum-a-new-game-by-square-enix.html | Quantum Conundrum | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/the-walking-dead-a-zombie-game-from-telltale.html | The Walking Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/the-amazing-spider-man-from-activision.html | The Amazing Spider-Man | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/video-games/simcity-social-is-a-city-building-video-game.html | SimCity Social | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/theater/theater-executive-to-write-memoir.html | Theater Executive to Write Memoir | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/a-clean-new-life-for-grimy-gas-stations.html | A Clean New Life for Grimy Gas Stations | False | By Ronda Kaysen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/a-proposal-to-bring-back-the-draft.html | A Proposal to Bring Back the Draft | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/air-force-jets-oxygen-problems-anger-lawmakers.html | Air Force Jetâ€šÃ„Â´s Oxygen Problems Raise Lawmakersâ€šÃ„Â´ Ire | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/women-having-it-all.html | Women Having It All? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/creating-jobs-in-haiti.html | Creating Jobs in Haiti | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/alaska-groups-sue-over-drilling-in-arctic-ocean.html | Alaska: Groups Sue Over Drilling in Arctic Ocean | False | By John M. Broder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/michigan-board-finds-shared-blame-for-oil-spill.html | Michigan: Board Finds Shared Blame for Oil Spill | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/a-confucian-constitution-in-china.html | A Confucian Constitution for China | False | By Jiang Qing and Daniel A. Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/house-ethics-committee-clears-buchanan-in-finances-case.html | Panel Clears Legislator in Part of Ethics Case | False | By Eric Lichtblau | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/a-lifelong-covenant.html | â€šÃ„Â²A Lifelong Covenantâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/our-gardenbrain-economy.html | The Machine and the Garden | False | By Eric Liu and Nick Hanauer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/chicago-loop-attracts-development-of-new-office-space.html | Chicago Attracts New Towers With River Views | False | By Robert Sharoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://dealbook.nytimes.com/2012/07/10/duke-energys-chief-defends-abrupt-dismissal-of-his-predecessor/ | Duke Energyâ€šÃ„Â´s Chief Defends Abrupt Dismissal of His Predecessor | False | By Peter Lattman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/courts-putting-stop-and-frisk-policy-on-trial.html | Courts Putting Stop-and-Frisk Policy on Trial | False | By Russ Buettner and William Glaberson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-york-city-elections-board-chafes-at-criticism-but-seeks-improvements.html | City Board of Elections Says Criticism Was Unfair | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/obama-the-socialist-not-even-close.html | Obama the Socialist? Not Even Close | False | By Milos Forman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/episcopalians-approve-rite-to-bless-same-sex-unions.html | Episcopalians Approve Rite to Bless Same-Sex Unions | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/islamic-cultural-center-in-bronx-rebuilds.html | Rebuilding a Space for Prayer and Culture | False | By Winnie Hu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/obama-and-romney-trade-shots-a-few-possibly-accurate-on-outsourcing.html | Obama and Romney Trade Shots, a Few Possibly Accurate, on Outsourcing | False | By Michael D. Shear and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/kayakers-wait-for-the-moonlight-on-jamaica-bay.html | Waiting for Moonlight on Jamaica Bay | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/coates-school-as-wonder-or-way-ou-.html | School as Wonder, or Way Out | False | By Ta-Nehisi Coates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-york-expanding-20-mph-slow-zones-in-neighborhoods.html | City Expands 20 M.P.H. Zones Across More Neighborhoods | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/dreamworks-announces-plans-for-meadowlands-amusement-park.html | DreamWorks Animation Announces Plans for Meadowlands Amusement Park | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/obama-policy-on-illegal-immigrants-is-challenged-by-chicago.html | Obama Policy on Immigrants Is Challenged by Chicago | False | By Julia Preston and Steven Yaccino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for July 10, 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/donald-d-kummerfeld-crisis-budgeter-dies-at-78.html | Donald D. Kummerfeld, Crisis Budgeter, Dies at 78 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/media/nbc-and-facebook-announce-facebook-partnership.html | NBC and Facebook to Announce Olympics Partnership | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/football/robert-nkemdiche-top-football-recruit-sparks-a-debate-with-a-request.html | Top Football Recruit Makes a Request, Sparking a Debate | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/judge-dismisses-londoners-suit-on-olympic-missiles.html | Judge Dismisses Suit by Londoners Wary of Olympic Air Defenses on Their Roof | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/pageoneplus/corrections-july-11.html | Corrections: July 11 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/calvin-marsh-baritone-and-met-stalwart-dies-at-91.html | Calvin Marsh, Baritone and Met Stalwart, Dies at 91 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/missed-call-in-1985-world-series-still-resonates.html | With Replay Being Debated, Missed Call in â€™85 Resonates | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/museum-in-france-honors-kennedy-aide-pierre-salinger.html | Medieval French Village Echoes With the Voice of Kennedyâ€™s Camelot | False | By Ralph Blumenthal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/wrong-time-for-new-settlements-in-the-west-bank.html | Wrong Time for New Settlements | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/mitt-romneys-financial-black-hole.html | Mr. Romneyâ€™s Financial Black Hole | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/the-heat-wave-and-global-warming.html | Heating Up | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/unions-fight-scranton-mayor-after-he-cuts-pay-to-minimum-wage.html | Unions Fight Scranton Mayor After He Cuts Pay to Minimum Wage | False | By Michael Cooper and Mary Williams Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/asia/in-china-tensions-between-church-and-government.html | Spreading the Faith Where Faith Itself Is Suspect | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/the-financial-struggles-of-nuclear-free-cities.html | Sometimes Fiscal Urgency Tops Desire to be â€˜Nuclear Free,â€™ Cities Find | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/cycling/3-associates-of-lance-armstrong-receive-lifetime-bans.html | 3 Associates of Armstrong Receive Bans | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/after-russian-floods-grief-rage-and-deep-mistrust.html | After Russian Floods, Grief, Rage and Deep Mistrust | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/basketball/dwight-howard-is-still-in-orlando-amid-nba-signings.html | In N.B.A., Music Starts as Howard Trade Misses a Beat | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/ncaafootball/paterno-family-questions-inquiry-of-penn-states-role-in-scandal.html | Paterno Family Questions Inquiry of Penn Stateâ€™s Role in Scandal | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/science/earth/global-warming-makes-heat-waves-more-likely-study-finds.html | Global Warming Makes Heat Waves More Likely, Study Finds | False | By Justin Gillis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/dna-at-occupy-wall-street-protest-site-said-to-be-tied-to-sarah-fox-killing.html | DNA Said to Link Occupy Wall St. Protest and 2004 Killing | False | By William K. Rashbaum and Wendy Ruderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/in-saudi-arabia-thousands-at-funeral-of-protester.html | Angry Throngs at a Funeral in Saudi Arabia | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/britains-coalition-government-retreats-on-reform-for-house-of-lords.html | No Vote on Reform for House of Lords | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/nl-all-stars-crush-al-to-earn-home-field-advantage-for-world-series.html | N.L. All-Stars Crush A.L.â€™s to Earn Home-Field Advantage for World Series | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/iraq-husseins-interior-minister-is-released-from-jail.html | Iraq: Husseinâ€™s Interior Minister Is Released From Jail | False | By Duraid Adnan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/hockey/rangers-sign-jeff-halpern.html | Rangers Sign Halpern | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-17 | https://well.blogs.nytimes.com/2012/07/11/does-a-long-ago-head-injury-pose-risks-for-the-everyday-athlete/ | Head Injuries and the Everyday Athlete | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/russia-parliament-ratifies-adoption-pact-with-us.html | Russia: Parliament Ratifies Adoption Pact With U.S. | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-jersey-lawmakers-will-hold-hearings-on-halfway-house-system.html | Trenton Lawmakers Plan Review of Halfway Houses | False | By Sam Dolnick | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/ill-have-another-had-history-of-ailments-records-show.html | Records Show Triple Crown Contender Had History of Ailments | False | By Joe Drape and Walt Bogdanich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/world/asia/china-pays-family-in-forced-abortion-case-father-says.html | China to Pay Family in a Case of Forced Abortion | False | By Ian Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/who-made-the-olympic-rings.html | Who Made the Olympic Rings? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/postville-iowa-is-up-for-grabs.html | Postville, Iowa, Is Up for Grabs | False | By Maggie Jones | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/12iht-stone12.html | A Rock Fated to Anger Nations | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/why-we-oppose-the-draft.html | Why We Oppose the Draft | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/on-visit-to-laos-clinton-is-reminded-of-vietnam-war.html | Vietnam Warâ€šÃ„Ã¢s Legacy Is Vivid as Clinton Visits Laos | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/12iht-letter12.html | The Risks of Taking China's Helm | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/on-the-road-again.html | On the Road Again | False | By Kyle Jarrard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/abetting-repression-in-ethiopia.html | Supporting Stability, Abetting Repression | False | By Tobias Hagmann | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/energy-environment/12iht-green12.html | In the Land of Oil, Fears of Excess Use | False | By Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/music/your-land-and-woody-guthries-preserved.html | â€šÃ„Â²Your Land,â€šÃ„Â´ and Guthrieâ€šÃ„Â´s, Preserved | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/oxford-gets-major-donation-for-student-aid.html | Oxford Gets Major Donation for Student Aid | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/pardon-for-american-convicted-of-insulting-thai-king.html | Pardon for American Convicted of Insulting Thai King | False | By Kevin Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/british-tabloids-afire-with-death-of-heiress-eva-rausing.html | Philanthropist Coupleâ€šÃ„Ã¢s Drug Downfall Ends in Death and Arrest | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/stop-and-frisk-controls-praised-in-philadelphia.html | Philadelphia Defends Policy on Frisking, With Limits | False | By Erica Goode | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/some-physicians-making-millions-selling-drugs.html | Insurers Pay Big Markups as Doctors Dispense Drugs | False | By Barry Meier and Katie Thomas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/smallbusiness/a-seasonal-business-aims-to-survive-the-off-season.html | A Seasonal Business Aims to Survive the Off-Season | False | By John Grossmann | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/syrias-ambassador-to-iraq-nawaf-fares-reported-to-defect.html | Syriaâ€šÃ„Ã¢s Ambassador to Iraq Reported to Defect | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/jakissa-taylor-semple-a-dj-in-demand.html | A Golden Ear Keeps Fashionable Toes Tapping | False | By Lola Ogunnaike | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/nets-balancing-lopez-future-with-pursuit-of-howard.html | Unable to Make It Work, Nets Halt Bid for Howard | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/science/earliest-americans-arrived-in-3-waves-not-1-dna-study-finds.html | Earliest Americans Arrived in Waves, DNA Study Finds | False | By Nicholas Wade | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/health/research/rare-gene-mutation-is-found-to-stave-off-alzheimers.html | In Preventing Alzheimerâ€šÃ„Ã¢s, Mutation May Aid Drug Quest | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/store-openings-pop-ups-and-sales-in-new-york-city-the-week-of-july-12.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/in-rory-stauntons-fight-for-his-life-signs-that-went-unheeded.html | An Infection, Unnoticed, Turns Unstoppable | False | By Jim Dwyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/economy/federal-reserve-officials-show-disappointment-with-growth.html | Fed Is Torn on Tipping Point for Action | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/after-2-decades-scars-of-lebanons-civil-war-block-path-to-dialogue.html | After 2 Decades, Scars of Lebanon's Civil War Block Path to Dialogue | False | By Josh Wood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/a-party-for-true-believers-by-kurt-andersen.html | For Writers and Readers | False | By Bob Morris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/pants-designed-to-outsmart-pickpockets.html | Making Sure Your Valuables Stay Yours | False | By Jennifer Conlin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/africa/convicted-al-qaeda-member-is-transferred-from-guantanamo-to-sudan.html | Guantáˆˆˆˆamo Prisoner Is Repatriated to Sudan | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://artsbeat.blogs.nytimes.com/2012/07/11/o-say-can-you-see-the-lyrics/ | O Say, Can You See the Lyrics? | False | By Melena Ryzik | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/turning-to-electrical-currents-to-zap-flabby-muscles.html | Almost, Sort of Like a Workout | False | By Tatiana Boncompagni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/russian-company-delays-cuban-oil-exploration-plans.html | Russian Oil Drilling Off Cuba Is Delayed by Old Embargo | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/branson-company-to-enter-satellite-launching-business.html | Branson Offers a Service to Launch Small Satellites | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/cycling/armstrong-gets-extension-from-anti-doping-agency.html | Armstrong Gets Extension From Usada | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/technology/personaltech/crossword-puzzle-apps-need-no-eraser-app-smart.html | Crossword Puzzle Fans, Toss Away That Eraser | False | By Kit Eaton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/suspected-dna-link-to-2004-killing-was-the-result-of-a-lab-error.html | DNA Match Tying Protest to 2004 Killing Is Doubted | False | By William K. Rashbaum and Joseph Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/italys-leader-calls-economic-efforts-a-very-tough-war.html | Italyâ€šÃ„Â´s Leader Calls Economic Efforts a â€šÃ„Â²Very Tough Warâ€šÃ„Â´ | False | By Gaia Pianigiani | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/shorter-swim-trunks-are-the-look-for-men.html | More Men Are Taking a Size 007 | False | By David Colman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/a-new-arrival-explores-new-york-through-pickup-basketball.html | â€šÃ„Â²I Got Nextâ€šÃ„Â´: Exploring New York Through Pickup Basketball | False | By Isaac Eger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/health/policy/house-votes-again-to-repeal-health-law.html | Repeal of Health Care Law Approved, Again, by House | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/marion-cunningham-cookbook-author-dies-at-90.html | Marion Cunningham, Home Cooking Advocate, Dies at 90 | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/san-bernardino-council-votes-to-file-bankruptcy.html | Third City In California Votes to Seek Bankruptcy | False | By Ian Lovett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/cooler-cleanse-and-blueprintcleanse-for-juice-diets-at-companies.html | Cleansing From Cubicle to Cubicle | False | By Courtney Rubin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/technology/personaltech/an-updated-guide-to-laptop-shopping.html | Seeking a Laptop? What You Need to Know | False | By Sam Grobart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/europes-downturn-creates-unlikely-cigarette-smugglers.html | Europeâ€šÃ„Â´s Downturn Creates Unlikely Smugglers | False | By Stephen Castle and Doreen Carvajal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/the-daily-in-nolita.html | The Daily | False | By Andrew Sessa | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/marvin-s-traub-who-made-bloomingdales-a-home-of-style-dies-at-87.html | Marvin S. Traub, Impresario of Bloomingdaleâ€šÃ„Â´s, Dies at 87 | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/joining-the-caravan-the-gypsy-aesthetic-gains-in-popularity-on-runways-and-streets.html | Joining the Gypsy Caravan | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/caucasus-activist-feels-heat-in-turkey.html | Caucasus Activist Feels Heat in Turkey | False | By Susanne GäˆsÃ¥sten | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/the-mets-and-wool-event-inspire-designers.html | The Spirit of Competition Inspires Designers | False | By Eric Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/theater/summer-favorites-of-theater-festival-composers.html | Songs to Underscore a Road Trip or Musical | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/36-hours-in-providence-ri.html | 36 Hours in Providence, R.I. | False | By Freda Moon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/syrian-general-manaf-tlass-fails-to-surface-after-defecting.html | Top Syrian General Fails to Surface After Defecting | False | By Dan Bilefsky and MaïˆsÃ¥a de la Baume | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/us-sanctions-on-myanmar-formally-eased.html | U.S. Sanctions on Myanmar Formally Eased | False | By Annie Lowrey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/books/kurt-andersens-true-believers-haunted-by-the-60s.html | A Personal, Serious Game of Catch-Up | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/beauty-spots.html | Beauty Spots | False | By Shivani Vora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/television/in-haiti-tv-tries-to-educate-with-mixed-results.html | Where Cholera and the Good Life Rub Shoulders | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/washington-square-music-festival-with-west-village-chorale.html | Dickinson and Dylan Thomas, Set for Strings and Voices | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/dance/tara-oceans-underneath-where-we-are-at-river-to-river.html | Two Women, All in Red, Stretching Lunchtime | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/the-navy-ship-ponce-reflects-the-new-united-states-way-of-war.html | Floating Base Gives U.S. New Footing in the Persian Gulf | False | By Thom Shanker | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/knights-in-naumburg-orchestral-concert-at-central-park.html | Planes, Buses, Fumes, Brakes, Gnats and Melody | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/dance/astral-converted-by-trisha-brown-at-park-avenue-armory.html | From the Darkness, Silvery Bodies Shimmer Like Tinsel in the Night | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/zac-brown-band-releases-uncaged.html | Farmersâ€šÃ„Â´ Market Sounds, Comfortable as an Old Guitar | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/giverny-in-four-square-feet.html | Monet at the Home Depot | False | By William Grimes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/furnishing-a-tiny-apartment.html | Must Haves for the Micro-Pad | False | By Jesse McKinley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/at-home-with-joshua-glenn-of-the-significant-objects-project.html | He Takes Stuff Seriously | False | By Penelope Green | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/movies/goncalo-tochas-its-the-earth-not-the-moon-looks-at-corvo.html | A Travelogue Two Years in the Making | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/greathomesanddestinations/on-vancouver-island-a-house-built-around-trees.html | On Vancouver Island, a Tree-Hugging House | False | By Steven Kurutz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/crosswords/bridge/bridge-michael-kamil-wins-lazard-award.html | Michael Kamil Wins Lazard Award | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/getting-rid-of-popcorn-ceilings-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/photographer-moves-into-fishbowl-q-and-a.html | Photographer Moves Into Fishbowl | False | By Joyce Wadler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/graceful-lamps-from-homely-concrete.html | New Twist on a Dense Subject | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/the-citizenm-hotel-opens-in-london.html | A London Hotel Thatâ€šÃ„Â´s Light on Formality | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/porcelain-jars-inspired-by-cocktail-shakers.html | Ceramic Shakers Cast in a New Role | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/trompe-loeil-wall-screens-and-scenic-panels.html | Filling a Room, but Not Its Space | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/sales-at-moma-design-store-and-others.html | Sales at MoMA Design Store, Michaelian & Kohlberg and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/the-trouble-in-mali.html | The Trouble in Mali | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/measuring-violence-in-iraq-a-biden-advisers-view.html | Measuring Violence in Iraq: A Biden Adviserâ€šÃ„Â´s View | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/why-boys-are-falling-behind-in-school.html | Why Boys Are Falling Behind in School | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/chinas-optimistic-economy.html | Chinaâ€šÃ„Â´s Economy, Still Strong | False | By Steven Rattner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/iraqs-electricity-ministry-puts-katie-couric-on-billboards.html | Putting a Megawatt Smile on a Simmering Problem | False | By Tim Arango | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/florida-am-president-resigns.html | President of Florida A&M Resigns as Parents of Hazing Victim File Lawsuit | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/team-returns-to-alaska-after-4-day-detention-in-russia.html | Journey by Sea Takes Awkward Turn in Russia | False | By Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/why-is-apple-discriminating-against-iranian-americans.html | Sanctions at the Genius Bar | False | By Jamal Abdi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/golf/pga-tour-wins-dont-mean-victories-in-champions-tour.html | Taking Advantage of Chance to Cash In | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/romney-says-he-offers-better-chance-for-blacks.html | Romney Says He Offers Better Chance for Blacks | False | By Ashley Parker and Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/in-rooftop-farming-new-york-city-emerges-as-a-leader.html | To Find Fields to Farm in New York City, Just Look Up | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/kristof-obamas-fantastic-boring-idea.html | Obamaâ€šÃ„Â´s Fantastic Boring Idea | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/romney-faces-calls-to-deliver-counterpunch.html | Conservatives Push Romney to Deliver Counterpunch | False | By Jeff Zeleny and Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/energy-environment/at-kansas-station-e15-fuel-reaches-the-masses.html | In Kansas, Stronger Mix of Ethanol | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/spains-leader-plans-new-austerity-steps-as-miners-clash-with-police.html | Spainâ€šÃ„Â´s Leader Plans New Austerity Steps as Miners Clash With Police | False | By Raphael Minder and Steven Erlanger | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/the-road-to-more-jobs.html | The Road to More Jobs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/economy/looming-fiscal-cliff-may-already-be-stalling-business-activity.html | Fear of Year-End Fiscal Stalemate May Be Having Effect Now | False | By Rebecca Berg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/cycling/thomas-voeckler-wins-tour-de-frances-10th-stage.html | In Tourâ€šÃ„Â´s 10th Stage, Jockeying on an Incline | False | By Bruce Weber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/new-york-agrees-to-1-5-million-settlement-in-death-of-patrick-miller-bellevue-inmate.html | City Settles Lawsuit Over Death of Inmate | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for July 11, 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/toward-a-supreme-court-showdown.html | Toward a Supreme Court Showdown | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/media/not-in-the-convention-but-still-part-of-comic-con.html | Not in the Convention, but Still Part of Comic-Con | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/re-evaluating-for-profit-college-rules.html | â€šÃ„Â²Looking for Rats in Ratholesâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/9-11-memorial-bars-elected-officials-from-speaking-at-ceremony.html | 9/11 Memorial Bars Elected Officials From Speaking at Ceremony | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/partisanship-disguised-as-charity.html | Partisanship Disguised as Charity | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/new-york-candidates-get-early-start-on-fund-raising-for-2013.html | Some Candidates Get Early Start on Fund-Raising for 2013 | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/britain-olympics-duty-for-3500-more-troops.html | Britain: Olympics Duty for 3,500 More Troops | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/collins-small-is-so-beautiful.html | Small Is So Beautiful | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/mississippi-abortion-law-injunction-is-extended.html | Judge Maintains Injunction Against Mississippi Law on Abortion Clinics | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/for-a-soaring-political-career-uncertain-turns.html | For a Soaring Political Career, Uncertain Turns | False | By Monica Davey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/12iht-m12-yemen-hunger.html | In Yemen, Little Relief for Hunger | False | By Eva Sohlman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/americas/attacks-on-mexico-papers-underline-peril-to-journalists.html | Attacks on Mexico Papers Underline Peril to Journalists | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/mentioning-potential-tax-increases-staying-mum-on-some-tax-cuts.html | Mentioning Potential Tax Increases, Staying Mum on Some Tax Cuts | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/book-contends-iranian-scientists-were-killed-by-israeli-mossad.html | Tehran Abuzz as Book Says Israel Killed 5 Scientists | False | By Artin Afkhami | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/knicks-woodson-says-jeremy-lin-will-stay-and-start.html | Woodson Says Lin Will Stay, and Start | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/marion-cunninghams-coffeecake.html | Marion Cunninghamâ€šÃ„Â´s Coffeecake | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/baseball/mlb-baseball-roundup.html | With Gee Out, Mets Choose Left-Hander | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/weak-us-and-european-economies-weigh-on-asia.html | Weak Economies in the United States and Europe Weigh Down Asia | False | By Bettina Wassener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/pageoneplus/corrections-july-12.html | Corrections: July 12 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/olympics/kite-boarding-is-ready-for-olympic-takeoff.html | The Wind, the Waves, the Water: Kite Boarding Is Ready for Takeoff | False | By Samantha Storey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/house-agriculture-committee-agrees-to-farm-bill.html | Split Among House Republicans Over How Deeply to Cut May Delay Farm Bill | False | By Ron Nixon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/pakistani-court-tells-premier-to-push-inquiry-of-president.html | Pakistani Court Tells Premier to Push Inquiry of President | False | By Salman Masood and Waqar Gillani | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/syria-says-defecting-ambassador-is-fired.html | Massacre Reported in Syria as Security Council Meets | False | By Rick Gladstone and Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/rugby/13iht-rugby13.html | A Rugby Player Who Would Rather Be Great Than Loved | False | By Emma Stoney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/malaysia-vows-to-repeal-speech-law.html | Malaysia Vows to Repeal Speech Law | False | By Kevin Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/roy-chois-food-truck-barbecue-blends-mexico-and-korea.html | Karma Asada | False | By Sam Sifton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/caitlin-moran-congratulations-youre-a-feminist.html | Caitlin Moran: â€šÃ„Â²Congratulations, Youâ€šÃ„Â´re a Feminist!â€šÃ„Â´ | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/can-tumblrs-david-karp-embrace-ads-without-selling-out.html | Can Tumblrâ€šÃ„Â´s David Karp Embrace Ads Without Selling Out? | False | By Rob Walker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/soccer/13iht-soccer13.html | Kickback Report Was No Surprise to World of Soccer | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/the-predicaments-of-chinese-power.html | The Predicaments of Chinese Power | False | By Minghao Zhao | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/bidding-for-the-future-of-afghanistan.html | Bidding for the Future of Afghanistan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/13pennstate.html | Abuse Scandal Inquiry Damns Paterno and Penn State | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/penn-state-inquiry-adds-to-louis-j-freehs-extensive-resume.html | Penn State Investigation Adds to Freehâ€šÃ„Â´s Extensive Râ€šÃ„Âˆsumâ€šÃ„Âˆ | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/review-ice-age-continental-drift-with-ray-romano.html | The Chatty Cathys of the Prehistoric World | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/design/antiquity-market-grapples-with-stricter-guidelines-for-gifts.html | The Curse of the Outcast Artifact | False | By Ralph Blumenthal and Tom Mashberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/greathomesanddestinations/13iht-revine13.html | Mixing Romanticism and Business in a Bordeaux Chateau | False | By Laura Latham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/jill-stein-green-party-candidate-and-the-chances-of-making-a-difference.html | Party Strains to Be Heard Now That Its Voice Isnâ€šÃ„Â´t Naderâ€šÃ„Â´s | False | By Susan Saulny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/drug-makers-growth-seen-in-emerging-markets.html | Drug Makersâ€šÃ„Â´ Growth Is Linked to Emerging Markets | False | By Katie Thomas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/wells-fargo-to-settle-mortgage-discrimination-charges.html | Wells Fargo Will Settle Mortgage Bias Charges | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/silvio-berlusconi-said-to-be-plotting-a-political-comeback.html | Berlusconi Is Said to Be Plotting a Political Comeback in Italy | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/theater/13p-plays-that-deserved-to-live-on.html | Plays That Should Live On | False | By Alexis Soloski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/theater/13p-theater-collective-set-for-its-last-production.html | A Curtain Call for a Grand Experiment | False | By Alexis Soloski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/dave-eggers-by-the-book.html | Dave Eggers: By the Book | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/deadly-avalanche-surprises-french-alpine-town-of-chamonix.html | Avalanche Kills at Least 9 Climbers in Franceâ€šÃ„Â´s Mont Blanc Mountain Range | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/illegal-ivory-leads-2-to-plead-guilty-in-new-york.html | 2 Manhattan Jewelers Admit Illegal Ivory Trading | False | By David M. Halbfinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/bound-for-glory-to-be-screened-on-coney-island.html | Woody Guthrie Biopic to Screen on Coney Island | False | By A. C. Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/wet-seal-accused-of-racial-bias-by-3-ex-managers.html | Lawsuit Claims Race Bias at Wet Seal Retail Chain | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/clovis-people-werent-alone-in-north-america-spearheads-and-dna-suggest.html | Spearheads and DNA Point to a Second Founding Society in North America | False | By John Noble Wilford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/orders-at-air-show-decline-for-top-aircraft-companies.html | At Air Show, Orders Fall For Aircraft Companies | False | By Nicola Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/united-states-imposes-additional-sanctions-on-iran.html | U.S. Imposes New Rules to Tighten Vise on Iran | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/so-much-in-common-in-name-only.html | So Much in Common, in Name Only | False | By Milla Goldenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/mortgages-a-bigger-jumbo-market.html | A Bigger â€šÃ„Â´Jumboâ€šÃ„Â´ Market | False | By Vickie Elmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/psa-peugeot-citroen-to-cut-8000-jobs-in-france.html | Peugeot to Cut 8,000 Jobs and Close Plant in France | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/streetscapes-windows-on-past-lives-some-framed-in-green.html | Windows on Past Lives, Some Framed in Green | False | By Christopher Gray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/romanians-ponta-relents-easing-constitutional-tension.html | Premier of Romania Relents in Standoff | False | By Paul Geitner | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/freehs-findings-stun-even-paternos-ardent-supporters.html | Findings Stun Even Paternoâ€šÃ„Ã´s Ardent Supporters | False | By Bill Pennington and Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/topshop-is-coming-to-nordstrom.html | Topshop Is Coming to Nordstrom | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/cycling/13iht-bike13.html | Evans, Touráˆ‰Ã„Ã´s Defending Champ, Falls Short in Alps | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/asian-leaders-fail-to-resolve-disputes-on-south-china-sea-during-asean-summit.html | Asian Leaders at Regional Meeting Fail to Resolve Disputes Over South China Sea | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/dance/ronald-k-brown-evidence-at-the-joyce.html | Fleet Deities And Activists | False | By Gia Kourlas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/hollande-family-dispute-surfaces-in-france.html | Some Family Drama Undoes Hollandeâ€šÃ„Ã´s Goal of â€šÃ„Â²Normalâ€šÃ„Ã´ | False | By Steven Erlanger and Maïˆ‰ÃŠÂˆÃ„·a de la Baume | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/south-mountain-reservation-in-essex-county-nj.html | A Forest Amid the Suburbs | False | By Julia Lawlor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/rapist-followed-tourist-to-hotel-from-subway-police-say.html | Rapist Trailed Tourist From Union Sq. Station to Her Bronx Hotel, Police Say | False | By Wendy Ruderman and Randy Leonard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/theater/theater-listings-for-july-13-19.html | Theater Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/movie-listings-for-july-13-19.html | Movie Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/pop-and-rock-listings-for-july-13-19.html | Pop and Rock Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/jazz-listings-for-july-13-19.html | Jazz Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/capital-a-novel-by-john-lanchester.html | This Is London | False | By Liesl Schillinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/alys-always-by-harriet-lane.html | A Friend of the Family | False | By Jonathan Dee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/classical-music-opera-listings-for-july-13-19.html | Classical Music/Opera Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/dance/dance-listings-for-july-13-19.html | Dance Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/an-american-philosophy.html | An American Philosophy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/a-death-in-poland.html | A Death in Poland | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/life-and-leadership.html | Life and Leadership | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/american-tapestry.html | â€šÃ„Â²American Tapestryâ€šÃ„Ã´ | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/trishna-from-michael-winterbottom-starring-freida-pinto.html | A Little Bollywood Flavors This â€šÃ„Â²Tessâ€šÃ„Ã´ | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/museum-and-gallery-listings-for-july-13-19.html | Museum and Gallery Listings for July 13-19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/south-african-chenin-blancs-arent-what-they-used-to-be-wines-of-the-times.html | A Wine That Isnâ€šÃ„Ã´t What It Used to Be | False | By Eric Asimov | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/health/genetic-database-of-bacteria-aims-to-track-food-borne-illness.html | Harnessing Gene Codes as Sleuths of Food Ills | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/political-animals-on-usa-stars-sigourney-weaver.html | Madam Secretaryâ€šÃ„Ã´s Oval Office Ambitions | False | By Amy Chozick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/ticket-fixing-defendant-jose-ramos-accused-of-murder-plot.html | Officer in Ticket-Fixing Inquiry Is Accused of Trying to Kill Witness | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/sliders-suited-for-wine.html | Sliders Suited for Wine | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/yayoi-kusama-at-whitney-museum-of-american-art.html | Vivid Hallucinations From a Fragile Life | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/spare-times-for-july-13-19.html | Spare Times for July 13-19 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/lara-favarettos-just-knocked-out-at-moma-ps1.html | Mining the Old, the New and the Borrowed | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/spare-times-for-children-for-july-13-19.html | Spare Times: For Children, for July 13-19 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/schunemunk-mountain-and-storm-king-in-hudson-valley.html | Art Blooms on a Mountain | False | By John Motyka | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/johann-christian-neubers-gold-and-stone-bonbons-at-the-frick.html | A Jeweler Picks Up Where Nature Left Off | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/zoe-strauss-10-years-a-slideshow.html | Zoe Strauss: â€šÃ‚²10 Years, a Slideshowâ€šÃ‚´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/amy-feldman-dark-selects.html | Amy Feldman: â€šÃ‚²Dark Selectsâ€šÃ‚´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/b-out.html | â€šÃ‚²B-OUTâ€šÃ‚´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/theater/phantom-creep-theater-lovecraft-festival-and-other-horror-events.html | No Rest for the Wicked, Undead or Ghoulish | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/sarah-dornner.html | Sarah Dornner | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/group-shoe-ella-kruglyanskaya-a-woman-painting-woman.html | Ella Kruglyanskaya: â€šÃ‚²Woman! Painting! Woman!â€šÃ‚´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/books/to-forgive-design-by-henry-petroski.html | Engineering and the Art of the Fail | False | By Cornelia Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/growers-fret-over-a-new-apple-than-wont-turn-brown.html | That Fresh Look, Genetically Buffed | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/farewell-my-queen-set-at-versailles.html | As the Bastille Falls, Gossip in Versailles | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/how-the-tough-get-going-silicon-valley-travel-tips.html | How the Tough Get Going Silicon Valley Travel Tips | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/clyde-fraziers-wine-and-dine-hungry-city.html | From Dâ€šÃ‚Â©cor to Food, Itâ€šÃ‚´s All About Clyde | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/dance/the-paris-opera-ballet-at-the-david-h-koch-theater.html | Right Bank Meets West Side | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/ben-vereen-at-54-below.html | The Constant Entertainer | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/yes-you-can-still-plan-that-beach-getaway.html | Yes, You Can Still Plan That Beach Getaway | False | By Emily Brennan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/forro-events-at-lincoln-center-and-brasil-summerfest.html | A Two-Step Invasion of Brazilian Energy | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/in-china-inspecting-the-inspectors.html | In China, Little Urge to Audit the Auditors | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/buildings-rolling-out-dog-day-care.html | Whoâ€šÃ‚´s Calling It a Dogâ€šÃ‚´s Life? | False | By Alison Gregor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/new-york-philharmonic-concert-in-prospect-park.html | Serenading a Glowing Sky | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/alps-from-yorgos-lanthimos.html | Beyond Word Games, Puzzles About Reality | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/the-imposter-about-the-con-artist-frederic-bourdin.html | Missing Child Seems Found, but His Family Is at a Loss | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/olympics-memorabilia-in-london-auctions-and-museums.html | Let the Games (and the Sales) Begin | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/new-jersey-in-the-region-a-long-way-from-cinderblock.html | A Long Way From Cinderblock | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/deconstructing-dad-recalls-raymond-scott-musical-inventor.html | An Artist and Inventor Whose Medium Was Sound | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/grassroots-by-stephen-gyllenhaal-is-set-in-seattle.html | A Countercultural Civics Comedy: Hotheaded Upstart vs. Polished Incumbent | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/union-square-by-nancy-savoca-with-mira-sorvino.html | A Reunion of Two Sisters; One Is Refined, One Isnâ€šÃ‚´t | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/back-in-business.html | Back in Business | False | By C. J. Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/at-whiskers-holistic-pet-care-a-different-breed-of-advice.html | Holistic Care for Those With Paws | False | By Rebecca Flint Marx | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/red-lights-with-robert-de-niro-and-sigourney-weaver.html | Male Psychic Meets Female Ghostbusters | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/reinstating-the-draft-other-perspectives.html | Reinstating the Draft: Other Perspectives | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/limits-to-holding-tyrants-accountable.html | Limits to Holding Tyrants Accountable | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/12/business/colin-marshall-who-helped-overhaul-british-airways-dies-at-78.html | Colin Marshall Dies at 78; Helped Turn Around British Airways | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/ballplayer-pelotero-baseball-scouting-in-the-dominican-republic.html | Baseball Dreams and Schemes | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/family-portrait-in-black-and-white.html | Fostering Mixed-Race Children in Ukraine | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/austerity-reaches-the-hollande-government-in-france.html | Austerity Reaches the Hollande Government in France | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/big-deal-the-high-life-under-the-stars.html | The High Life Under the Stars | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/drunkboat-with-john-malkovich-and-john-goodman.html | Damaged Souls Looking to Sail Away | False | By Rachel Saltz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/ethnic-cleansing-of-myanmars-rohingyas.html | Ethnic Cleansing in Myanmar | False | By Moshahida Sultana Ritu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/west-texas-oil-boom-creates-housing-shortage-and-other-issues.html | In Oil Boom, a Housing Shortage and Other Issues | False | By Kate Galbraith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/its-the-earth-not-the-moon-directed-by-goncalo-tocha.html | Exploring Every Corner of a Remote Port of Call | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/david-medina-an-incumbent-justice-faces-a-tough-runoff.html | High-Court Judge Faces a Tough Runoff | False | By Morgan Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/ponies-by-nick-sandow-from-michael-batisticks-play.html | The Seedy Betting Parlor Where Dreams Go to Die | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/under-citizens-united-public-employees-are-compelled-to-pay-for-corporate-political-speech.html | How Pensions Violate Free Speech | False | By Benjamin I. Sachs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/brandeis-names-new-head-for-rose-art-museum.html | New Director Chosen for Brandeis Museum | False | By Carol Vogel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/rick-perry-says-he-may-run-for-governor-again.html | Rick Perry Says He May Run for Governor Again | False | By Ross Ramsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/gei-oni-valley-of-strength-directed-by-dan-wolman.html | Challenges of Marriage in 1880s Palestine | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/in-simply-meeting-egyptian-and-saudi-leaders-open-new-era.html | In Simply Meeting, Egyptian and Saudi Leaders Open New Era | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/the-hunt-this-time-function-wins.html | This Time, Function Wins | False | By Joyce Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/health/policy/in-florida-a-fight-brews-over-governors-vow-to-opt-out-of-medicaid-expansion.html | Lines Are Drawn Over Opting Out of Medicaid Plan | False | By Abby Goodnough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/olympics/2012-london-games-for-2-us-runners-dead-heat-controversy-simply-will-not-die.html | Dead Heat Controversy Simply Will Not Die | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/gtt.html | GTT â€“ | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/city-council-to-hold-hearing-on-ballot-counting-process.html | Council to Hold Hearing on Vote-Counting Process | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/economy/in-latest-data-economists-see-signs-of-pickup.html | In Latest Data on Economy, Experts See Signs of Pickup | False | By Annie Lowrey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/krugman-whos-very-important.html | Whoâ€™s Very Important? | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/young-north-korean-defectors-struggle-in-the-south.html | Young North Korean Defectors Struggle in the South | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/lincoln-square-living-in-an-arts-incubator-retuned-for-extra-livability.html | An Arts Incubator, Retuned for Extra Livability | False | By John Freeman Gill | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/norman-sas-inventor-of-electric-football-dies-at-87.html | Norman Sas, Inventor of Electric Football, Dies at 87 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/media/a-playful-makeover-for-perry-ellis-advertising.html | A Playful Makeover for Perry Ellis | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/brooks-why-our-elites-stink.html | Why Our Elites Stink | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/trial-of-soccer-star-terry-revolves-around-foul-language.html | At Trial Over Racial Slur, a Redefining of â€˜ÂAcceptable Languageâ€™ | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for July 12, 2012 | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/westchester-in-the-region-lagging-in-leed-homes.html | Homes in Varying Shades of Green | False | By Elsa Brenner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/long-island-in-the-region-new-village-enlivens-old-one.html | 'New Village' Enlivens Old One | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/tales-of-pain-and-healing-from-a-physician-who-knows-both.html | Tales of Pain and Healing, From a Physician Who Knows Both | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/the-folly-of-sudan-and-south-sudan.html | The Folly of Sudan and South Sudan | False | | | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/service-to-israel-tugs-at-arab-citizens-identity.html | Service to Israel Tugs at Identity of Arab Citizens | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/tammy-duckworths-rival.html | Tammy Duckworth's Rival | False | | | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/penn-states-part-in-the-sandusky-sexual-abuse-scandal.html | Penn State's Part | False | | | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/bankruptcy-in-california-isnt-seen-as-a-trend.html | Bankruptcy in California Isn't Seen as a Trend | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/in-freeh-report-on-sandusky-failures-throughout-penn-state.html | In Report, Failures Throughout Penn State | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/media/arnold-schwarzenegger-gears-up-for-act-2-as-an-action-hero.html | Schwarzenegger Gears Up for Act 2 as an Action Hero | False | By Michael Cieply and Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/campaigns-trade-salvos-over-a-romney-role-at-bain-after-1999.html | Campaigns Trade Salvos Over a Romney Role at Bain After 1999 | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/sacred-white-bison-is-born-in-rural-connecticut.html | A Bison So Rare It's 'Sacred' | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/british-military-to-further-bolster-olympics-security.html | Britain Adjusts Security Plans in Tense Countdown to the Olympics | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/at-senate-hearing-calls-for-strict-discipline-on-doping-in-horses.html | At Senate Hearing, Calls for Strict Discipline on Doping in Horses | False | By Walt Bogdanich and Joe Drape | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/germany-circumcision-ruling-opposed.html | Germany: Circumcision Ruling Opposed | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/theater/reviews/fela-on-broadway-at-al-hirschfeld-theater.html | Well-Traveled Revolutionary Returns | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/basketball/kidd-and-camby-introduced-as-the-newest-knicks.html | Kidd Looks Forward to Playing a Mentor's Role | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/earth/at-lake-tahoe-commercial-fishing-is-approved.html | Crayfish to Eat, and to Clean the Water | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/americas/mexico-runner-up-mounts-a-challenge.html | Mexico: Runner-Up Mounts a Challenge | False | By Karla Zabludovsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/basketball/nets-introduce-the-new-additions-teletovic-and-evans.html | A Star in Europe Looks for a New Challenge | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/baseball/the-mets-hope-to-avoid-another-second-half-letdown.html | The Mets Hope to Avoid Another Second-Half Letdown | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/technology/us-pursues-richard-odwyer-as-intermediary-in-online-piracy.html | U.S. Pursuing a Middleman in Web Piracy | False | By Somini Sengupta | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/more-records-released-in-trayvon-martin-case.html | More Records Released in Trayvon Martin Case | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/arizona-abortion-law-is-challenged.html | Lawsuit Tries to Block New Arizona Abortion Law | False | By Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/space/astronomers-spot-fifth-moon-orbiting-pluto.html | Another Moon on Pluto Has Astronomers Aglow | False | By Kenneth Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/accusing-obama-of-untruths-over-outsourcing.html | Accusing Obama of Untruths Over Outsourcing | False | By Trip Gabriel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/campaigns-focus-on-past-not-future.html | Candidates Racing for Future, Gaze Fixed Firmly on the Past | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/football/junior-seaus-brain-tissue-is-donated-for-study.html | Seau Brain Tissue Is Donated to National Institute for Study | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/chinas-growth-rate-slowed-in-the-2nd-quarter-down-sharply-from-a-year-ago.html | China's Growth Rate Slowed in the 2nd Quarter | False | By Ian Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/mechanical-problems-reported-in-two-f-22s.html | 'Mechanical Problems' Reported in Two F-22s | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/plane-returns-to-kennedy-airport-after-suspicious-package-is-found.html | Plane Diverted Back to Kennedy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/house-panel-wants-to-question-obama-aides.html | House Panel Wants to Question Obama Aides | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/pageoneplus/corrections-july-13.html | Corrections: July 13 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/global/hong-kong-billionaires-are-charged-with-bribery.html | Hong Kong Billionaires Charged With Bribery | False | By Bettina Wassener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/china-concludes-li-wangyang-dissident-took-own-life.html | China Concludes That Dissident Committed Suicide | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/cricket/14iht-cricket14.html | For 2 Retiring Wicketkeepers, Parallel Legacies | False | By Huw Richards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/commanders-of-syrian-rebels-unite-in-frustration.html | Fresh From Syria, Rebel Commanders Unite in Frustration | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/television/hillary-rodham-clinton-inspires-political-animals-sitcom.html | From Presidential Hopeful to Secretary of Comedy | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/the-freedom-of-the-hijab.html | The Freedom of the Hijab | False | By Ayesha Nusrat | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/14iht-melikian14.html | Old Masters in Their Glory | False | By Souren Melikian | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/14iht-athlete14.html | Explorer Pushes the Boundaries of a Human-Powered Watercraft | False | By Tom Sims | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/let-a-sleeping-ideology-lie.html | Let a Sleeping Ideology Lie | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/weinberg-why-the-higgs-boson-matters.html | Why the Higgs Boson Matters | False | By Steven Weinberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/thai-court-averts-clash-over-constitution.html | Thai Court Averts Clash Over Constitution | False | By Poypiti Amatatham and Kevin Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/14iht-scamsterdam14.html | Art in the Brothels, Dining Amid Red Lights | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/darwins-ghosts-by-rebecca-stott.html | Revolutionary Theory | False | By Hugh Raffles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/the-cinematography-of-darius-khondji.html | Camera in Hand, Italian at Heart | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/confront-and-conceal-by-david-sanger.html | The Obama Doctrine | False | By Robert W. Merry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/free-will-by-sam-harris.html | Have It Your Way | False | By Daniel Menaker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/a-refuge-silent-enough-to-hear-gods-whisper.html | A Refuge Silent Enough to Hear God's Whisper | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/americas/in-venezuela-a-campaigning-chavez-builds-loyalty-with-house-giveaways.html | Extreme Home Makeover: Chávez Edition | False | By William Neuman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/editors-choice.html | Editors' Choice | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-elizabethans-by-a-n-wilson.html | The Queen's Revels | False | By James Shapiro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/berninis-beloved-by-sarah-mcphee.html | The Woman Who Drove Bernini Mad | False | By Maxwell Carter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/gold-a-novel-by-chris-cleave.html | On the Line | False | By Bruce Barcott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/radio-iris-by-anne-marie-kinney.html | Didn't You Get the Memo? | False | By Deb Olin Unferth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-kissing-list-by-stephanie-reents.html | Damsels in Distress | False | By Haley Tanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/my-snake-blake-and-more.html | If You Give a Bug a Hug | False | By Paul O. Zelinsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/monument-14-and-no-safety-in-numbers.html | Big Box | False | By Jennifer Hubert Swan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-land-of-stories-by-chris-colfer.html | Re-Enchanted | False | By Troy Patterson | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/small-damages-by-beth-kephart.html | A World Away | False | By Jen Doll | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/i-know-a-wee-piggy-olympig-and-more.html | Bookshelf: Oink | False | By Pamela Paul | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/soccer-star-john-terry-acquitted-in-british-trial-over-racial-slur.html | Soccer Star Acquitted in British Trial Over Racial Slur | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/as-mongolia-changes-the-past-is-still-present.html | As Mongolia Changes, the Past Is Still Present | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/14iht-currents14.html | The Worst and the Best of America | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/hotel-review-trump-international-hotel-tower-toronto.html | Hotel Review: Trump International Hotel & Tower Toronto | False | By Steven McElroy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/letters-to-the-editor.html | Letters to the Editor | False | | | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/in-toronto-a-second-act.html | In Toronto, a Second Act | False | By Sarah Wildman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/in-laos-the-lady-and-the-jars.html | In Laos, the Lady and the Jars | False | By Elisabeth Eaves | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/hiking-washington-states-rocky-olympic-coast.html | Hiking to the Edge of the Lower 48 | False | By Ethan Todras-Whitehill | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/restaurant-report-gastrologik-in-stockholm.html | Restaurant Report: Gastrologik in Stockholm | False | By Ingrid K. Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/music/playing-with-the-orchestra-in-baltimore.html | Band Camp for Grown-Ups | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/officials-in-afghan-investment-agency-quit-in-protest-citing-rampant-nepotism-corruption-mismanagement.html | 7 Officials in Afghan Investment Agency Quit, Protesting Graft | False | By Graham Bowley and Jawad Sukhanyar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/at-resorts-world-casino-a-wave-of-maimed-machines.html | Failing to Hit Jackpot, and Hitting Machine Instead | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/scheduling-partnership-linking-pac-12-and-big-10-falls-apart.html | Partnership Linking Pac-12 and Big Ten Falls Apart | False | By Pete Thamel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/gene-kelly-as-choreographer-in-lincoln-center-series.html | He Made a Splash, and Dance History | False | By Gia Kourlas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/the-return-of-the-hardy-novel-to-the-screen.html | Hardyâ€šÃ„Â´s Tess, a Long Way From Wessex | False | By Steve Chagollan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/us-sprinter-debbie-dunn-withdraws-after-positive-drug-test.html | American Withdraws After Positive Drug Test | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/in-barclays-inquiry-the-calculation-in-making-a-deal-common-sense.html | Calculated Deal in a Rate-Rigging Inquiry | False | By James B. Stewart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/music/albums-from-las-malas-amistades-and-cooly-g.html | Laid-Back Colombian Folk and Angsty Swedes | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/how-the-dark-knight-rises-makes-use-of-imax.html | The Imax Difference, Blockbuster Size | False | By Mekado Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/kathleen-rose-perkins-talks-about-episodes.html | From Other Woman to Everywoman | False | By Megan Angelo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/birders-the-central-park-effect-on-hbo.html | Film Subjects That Keep Flying Away | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/when-neighbors-dont-say-thanks-for-using-your-pool.html | Everyone Out of the Pool! | False | By Philip Galanes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/economy/as-bad-as-it-may-be-here-its-worse-in-europe.html | As Bad as It May Be in the U.S., Itâ€šÃ„Â´s Worse in Europe | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/more-spas-offer-equine-therapy.html | Finding Inner Peace, Not Your Inner Cowgirl | False | By Erika Allen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/russian-law-would-place-tougher-restrictions-on-nonprofits.html | Russian Law Would Place Tougher Restrictions on Nonprofits | False | By David M. Herszenhorn and Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/dance/pilobolus-takes-on-a-tango-inspired-by-a-music-video.html | From Video to the Stage, It Takes Several to Tango | False | By Rebecca Milzoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/karen-medina-and-erik-merizalde-vows.html | Karen Medina and Erik Merizalde | False | By Eric V Copage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/homevideo/high-noon-and-body-snatchers-from-republic-films.html | Facing Evil, Both Terrestrial and Otherwise | False | By Dave Kehr | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/nannies-love-money-and-other-peoples-children.html | Love, Money and Other Peopleâ€šÃ„Ã´s Children | False | By Mona Simpson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/aziz-ansari-voice-of-the-people.html | Aziz Ansari, Voice of the People | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/the-dirty-street-encounter-that-made-me-a-new-yorker.html | The Dirty Street Encounter That Made Me a New Yorker | False | By Taylor Antrim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/a-message-from-beyond.html | A Message From Beyond | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/lady-mondegreen-and-the-miracle-of-misheard-song-lyrics.html | Lady Mondegreen and the Miracle of Misheard Song Lyrics | False | By Willy Staley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/the-7-112-issue.html | The 7.1.12 Issue | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/soccer/14iht-rob14.html | Two Decisions in Soccer World Mark Hope and Despair | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/cycling/14iht-tour14.html | Star in White Jersey Plays a Supporting Role, Too | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/brokerage-and-bank-accounts/interest-starved-savers-have-some-options.html | Options for Savers Seeking Better Rates | False | By Tara Siegel Bernard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/a-captive-insurance-company-offers-financial-benefits-if-not-abused-wealth-matters.html | An Insurer of Oneâ€šÃ„Ã´s Own? Itâ€šÃ„Ã´s Possible, With Caveats | False | By Paul Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/companies-see-benefit-of-time-away-from-mobile-devices.html | The Workplace Benefits of Being Out of Touch | False | By Alina Tugend | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/indian-spicy-pakoras-for-summer-city-kitchen.html | Pakoras Give Buttered Ears a Rest | False | By David Tanis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/autoreviews/honeymoon-package-bride-benz-and-sunshine.html | Honeymoon Package: Bride, Benz and Sunshine | False | By Robert Peele | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/thats-not-my-phone-its-my-tracker.html | Thatâ€šÃ„Ã´s No Phone. Thatâ€šÃ„Ã´s My Tracker. | False | By Peter Maass and Megha Rajagopalan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/in-germany-ruling-over-circumcision-sows-anxiety-and-confusion.html | In Germany, Ruling Over Circumcision Sows Anxiety and Confusion | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/social-networking-takes-a-strange-turn.html | Troubled by a Weak Connection | False | By Lee Siegel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/city-noir-by-john-adams-at-lincoln-center-festival.html | Celebrating the Dark Side of the Golden West | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/partners-in-freshness-king-salmon-and-blueberries-a-good-appetite.html | King Salmon, Swimming With Blueberries | False | By Melissa Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/unanswered-questions-abound-in-aftermath-of-deadly-avalanche-in-france.html | A Blinding Rush of Snow Leaves Tragedy in the Alps | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/too-late-for-adam-and-eve.html | Too Late for Adam and Eve | False | By Marianne Rohrlich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/myanmar-president-thein-sein-invites-united-states-businesses-to-return.html | Myanmarâ€šÃ„Ã´s Leader Invites U.S. Businesses to Return | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/africa/over-protests-unesco-approves-prize-financed-by-dictator.html | Unesco to Give Science Prize Financed by Dictator | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/monster-from-potomac-theater-project-at-atlantic-stage-2.html | What Man Hath Wrought, With Darkness in the Details | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/missy-mazzoli-and-matt-mehlan-in-river-to-river-festival.html | Two Composers Mixing a Salad of Genres | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/serious-money-by-caryl-churchill-at-atlantic-stage-2.html | Cash Proves Seductive, High Times or Down | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/around-the-world-with-5500-cars.html | Around the World With 5,500 Cars | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/web-sites-seek-to-help-women-find-friends.html | Women Can Connect, Click by Click | False | By Rebecca Tuhus-Dubrow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/handy-hints-for-making-friends-as-an-adult.html | Some Friendly Advice | False | By Jesse McKinley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/the-challenge-of-making-friends-as-an-adult.html | Why Is It Hard to Make Friends Over 30? | False | By Alex Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/mastercard-and-visa-settle-antitrust-suit.html | MasterCard and Visa Will Pay Billions to Settle Antitrust Suit | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/shrink-to-fit-car-for-city-parking.html | Shrink-to-Fit Car for City Parking | False | By Steven Ashley | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/hyundai-is-sued-over-mileage.html | Hyundai Is Sued Over Elantra Mileage | False | By Aaron Robinson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/cole-porters-nymph-errant-is-revived.html | Young Lady Seeking a Man, or More | False | By Charles Isherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/the-cheating-scandal-at-stuyvesant-high-school.html | The Cheating at a Leading High School | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/the-penn-state-report.html | The Penn State Report | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/cycling/us-anti-doping-agency-receives-support-from-mccain.html | Day After Being Criticized, U.S. Anti-Doping Agency Receives Support From McCain | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/how-to-govern-china.html | How to Govern China | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/the-face-of-socialism.html | The Face of Socialism | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/dance/pina-bauschs-tanztheater-wuppertal-performs-in-london.html | Person and Performer, and No Space Between | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/reimagining-penn-station.html | Reimagining Penn Station | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/katie-holmes-calculated-breakup-with-tom-cruise.html | A Calculated Breakup | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/television/issa-rae-and-awkward-black-girl-are-breaking-ground.html | Lifeâ€šÃ„Ã´s Hard, Web Series Gracefully Illustrates | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/crosswords/bridge/spingold-knockout-teams-in-philadelphia.html | Spingold Knockout Teams in Philadelphia | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-ploy-siam-thai-cuisine-in-robbinsville.html | A Refreshing Setting for Thai Treats | False | By Karla Cook | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/seven-2011-white-wines-fit-for-the-hot-season.html | Seven Whites for the Heat | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/an-orchid-by-any-other-name-is-a-marquee.html | An Orchid by Another Name Is a Marquee | False | By Jason Tesauro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/judge-in-alabama-halts-private-probation.html | Judge in Alabama Halts Private Probation | False | By Ethan Bronner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-the-bell-and-anchor-in-sag-harbor.html | Seafood and Service That Draw a Crowd | False | By Joanne Starkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/a-world-without-coral-reefs.html | A World Without Coral Reefs | False | By Roger Bradbury | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/football/drew-brees-deal-is-rare-good-news-for-new-orleans-saints.html | Brees Agrees to Sign, Giving New Orleans Rare Shot in the Arm | False | By Zach Berman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-spotted-horse-tavern-in-westport-connecticut.html | Sophisticated Food in a Traditional Setting | False | By Patricia Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-hudson-at-haymount-house-in-briarcliff-manor.html | Casual Grandeur, With a River View | False | By Emily DeNitto | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/design/museum-of-contemporary-art-los-angeles-divided.html | Museumâ€šÃ„Ã´s New Identity Causes More Fallout | False | By Randy Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/americas/in-mexico-father-solalinde-defends-migrant-rights.html | A Priest Stands Up for the Migrants Who Run Mexicoâ€šÃ„Ã´s Gantlet | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/a-california-bill-would-legalize-third-and-fourth-parent-adoptions.html | Measure Opens Door to Three Parents, or Four | False | By Ian Lovett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/new-york-going-after-unsafe-delivery-cyclists.html | In Fight Against Unsafe Delivery Cyclists, a Focus on Employers | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-mens-lives-at-the-bay-street-theater.html | The Baymanâ€šÃ„Ã´s World, in a Changing East End | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/a-suspect-in-a-rape-has-a-knack-for-slipping-away.html | A Suspect With a Knack for Escape | False | By Michael Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/not-yet-tried-but-sentenced-to-red-lobster.html | Bowling as Bail Condition | False | By Dan Markel and Eric J. Miller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-the-liar-at-the-shakespeare-theater-of-new-jersey.html | A Tangled Web of Tall Tales, Told in Verse | False | By Michael Sommers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/design/the-israel-museum-in-jerusalem-renewed.html | A Haven National and Universal | False | By Edward Rothstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/before-london-games-wins-for-women.html | Before Games, Wins for Women | False | By Jerâ€šÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/syria-moves-some-chemical-weapons-un-says.html | Syria Moving Parts of Chemical Arsenal, U.S. Says | False | By Eric Schmitt | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/on-hudson-at-the-florence-griswold-museum-in-old-lyme.html | The Hudson River School, Seen Anew | False | By Martha Schwendener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/new-york-city-officer-is-charged-in-gun-theft.html | New York Police Officer Charged in Gun Theft | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/global/chinese-exports-to-us-surge-as-the-domestic-economy-cools.html | Facing a Slowing Economy, China Turns to American Exports | False | By Keith Bradsher | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-edward-hopper-early-nautical-scenes.html | Long Before â€šÃ„Â¹Nighthawks,â€šÃ„Â´ a Boy Loved the Hudson | False | By Sylviane Gold | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/judge-partly-unblocks-mississippi-abortion-law.html | With Limits, Judge Allows Abortion Law in Mississippi | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/penn-state-trustees-evaluate-freeh-report.html | Penn Stateâ€šÃ„Â´s Board Takes First Step in the Wake of a Blistering Report | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/conflict-potential-seen-in-genetic-counselors-paid-by-testing-companies.html | Conflict Potential Seen in Genetic Counselors | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/president-morsi-of-egypt-is-undercut-by-state-run-media.html | Egyptâ€šÃ„Â´s New President Is Being Undercut by State-Run Media | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/romney-demands-apology-from-obama-on-bain-allegations.html | Romney Seeks Obama Apology for Bain Attacks | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/more-pain-for-the-working-poor.html | More Pain for the Working Poor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/return-of-debtors-prisons.html | Return of Debtorsâ€šÃ„Â´ Prisons | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/basketball/jeremy-lin-signs-offer-sheet-putting-knicks-on-the-clock.html | Lin Signs Offer Sheet With Rockets, but Knicks Have Time to React | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/what-bank-regulators-knew-about-rate-rigging.html | What They Knew | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/irans-airliners-falter-under-sanctions.html | Iranâ€šÃ„Â´s Aging Airliner Fleet Seen as Faltering Under U.S. Sanctions | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/voter-ids-on-trial-in-texas.html | Voter IDs on Trial | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/caltech-ncaa-case-gives-new-meaning-to-academically-ineligible.html | Caltech Gives New Meaning to â€šÃ„Â²Academically Ineligibleâ€šÃ„Â´ | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/sarah-attar-is-a-saudi-arabian-trailblazer-by-way-of-the-us.html | Saudi Arabian Trailblazer, by Way of United States | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/media/even-at-comic-con-you-cant-defy-gravitas.html | Even at a Comics Event, You Canâ€šÃ„Â´t Defy Gravitas | False | By Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/pete-caldera-46-yankees-reporter-and-sinatra-crooner.html | Off Deadline, He Channels Sinatra | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/two-men-charged-with-violating-iran-embargo.html | U.S. Charges Men in Plot to Violate Iran Embargo | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/blow-what-a-tangled-web.html | What a Tangled Web | False | By Charles M. Blow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/the-6-shuttles-to-fort-tilden-the-queens-riviera.html | To the Queens Riviera, for a Few Dollars Less | False | By Erika Allen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/at-times-obama-and-his-cyberself-differ-on-tactics.html | At Times, Obama and His Cyberself Differ on Tactics | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/collins-mitts-political-vortex.html | Mittâ€šÃ„Â´s Political Vortex | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/basketball/tough-talk-from-nets-at-brooklyn-rally.html | Tough Talk From Nets at Brooklyn Rally | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/at-a-long-island-animal-hospital-learning-how-to-treat-military-dogs.html | A Lesson for Paramedics: How to Treat Dogs Who Work in a War Zone | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/books-on-bellevue-homegrown-foods-and-new-york-poetry.html | Walking the Halls of Bellevue | False | By Blake Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/amid-tax-debate-a-closer-look-at-small-businesses.html | A Fuller Picture in the Small-Business Tug of War | False | By Trip Gabriel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/media/richard-zanuck-producer-of-blockbusters-dies-at-77.html | Richard Zanuck, Producer of Blockbusters, Dies at 77 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/no-labels-group-offers-ideas-for-more-effective-presidency.html | Unshackling the Presidency to Fix the Government | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/golf/at-us-senior-open-tom-kite-shoots-record-28-on-front-9.html | At U.S. Senior Open, a Record Front Nine, but Not a Perfect Game | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/girls-only-music-camp-promotes-rock-and-empowerment.html | Rocking Out, No Boys Allowed | False | By Robbie Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/baseball/yanks-edge-angels-in-battle-of-the-als-best.html | Yankees Edge Angels in Battle of the Best | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/books/else-holmelund-minarik-childrens-writer-dies-at-91.html | Else Holmelund Minarik, Author of Little Bear Books, Dies at 91 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/maria-cole-jazz-singer-and-wife-of-nat-dies-at-89.html | Maria Cole, Singer and Wife of Nat King Cole, Dies at 89 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/for-andrew-field-taco-impresario-sundays-are-for-feeding-the-masses.html | Feeding Tacos to the Masses | False | By John Leland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/africa/ethiopia-eskinder-nega-dissident-journalist-sentenced.html | Ethiopia: Dissident Journalist Sentenced | False | By J. David Goodman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/pageoneplus/corrections-july-14.html | Corrections: July 14 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/maldives-protesters-clash-with-police.html | Maldives: Protesters Clash With Police | False | By Agence France-Presse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/and-now-occupy-the-summer-camp.html | And Now, â€šÃ„Â²Occupy,â€šÃ„Â´ the Camp | False | By Alan Feuer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/britain-hans-kristian-rausing-unfit-to-talk-police-say.html | Britain: Wealthy Suspect Unfit to Talk | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/northern-ireland-officers-hurt-in-riots.html | Northern Ireland: Officers Hurt in Riots | False | By Douglas Dalby | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/escape-to-the-hamptons-by-jitney-train-or-copter.html | To the Hamptons, and Step on It! | False | By James Barron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/hamptons-party-starts-while-the-train-is-on-the-tracks.html | The Hamptons Party Starts on the Train Tracks | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/sparing-no-expense-for-a-copter-ride-to-the-hamptons.html | Sparing No Expense for a Copter Ride to the Hamptons | False | By James Barron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/reaction-to-column-about-rory-staunton.html | Reaction to Column About a Boy Who Died | False | By Jim Dwyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/14/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/baseball/mets-issue-11-walks-in-loss-to-atlanta-braves.html | Mets Issue 11 Walks, and Itâ€šÃ„Â´s Easy to Guess the Rest | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/14/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/14/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/14/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/bringing-law-and-order-to-new-york-city-pools.html | Hereâ€šÃ„Â´s to Law and Order at the Pools | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/joe-paterno-got-richer-contract-amid-jerry-sandusky-inquiry.html | Paterno Won Sweeter Deal Even as Scandal Played Out | False | By Jo Becker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/asia/afghan-lawmaker-among-victims-at-wedding-bombing.html | Prominent Afghan Lawmaker Among Bombing Victims at Wedding | False | By Enayat Najafizada and Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/soccer/baseball-parks-open-doors-to-international-soccer-teams.html | Baseball Parks Win at Gate by Opening Their Doors to International Soccer | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/clinton-arrives-in-egypt-for-meeting-with-new-president.html | Clinton Visits Egypt, Carrying a Muted Pledge of Support | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/at-saratoga-race-course-it-was-love-at-first-sight.html | Love at First Sight at Saratoga | False | By Jeff Deitz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/letters-to-the-sports-editor-when-men-and-their-institutions-fail.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/tennis/world-team-tennis-is-bonding-time-and-a-proving-ground.html | A Chance to Bond in a Solitary Sport | False | By Stuart Miller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/sec-wary-on-international-accounting-standard.html | S.E.C. Wary on Global Accounting Standard | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/details-of-a-battle-challenge-reports-of-a-syrian-massacre.html | Details of a Battle Challenge Reports of a Syrian Massacre | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/golf/home-soil-is-no-advantage-for-english-golfers-at-open.html | Home Has Been No Advantage for Englishmen at Open | False | By Dave Anderson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/french-president-wants-private-affairs-kept-private.html | French President Wants Private Lives Kept Private | False | By Steven Erlanger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/rockies-reinvent-their-pitching-rotation.html | Four-Man Rotation by Committee | False | By John Moore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/governors-face-hard-choices-over-medicaid-expansion.html | Many Governors Are Still Unsure About Medicaid Expansion | False | By Michael Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/a-county-considers-rescue-of-underwater-homes.html | California County Weighs Drastic Plan to Aid Homeowners | False | By Jennifer Medina | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/ncaafootball/penn-state-scandal-poses-tough-choices-for-ncaa.html | Scandal at Penn State Poses Tough Choices for N.C.A.A. | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/fda-surveillance-of-scientists-spread-to-outside-critics.html | Vast F.D.A. Effort Tracked E-Mails of Its Scientists | False | By Eric Lichtblau and Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/illegal-immigrants-slip-into-europe-by-way-of-greek-border.html | For Illegal Immigrants, Greek Border Offers a Back Door to Europe | False | By J. Michael Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/bruni-in-urban-parks-our-newly-lush-life.html | Our Newly Lush Life | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/douthat-can-liberal-christianity-be-saved.html | Can Liberal Christianity Be Saved? | False | By Ross Douthat | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/syrian-pilots-defection-signals-trouble-for-government.html | In Fleeing Pilot, Hints of Trouble for Syriaâ€šÃ„Â´s Assad | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/obama-refuses-to-apologize-to-romney.html | No Apologies: Obama Campaign Continues Attacks on Romney | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/olympics/major-trepidation-over-olympic-security.html | Amid Reports of Ineptitude, Concerns Over Security at London Olympics | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/the-ecology-of-disease.html | The Ecology of Disease | False | By Jim Robbins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/dowd-the-boy-who-wanted-to-fly.html | The Boy Who Wanted to Fly | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/cathy-choi-of-bulbrite-on-letting-workers-set-values.html | Itâ€šÃ„Â´s Not About Me. Itâ€šÃ„Â´s About Our Company Values. | False | By Adam Bryant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/bush-presenting-book-of-economic-proposals.html | Enlisting Economists, Bush Adds Book to Fiscal Debate | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-end-of-privacy.html | The End of Privacy? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/sunday-dialogue-are-americans-selfish.html | Sunday Dialogue: Are Americans Selfish? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/two-men-are-killed-in-separate-hit-and-runs-in-the-bronx.html | Two Are Killed in the Bronx in Separate Hit-and-Runs | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/goldman-sachs-and-a-sale-gone-horribly-awry.html | Goldman Sachs and the $580 Million Black Hole | False | By Loren Feldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/internet-spurs-many-to-aid-flooded-krymsk-russia.html | Russia, Shifting From Soviet Ways, Hesitantly Welcomes Volunteers in Flood Zone | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/olympics/faith-is-central-to-marathoner-ryan-halls-approach.html | A Runnerâ€šÃ„Â´s Belief: God Is His Coach | False | By Jerâ€šÃ„Â© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/catching-up-with-eric-stonestreet.html | Eric Stonestreet | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/microhome-sweet-home.html | Microhome, Sweet Home | False | By Juli Weiner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/the-moral-case-for-drones.html | The Moral Case for Drones | False | By Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/for-climbers-risks-now-shift-with-every-step.html | For Climbers, Risks Now Shift With Every Step | False | By Kirk Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/media/image-comics-is-having-a-creative-renaissance.html | Where the Artists Have Superpowers | False | By George Gene Gustines | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/cano-and-granderson-homer-in-yankees-win-over-angels.html | Long Balls, Fill-In Starter, Quirky Reliever and a Win | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/for-many-home-equity-loans-payment-shock-is-near.html | Here Comes the Catch in Home Equity Loans | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/letters-the-organic-food-balance.html | Letters: The Organic Food Balance | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/letters-technology-and-toddlers.html | Letters: Technology and Toddlers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/your-money/bad-economic-news-is-chilling-investors-summer.html | This Season, Cold Facts Are Getting in Investorsâ€šÃ„Ã´ Way | False | By Jeff Sommer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/medicaids-new-tug-of-war-economic-view.html | The New Tug of War Over Medicaid | False | By Tyler Cowen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-breast-feeding-wars.html | The Milk Wars | False | By Alissa Quart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/two-very-troubled-fighter-jets.html | Two Very Troubled Fighter Jets | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/drilling-strategies-sensible-and-fantastical.html | Drilling Strategies, Sensible and Fantastical | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/with-gambling-in-decline-reno-struggles-to-reinvent-itself.html | With Gambling in Decline, a Faded Reno Tries to Reinvent Itself | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/an-existential-crisis-for-law-schools.html | An Existential Crisis for Law Schools | False | By Lincoln Caplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-science-of-compassion.html | Compassion Made Easy | False | By David DeSteno | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-view-from-the-critics-seat.html | The View From the Criticâ€šÃ„Ã´s Seat | False | By Arthur S. Brisbane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/jobs/group-breaks-can-raise-workplace-productivity.html | Communal Breaks: A Chance to Bond | False | By Phyllis Korkki | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/jobs/ed-kushins-of-homeexchange-on-building-a-career.html | Prepared in the Pacific | False | By Ed Kushins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/media/estelle-ellis-rubinstein-a-pioneer-at-seventeen-dies-at-92.html | Estelle Ellis Rubinstein, a Pioneer at Seventeen, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/crosswords/chess/chess-fischer-and-spassky-looking-back.html | 40 Years Ago, a Match Took the World by Storm | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/paltry-turnout-at-the-polls-would-give-power-to-the-few.html | In Paltry Turnout at Polls, Last Word Goes to the Few | False | By Ross Ramsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/mets-stage-late-rally-but-lose-when-braves-answer-with-one-of-their-own.html | Mets Stage Late Rally, but Lose When Braves Answer With Their Own | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/texas-oil-boom-promises-20000-new-jobs-but-also-water-and-electricity-shortages.html | Boom Promises 20,000 New Jobs but Shortages Too | False | By Kate Galbraith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/politics/us-to-let-florida-use-homeland-security-data-for-voter-check.html | U.S. to Let Florida Use Its Data for Voter Check | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/two-classes-in-america-divided-by-i-do.html | Two Classes, Divided by â€šÃ„Ã²I Doâ€šÃ„Ã´ | False | By Jason DeParle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://dealbook.nytimes.com/2012/07/14/u-s-is-building-criminal-cases-in-rate-fixing/ | U.S. Is Building Criminal Cases in Rate-Fixing | False | By Ben Protess and Mark Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/philip-fradkin-writer-of-western-themes-dies-at-77.html | Philip Fradkin, Writer Who Explored Themes of the West, Dies at 77 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/george-c-stoney-documentarian-dies-at-96.html | George C. Stoney, Documentary Filmmaker, Dies at 96 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/freedom-place-near-houston-provides-shelter-for-young-sex-trafficking-victims.html | A Shelter for Victims of Sex Trafficking Offers Counseling, Schooling and Safety | False | By Emily Foxhall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/dara-singh-83-bollywood-star-and-wrestler-dies.html | Dara Singh, Wrestler and Bollywood Action Hero, Dies at 83 | False | By Haresh Pandya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/after-parting-ways-with-dr-pepper-dublin-bottler-goes-on.html | Going on, Cane Sugar and All, After Dr Pepper | False | By Jason Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/pageoneplus/corrections-july-15.html | Corrections: July 15 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/basketball/jeremy-lins-future-with-knicks-seems-uncertain.html | Knicks Add Felton, Clouding Picture of Linâ€šÃ„Ã´s Future | False | By Howard Beck and Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/erin-emery-neil-hartz-weddings.html | Erin Emery, Neil Hartz | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/elliott-mogul-jeffrey-sandberg-weddings.html | Elliott Mogul, Jeffrey Sandberg | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/robin-ried-christopher-staudt-weddings.html | Robin Ried and Christopher Staudt | False | By Nina Reyes | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/kathryn-czynski-david-cazes-weddings.html | Kathryn Czynski, David Cazes | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/stephanie-lynch-james-williams-weddings.html | Stephanie Lynch, James Williams | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/kelly-rader-telis-demos-weddings.html | Kelly Rader, Telis Demos | False | By Nina Reyes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/alexis-schaitkin-mason-williams-weddings.html | Alexis Shaitkin, Mason Williams | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/rachel-weinstein-adam-lippman-weddings.html | Rachel Weinstein, Adam Lippman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/lauren-nugent-amos-spencer-weddings.html | Lauren Nugent, Amos Spencer | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/alan-salz-bradley-whitehurst-weddings.html | Alan Salz and Bradley Whitehurst | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/maria-lemos-mario-maccioni-weddings.html | Maria Lemos and Mario Maccioni | False | By Zach Johnk | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/elizabeth-levinson-shane-magargal-weddings.html | Elizabeth Levinson, Shane Magargal | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/meredith-pasmantier-jim-kim-weddings.html | Meredith Pasmantier and Jim Kim | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/emily-brouwer-anna-le-mon-weddings-and-celebrations.html | Emily Brouwer, Anna Le Mon | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/geraldine-sealey-bradley-rife-weddings.html | Geraldine Sealey, Bradley Rife | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/molly-triffin-samuel-gaines-weddings.html | Molly Triffin, Samuel Gaines | False | By Zach Johnk | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/jenna-silverman-geoffrey-scott-weddings.html | Jenna Silverman, Geoffrey Scott | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/margaret-lawson-david-barrett-jr-weddings.html | Margaret Lawson, David Barrett Jr. | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/victoria-hajdu-andrew-abramson-weddings.html | Victoria Hajdu, Andrew Abramson | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/jessica-campbell-matthew-goodman-weddings.html | Jessica Campbell, Matthew Goodman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/jonathan-raser-erik-schramm-weddings.html | Jonathan Raser, Erik Schramm | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/halsey-meyer-griffin-schroeder-weddings.html | Halsey Meyer, Griffin Schroeder | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/caroline-kerr-andrew-lusk-weddings.html | Caroline Kerr, Andrew Lusk | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/lauren-schuker-jason-blum-weddings.html | Lauren Schuker and Jason Blum | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/molly-cohn-saul-jackman-weddings.html | Molly Cohn, Saul Jackman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/kimberly-gould-ryan-caldbeck-weddings.html | Kimberly Gould, Ryan Caldbeck | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/lauren-zucker-matthew-richards-weddings.html | Lauren Zucker, Matthew Richards | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/sarah-gower-justin-gibson-weddings.html | Sarah Gower, Justin Gibson | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/rebecca-behrens-blake-merriman-weddings.html | Rebecca Behrens and Blake Merriman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/julianna-rosenbluth-william-obeid-weddings.html | Julianna Rosenbluth, William Obeid | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/lauren-mayer-richard-haskell-weddings.html | Lauren Mayer, Richard Haskell | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/rebecca-wald-clayton-thomas-iii-weddings.html | Rebecca Wald, Clayton Thomas III | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/lindsay-prichard-michael-peretti-weddings.html | Lindsay Prichard, Michael Peretti | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/politics/penny-pritzker-had-big-role-in-obama-08-but-is-backstage-in-12.html | Leading Role in Obama â€šÃ„Â'08, but Backstage in â€šÃ„Â'12 | False | By Jodi Kantor and Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/16iht-educside16.html | Behind Oxford Donation, a Personal Story | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/16iht-educbriefs16.html | Italy Has New Bilingual Education Site | False | By Gaia Pianigiani | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/japan-recalls-ambassador-to-china.html | Under Diplomatic Strain, Japan Recalls Envoy in Dispute With China Over Islands | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/focusing-science-on-the-damage-of-fossil-fuel.html | Focusing Science on the Damage | False | By Chandran Nair | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/16iht-educlede16.html | Through Student Loans, Widening the Pilot Pipeline | False | By Jonathan J. Li | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/soccer/16iht-soccer16.html | Chelsea Downsizes, Willingly | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/16iht-design16.html | Career Adviser, Available 24/7 | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/atlanta-area-residents-to-vote-on-tax-for-transportation.html | For Transit Relief, Congested Atlanta Ponders a Penny Tax | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/theater/reviews/simon-amstell-performs-comedy-in-numb-at-theater-80.html | Sex to Supper: Scrutinizing the Absurd in Social Norms | False | By Jason Zinoman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/ecstatic-summer-part-of-river-to-river-at-winter-garden.html | Sounds That Hang in the Summer Air | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/movies/review-lung-neaw-visits-his-neighbors.html | Rural Life Seen Through a Man Who Has Lived Many Seasons | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/clinton-treads-carefully-amid-egypts-fractious-politics.html | After Meeting With Clinton, Egypt's Military Chief Steps Up Political Feud | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/books/the-trust-by-norb-vonnegut.html | Stocks and Shell Games Down South | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/in-mongolias-boom-town-hope-and-fear.html | Wealth Rises in Mongolia, as Does Worry | False | By Dan Levin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/africa/local-militia-bolsters-islamist-militants-in-mali.html | As Refugees Flee Islamists in Mali, Solutions Are Elusive | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/makiko-tamura-small-apple-co-in-tank-at-the-joyce-soho.html | Cubes Filled With Dark Possibilities | False | By Gia Kourlas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/new-york-city-tap-festival-climax-at-world-financial-center.html | 150 Dancers and 300 (Count 'Em) Feet | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/basketball/knicks-kidd-charged-with-drunken-driving.html | Kidd Charged With D.W.I. | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/design/hugh-hardys-tow-theater-at-lincoln-center.html | A Glass Box That Nests Snugly on the Roof | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/syria-denies-use-of-heavy-weapons-in-deadly-village-fight.html | Syria Denies Attack on Civilians, in Crisis Seen as Civil War | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/mets-swept-by-braves.html | After Break, Sweep Staggers Mets | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/crosswords/bridge/bridge-summer-north-american-championships.html | Summer North American Championships | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/paris-opera-ballets-giselle-at-lincoln-center.html | A Faraway Story Performed Anew | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/yankees-match-angels-in-home-run-battle-but-fall-short-on-runs.html | Yankees Match Angels in Homer Battle, but Fall Short on Runs | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/falstaff-part-of-prelude-to-performance-at-kaye-playhouse.html | An Opera Reimagined and Infused With Youth | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/television/bob-richter-and-kevin-bruneau-of-market-warriors-on-pbs.html | Panning for Gold Among All That Junk | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/a-plug-is-pulled-on-stars-rocking-into-the-night.html | A Plug Is Pulled on Stars Rocking Into the Night | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/calle-13-at-the-latin-alternative-music-conference.html | Overflowing Latin Festival | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/books/neil-gaiman-plans-return-to-comic-books.html | Neil Gaiman Plans Return to Comic Books | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/movies/sundance-institute-honors-summer-shelton.html | Sundance Institute Honors Summer Shelton | False | By Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/us-drug-fugitive-walters-is-arrested-in-cancun-mexico.html | Longtime American Fugitive Is Arrested Selling Time Shares at Airport in Mexico | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/technology/apple-may-meet-tablet-competition-with-smaller-ipad.html | As Tablet Race Heats Up, Apple May Try Smaller Device | False | By Nick Wingfield and Nick Bilton | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-21 | https://www.nytimes.com/2012/07/16/movies/isuzu-yamada-actress-who-worked-with-kurosawa-dies-at-95.html | Isuzu Yamada, Actress Who Worked With Kurosawa, Dies at 95 | False | By Dennis Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/theater/celeste-holm-witty-character-actress-dies-at-95.html | Celeste Holm, Witty Character Actress, Is Dead at 95 | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/some-hospitals-in-new-york-lack-a-malpractice-safety-net.html | Troubled New York Hospitals Forgo Coverage for Malpractice | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/anthony-weiner-longs-for-second-chance-in-politics-friends-say.html | Anthony Weiner Longs for a Second Chance in Politics, Friends Say | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/l-scott-bailey-founder-of-automobile-quarterly-dies-at-87.html | L. Scott Bailey, Founder of Automobile Quarterly, Dies at 87 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/hollywood-acts-warily-at-comic-con-fearing-bad-publicity.html | Hollywood Acts Warily at Comics Convention | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/africa/rwanda-and-congo-reach-deal-on-international-forces.html | 2 Africa Leaders Reach an Accord on Foreign Force | False | By Agence France-Presse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/a-showy-spectacle-draws-the-mormon-faithful.html | Amid Pageantry, a Respite From Politics | False | By Sharon Otterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/after-assassinations-basque-killers-explain.html | After Assassinations, Basque Killers Explain | False | By Suzanne Daley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/europes-demands-could-affect-worth-of-universal-emi-deal.html | Concessions Entangle Universalâ€šÃ„Â´s Bid for EMI | False | By Ben Sisario | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/heat-forces-ranchers-to-sell-herds-to-cut-losses.html | Heat Leaves Ranchers a Stark Option: Sell | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/failed-graft-trial-of-ex-israeli-premier-spurs-questions.html | Failed Graft Prosecution of Former Israeli Premier Spurs Political Questions | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/private-lives-of-the-kennedys-played-out-in-public.html | Private Lives of Kennedys, Played Out in Public | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/pressure-rises-on-con-edison-and-union-to-end-dispute.html | Pressure Rises on Con Ed and Union to End Dispute | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/union-efforts-over-conditions-at-greengrocers-splits-2-immigrant-groups.html | Union Efforts Over Conditions at Grocers Split 2 Immigrant Groups | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/soccer/soccers-thierry-henry-relishes-the-new-in-new-york.html | Henry Relishes the New in New York | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/when-did-romney-step-back-from-bain-its-complicated.html | In Tracing Romneyâ€šÃ„Â´s Role at Bain, a Convoluted Timeline | False | By Nicholas Confessore and Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/fiat-500-ads-portray-italian-cars-in-immigration-wave.html | Fiat 500s Ride a Wave of Immigration Onto American Shores | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/experts-on-north-korea-can-see-a-lot-in-a-hemline.html | North Korea Experts Can See a Lot in a Hemline | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/basketball/jeremy-lin-may-not-return-to-the-knicks.html | Growing Doubts on Linâ€šÃ„Â´s Return to the Knicks | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/msnbccom-renamed-nbcnewscom-as-microsoft-and-nbc-divorce.html | Microsoft and NBC Complete Web Divorce | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/parents-of-child-killed-in-capsized-boat-call-for-new-rules.html | Parents of Child Killed in Capsized Boat Ask for New Rules | False | By Mosi Secret | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/in-naples-italy-crying-foul-over-reports-of-cockroaches.html | Trying to Eradicate Reports of a Cockroach Invasion | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/pageoneplus/corrections-july-16.html | Corrections: July 16 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/olympics/olympic-swimmer-lia-neal-built-her-dream-in-brooklyn.html | Olympic Swimmer Neal Built Her Dream in Brooklyn | False | By William C. Rhoden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/whos-got-the-lock-on-happiness.html | Whoâ€šÃ„Â´s Got the Lock on Happiness? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/a-new-look-for-the-catskills-dont-forget-the-old.html | A New Look for the Catskills: Donâ€šÃ„Â´t Forget the Old | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/the-days-of-stickball.html | The Days of Stickball | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/mitt-romneys-complaints.html | Mitt Romneyâ€šÃ„Â´s Complaints | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/disenfranchised-felons.html | Disenfranchised Felons | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/the-few-the-proud-the-women.html | The Few, the Proud, the Women | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/in-surveys-hedge-funds-see-early-views-of-stock-analysts.html | Surveys Give Big Investors an Early View From Analysts | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/north-korea-removes-army-chief.html | North Korea Removes Its Army Chief From All His Posts | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/distributing-then-confiscating-condoms.html | Distributing, Then Confiscating, Condoms | False | By Megan McLemore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/a-greater-american-pledge.html | Norquistâ€šÃ„Ã´s Phantom Army | False | By Tom Coburn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/keller-five-obamacare-myths.html | Five Obamacare Myths | False | By Bill Keller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/krugman-policy-and-the-personal.html | Policy and the Personal | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/sheriff-joe-on-trial.html | Sheriff Joe on Trial | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/golf/2012-british-open-course-is-test-of-a-champion.html | A Challenge That Is the Stuff of Legends | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/alexander-hamilton-bridge-construction-has-drivers-bracing-for-worst.html | Bracing for Big Traffic Jam That Didnâ€šÃ„Ã´t Come on Day 1 | False | By Nate Schweber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/subway-line-under-beverly-hills-high-faces-roadblock.html | Subway Line Meets an Obstruction: Beverly Hills High School | False | By Adam Nagourney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/economic-reports-for-the-week-of-july-16.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/treasury-auctions-set-for-the-week-of-july-16-2012.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/jason-bay-and-matt-harvey-await-mets-call.html | Bay Bides His Time in Rehabilitation | False | By Hunter Atkins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/pawlenty-looked-at-as-romney-running-mate.html | In Pawlenty, Romney Campaign May Find Down-to-Earth Appeal | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/latest-word-on-the-campaign-trail-i-take-it-back.html | Latest Word on the Trail? I Take It Back | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/dock-jumping-competitions-test-dogs-leaping-abilities.html | Dock Jumping Competitions Test Dogsâ€šÃ„Ã´ Leaping Abilities | False | By James Card | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/television/breaking-bad-creating-magnetic-attraction.html | Creative Abetting of a TV Drug Lord | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/floods-in-japan-displace-hundreds-of-thousands.html | Evacuees Begin Returning Home After Floods Kill 27 in Japan | False | By Martin Fackler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/new-fighting-in-damascus-after-syria-denies-attack-on-civilians.html | Fighting Spreads in Damascus; Russia Resists Pressuring Syria | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/europe/17iht-letter17.html | Architecture as a Mirror | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/north-korea-removes-its-army-chief-from-all-his-posts.html | Removal of Army Chief Follows a Familiar Pattern in North Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/hillary-clinton-sees-opportunity-in-middle-east.html | Peace Talks Must Resume, Clinton Says in Israel Visit | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/17iht-tate17.html | Tate Modern Gets More Raw | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/olympics/17iht-oly17.html | Pregnancy No Barrier to Malaysianâ€šÃ„Ã´s Olympic Journey | False | By Liz Gooch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/economy/imf-clips-global-growth-forecast-for-2013-to-3-9.html | I.M.F. Trims 2013 Forecast for Growth to 3.9% | False | By Annie Lowrey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/fashion/17iht-ffendi17.html | Baguette Bag, Tucked Under the Arm and Turning Heads in Paris | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/fashion/17iht-faltaroma17.html | Resurgence of Rome With Art and Craft | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/window-washers-enjoy-surge-in-demand.html | Window Washers Enjoy Surge in Demand | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/prepping-students-for-sorority-rush.html | Pledge Prep | False | By Abigail Sullivan Moore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/thousands-gather-in-tokyo-to-protest-nuclear-restart.html | Tokyo Rally Is Biggest Yet to Oppose Nuclear Plan | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/where-does-the-sugar-in-poached-peaches-go.html | Perfecting the Sweet Peach | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/us-priority-on-illegal-drugs-debated-as-abuse-rises.html | Rise in Pill Abuse Forces New Look at U.S. Drug Fight | False | By Damien Cave and Michael S. Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/chris-stringer-on-the-origins-and-rise-of-modern-humans.html | A Bone Here, a Bead There: On the Trail of Human Origins | False | By John Noble Wilford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/discovery-adds-to-debate-on-how-to-reduce-undersea-noise.html | New Dimension to Environmental Debate | False | By William J. Broad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/united-states-navy-ship-fires-on-boat-off-coast-of-united-arab-emirates.html | Navy Ship Fires on Boat in the Persian Gulf | False | By Rick Gladstone and Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://fivethirtyeight.blogs.nytimes.com/2012/07/16/keeping-lin-should-make-financial-sense-for-the-knicks/ | Keeping Lin Should Make Financial Sense for the Knicks | False | By Nate Silver | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/whales-show-signs-of-coping-with-man-made-noise-underwater.html | Whales, Somehow, Are Coping With Humansâ€šÃ„Ã´ Din | False | By William J. Broad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/labor-dept-tightens-security-for-market-sensitive-data.html | U.S. Tightens Security for Economic Data | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/car-club-for-the-fast-and-the-affluent.html | The Fast and the Affluent | False | By Laura M. Holson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/cycling/17iht-tour17.html | Tour's Final Mountains Frown Nearby | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/george-zimmerman-accused-of-molesting.html | Woman Tells of Encounters With Killer in Martin Case | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/research/high-doses-of-hormones-add-to-ivf-complications.html | High Doses of Hormones Faulted in Fertility Care | False | By Jacqueline Mroz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/mystery-writers-combine-murder-and-mealtime.html | Creating a Page Turner With Murder and Mealtime | False | By Glenn Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/hidden-treasure-at-the-national-library-of-medicine.html | Art and Artistry of Our Anatomy | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/searing-narrative-of-rabies-and-the-desperation-to-forget-it.html | A Searing Narrative of Rabies, and the Desperation to Forget It | False | By James Gorman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://dealbook.nytimes.com/2012/07/16/googles-marissa-mayer-tapped-as-yahoos-chief/ | A Yahoo Search Calls Up a Chief From Google | False | By Andrew Ross Sorkin and Evelyn M. Rusli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/movies/in-the-clock-you-always-know-the-time.html | In â€šÃ„Â²The Clock,â€šÃ„Ã´ You Always Know the Time | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/alaskan-salmon-evolve-along-with-the-climate.html | Alaskan Salmon Evolve Along With the Climate | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/fishs-lure-to-tempt-females-evolves-based-on-available-food.html | Fish Adjusts Its Shape to Lure Hungry Females | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/cave-yields-early-record-of-domestic-animals.html | Cave Yields Early Record of Domestic Animals | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/policy/children-with-disabilities-are-victimized-more-often.html | Assault: Children With Disabilities Are More Likely to Be Victims of Violence, Analysis Shows | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://well.blogs.nytimes.com/2012/07/16/low-fat-diet-may-ease-hot-flashes/ | Low-Fat Diet May Ease Hot Flashes | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/technology/microsoft-unveils-touch-based-version-of-office.html | In Nod to New Era, Microsoft Unveils Touch-Based Version of Office | False | By Nick Wingfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/a-misunderstood-drug-1-letter.html | A Misunderstood Drug (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/where-is-the-parity-1-letter.html | Where Is the Parity? (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/diet-study-authors-reply-1-letter.html | Diet Study Authors Reply (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/unintended-endangerment-1-letter.html | Unintended Endangerment (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/kitty-wells-country-singer-dies-at-92.html | Kitty Wells, Trailblazing Country Singer, Dies at 92 | False | By Bill Friskics-Warren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/egypts-former-leader-mubarak-is-transferred-back-to-prison.html | Prosecutor Returns Mubarak to Prison | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/books/swimming-studies-by-leanne-shapton.html | Itâ€šÃ„Ã´s Lonely and Clammy, Yet a Shaper of Dreams | False | By Dwight Garner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/global/after-the-arab-spring-a-rush-to-do-business-in-the-middle-east.html | A Rush to Do Business in the Middle East | False | By Michael T. Luongo | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/dance/metamorphosis-titian-2012-at-the-royal-ballet.html | Mobilizing an Army to Protect the Chaste Diana | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/research/signs-of-cognitive-decline-and-alzheimers-are-seen-in-gait.html | Footprints to Cognitive Decline and Alzheimer'Â‚Â,‚ÂÂ´s Are Seen in Gait | False | By Pam Belluck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/television/electric-city-by-tom-hanks-to-make-debut-on-yahoo-screen.html | The Knitters Run the Show | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/pitchfork-music-festival-in-chicago.html | At Chicago Festival, Rain, Women and Song | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/emanuel-ax-and-orchestra-of-st-lukes-at-caramoor.html | Impromptu Duet for Beethoven and Mother Nature | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/how-a-co-founder-of-theknot.com-came-to-know-first-class.html | How a C.E.O. Came to Like First Class | False | By David Liu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/andris-nelsons-conducts-boston-symphony-at-tanglewood.html | Tanglewood Tries Out a New Face | False | By James R. Oestreich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/television/american-gypsies-on-national-geographic-channel.html | A Turbulent Romany Family Working as Psychic Healers | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/unhappy-travelers-can-swap-out-of-hotel-loyalty-programs.html | Frustrated With Your Hotel? No Need to Be Loyal | False | By Joe Sharkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/music-by-the-very-best-twin-shadow-and-jeff-the-brotherhood.html | Music by the Very Best, Twin Shadow and Jeff the Brotherhood | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/design/art-world-unnerved-by-chinas-detention-of-two.html | Two Arrests in China Unnerve Art World | False | By Andrew Jacobs and Clare Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/mexicans-struggle-to-kick-bottled-water-habit.html | Bottled-Water Habit Keeps Tight Grip on Mexicans | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/a-life-cut-short-by-a-deadly-infection.html | A Life Cut Short by a Deadly Infection | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/what-the-courts-say-about-stop-and-frisk.html | What the Courts Say About Stop-and-Frisk | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/sanctions-against-iran-air.html | Sanctions Against Iran Air | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/politics-and-journalists.html | Politics and Journalists | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/media/r-ga-plans-to-create-a-new-agency-model.html | R/GA Plans to Create a New Agency Model | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/israel-gaza-relatives-visit-prisoners.html | Israel: Gaza Relatives Visit Prisoners | False | By Fares Akram | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/economists-question-cubas-commitment-to-privatizing-businesses.html | Cuba Hits Wall in 2-Year Push to Expand the Private Sector | False | By Victoria Burnett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/belarus-europes-last-dictatorship.html | Europe'Â‚Â,‚ÂÂ´s Last Dictatorship | False | By Andrej Dynko | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/nj-halfway-house-operator-plagued-by-financial-woes.html | Finances Plague Company Running Halfway Houses | False | By Sam Dolnick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/a-bid-to-keep-the-governors-e-mails-in-the-dark.html | Despite Cuomo'Â‚Â,‚ÂÂ´s Vow of Sunlight, a Bid to Keep Aides'Â‚Â,‚Â´ E-Mail in the Dark | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/new-yorks-bike-share-program-delayed.html | Bike-Sharing, Promised for Late July, Is Delayed | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/unlikely-sponsor-underwrites-buddhist-kangyur-ceremony-in-queens.html | A Rare Buddhist Ceremony in Queens, Paid for With a Life'Â‚Â,‚Â´s Savings | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/in-kevin-youkiliss-return-plenty-of-cheers-and-no-regrets.html | Plenty of Cheers in Return, and No Regrets on Leaving | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/bigger-donations-aid-cuomos-campaign-treasury.html | Larger Donations Swell Cuomo Campaign Account | False | By Danny Hakim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/media/tivo-to-buy-tra-which-tracks-buying-habits-of-tv-viewers.html | TiVo to Buy Company That Tracks Shopping of TV Viewers | False | By Bill Carter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/basketball/jeremy-lins-future-with-new-york-knicks-is-dividing-fans.html | For Fans of Knicks, Conflict Over Lin | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/basketball/police-say-kidd-refused-breathalyzer.html | Police Say Kidd Refused Alcohol Test | False | By Stacey Stowe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/olympics/athletes-arrive-in-london-and-run-into-a-dead-end.html | Athletes Arrive in London, and Run Into a Dead End | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/hope-growth-and-opportunity-shows-limits-of-disclosure-rules.html | Tax-Exempt Groupâ€šÃ„Â´s Election Activity Highlights Limits of Campaign Finance Rules | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/fracking-in-us-lifts-guar-farmers-in-india.html | In Tiny Bean, Indiaâ€šÃ„Â´s Dirt-Poor Farmers Strike Gas-Drilling Gold | False | By Gardiner Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/stephen-r-covey-herald-of-good-habits-dies-at-79.html | Stephen R. Covey, Herald of Good Habits, Dies at 79 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/de-blasio-outraises-potential-rivals-for-new-york-city-mayor.html | In Race for Mayor, Public Advocate Outraises His Potential Opponents Again | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/support-for-romney-by-old-mormon-families.html | Mormonsâ€šÃ„Â´ First Families Rally Behind Romney | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/mansour-arbabsiars-lawyers-cite-mental-illness-in-challenge-to-charges.html | Mental Illness Cited in Challenge to Terror Case | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/inquiry-sought-of-extensive-fda-surveillance.html | Investigation Sought of Extensive F.D.A. Surveillance | False | By Eric Lichtblau | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/merchants-consider-credit-card-surcharges-or-cash-discounts.html | Merchants Considering Credit Card Surcharges | False | By Stephanie Clifford and Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/obama-and-romney-step-up-accusations-on-jobs.html | Obama and Romney Step Up Accusations on Jobs | False | By Peter Baker and Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/book-trading-post-opens-on-a-brooklyn-sidewalk.html | Barely Bigger Than a Breadbox, but Teeming With Literary Treasures in Brooklyn | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/theater/reviews/dogfight-at-second-stage-theater.html | Cruel, Tuneful Jerk in Love | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/pageoneplus/corrections-july-17.html | Corrections: July 17 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/a-just-penalty-for-penn-state.html | Throw the Book at Penn State | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/technology/marissa-mayer-hopes-to-brighten-user-experience-at-yahoo.html | Mayer Hopes to Brighten User Experience at Yahoo | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/israel-protesters-somber-after-self-immolation.html | Israeliâ€šÃ„Â´s Act of Despair Disheartens a Movement | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/matt-harvey-mets-prospect-pitches-well-in-buffalo-start.html | Prospect for Mets Shines in Buffalo | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/books/donald-j-sobol-creator-of-encyclopedia-brown-dies-at-87.html | Donald J. Sobol, Creator of Encyclopedia Brown, Dies at 87 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/bruni-individualism-in-overdrive.html | Individualism in Overdrive | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/chris-schwinden-returns-to-mets-after-bouncing-around-waiver-wire.html | A Long Road Home, With Further Still to Go | False | By Hunter Atkins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/the-power-of-anonymity.html | The Power of Anonymity | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/new-orleans-celebrates-life-of-lionel-batiste.html | New Orleans Celebrates the Life of a Bandleader | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/jon-lord-keyboardist-with-deep-purple-dies-at-71.html | Jon Lord, Keyboardist With Deep Purple, Dies at 71 | False | By Ben Sisario | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/trial-judge-to-appeals-court-review-me.html | Trial Judge to Appeals Court: Review Me | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/oversight-for-preschool-special-education.html | Oversight for Preschool Special Education | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/ivory-poachers-and-their-enablers.html | Ivory Poachers and Their Enablers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/raul-ibanezs-grand-slam-lifts-yankees-over-blue-jays.html | At 40, Ibanez Is Still Showing Flair for Late-Inning Drama | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/brooks-more-capitalism-please.html | The Capitalism Debate | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/us-failing-to-track-schools-granting-visas-report-says.html | U.S. Failing to Track Schools in Visa Process, Report Says | False | By Michael S. Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/olympics/united-states-national-basketball-team-defeats-brazil-80-69.html | U.S. Gets Past Brazil but Struggles Down Low | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://bits.blogs.nytimes.com/2012/07/17/marissa-mayer-new-yahoo-chief-is-pregnant/ | Yahoo Chiefâ€šÃ„Â´s Challenge? Corner Office, New Baby | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/consumer-groups-criticize-delay-on-food-safety-law.html | Groups Urge Action on Food Safety Law | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/education/consortium-of-colleges-takes-online-education-to-new-level.html | Universities Reshaping Education on the Web | False | By Tamar Lewin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/how-much-has-citizens-united-changed-the-political-game.html | How Much Has Citizens United Changed the Political Game? | False | By Matt Bai | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/shifts-in-north-korea-may-be-attempt-to-rein-in-military.html | North Korea's Kim Jong-un Takes Title of Marshal | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/olympics/british-parliament-investigates-olympics-chaos.html | British Parliament Investigates Shortfall in Olympics Security | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/18iht-srbogolf18.html | Democratization Is Ruling Golf's Recent Run of Majors | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/18iht-srbogarcia18.html | García Still Waits for 'Someday' to Come | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/18iht-srboels18.html | How Ernie Els Got the Belief Back | False | By Adam Schupak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/europe-reopens-antitrust-hostillities-with-microsoft.html | Europe Opens New Microsoft Inquiry | False | By James Kanter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/18iht-loomis18.html | Obscure Operas, Festival Darlings | False | By George Loomis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/soccer/18iht-soccer18.html | Challenges Aplenty for Russia's New Soccer Coach | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/a-ring-fit-for-a-time-of-austerity.html | A 'Ring' Fit for a Time of Austerity | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/international-justice-must-start-at-home.html | International Justice Must Start at Home | False | By James A. Goldston | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/cat-sitting-in-barcelona.html | Cat Sitting in Barcelona | False | By William J. Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/syria-hardens-response-to-clashes-in-damascus.html | Syria Hardens Its Response to Rebels in Damascus Clashes | False | By Neil MacFarquhar and Dalal Mawad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/18iht-letter18.html | In India, Using Sex Crimes to Rein in Women | False | By Nilanjana S. Roy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/economy/bernanke-testifies-before-senate-panel.html | Cautious on Growth, Bernanke Offers No Hint of New Action | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-vice-presidential-search-began-months-ago.html | Caution, Not Flash, as Romney Seeks His No. 2 | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/a-rise-in-students-receiving-merit-awards.html | Help for the Not So Needy | False | By Christopher Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/in-report-on-states-finances-a-grim-long-term-forecast.html | Gloomy Forecast for States, Even if Economy Rebounds | False | By Mary Williams Walsh and Michael Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/state-budget-task-force-recommendations.html | Recommendations for State and National Policy Makers | False | By Mary Williams Walsh and Michael Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/unity-government-in-israel-disbanding-over-dispute-on-draft.html | Unity Government in Israel Disbanding Over Dispute on Draft | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/gunmen-attack-un-polio-doctor-in-pakistan.html | Gunmen Attack U.N. Vehicle in Pakistan, Wounding Polio Doctor | False | By Declan Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/invitation-to-a-dialogue-an-excess-of-testing.html | Invitation to a Dialogue: An Excess of Testing | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/atera-in-tribeca.html | And for His Next Trick ... | False | By Pete Wells | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/william-raspberry-columnist-dies-at-76.html | William Raspberry, Prizewinning Columnist, Dies at 76 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/court-convicts-afghan-soldier-in-attack-on-french-forces.html | Court Convicts Afghan Soldier in Attack on Allies | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/coping-with-summers-bounty-of-vegetables.html | Raw Panic | False | By Julia Moskin | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/science/fda-bans-bpa-from-baby-bottles-and-sippy-cups.html | F.D.A. Makes It Official: BPA Canâ€šÃ„Â´t Be Used in Baby Bottles and Cups | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/city-and-federal-officials-to-manage-jamaica-bay.html | City and Federal Officials Will Jointly Manage Jamaica Bay | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/home-shopping-for-baby-boomers.html | Selling Fashion With Couch Appeal | False | By Cathy Horyn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/cycling/hincapie-an-armstrong-teammate-seen-as-reluctant-but-reliable-witness.html | Armstrong Friend Loyal Through Thick and Thin | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/return-to-no-1-is-in-sight-for-tiger-woods.html | Return to No. 1 Spot in Rankings Is in Sight for Woods | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/cycling/18iht-bike18.html | Mountain Bikers Find Success on the Road | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/chefs-cook-vegetables-with-their-children.html | Getting Children Friendly With Veggies | False | By Elaine Louie | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/beatrice-inn-newly-buffed-from-graydon-carter.html | Graydon Carter Buffs Another Icon | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/espro-coffee-press-eliminates-sludge-in-your-cup.html | A Sludge-Free French Press | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/brooklyn-brine-opens-a-shop-for-its-preserves.html | Brooklyn Preservationists | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/sunflower-shoots-are-a-salads-secret-weapon.html | A Saladâ€šÃ„Â´s Surprise Shot of Flavor | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/popbar-sells-frozen-bonbons.html | Popbar Puts Aside the Sticks | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/malls-take-on-the-internet-by-stressing-the-experience.html | Mallsâ€šÃ„Â´ New Pitch: Come for the Experience | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/coachella-festival-will-go-to-sea-on-cruise-ship-in-december.html | From Desert to Cruise Ship: Coachella Heads to Sea | False | By Ben Sisario | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://dealbook.nytimes.com/2012/07/17/hsbc-says-official-will-step-down-as-bank-vows-to-fix-scandal/ | In Testimony, HSBC Official Resigns Amid Bank Apology | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://offthedribble.blogs.nytimes.com/2012/07/17/questions-abound-with-lin-in-the-balance/ | How Could the Knicks Lose Lin, Anyway? | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/basketball/knicks-lin-rockets-offer-sheet.html | Knicks Make It Official: Lin Is Gone | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/coca-colas-profit-falls-slightly.html | Coca-Cola Sales Rise 3%; Profit Falls Slightly | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/cycling/frank-schleck-fails-doping-test-at-tour-de-france.html | Frank Schleck Withdraws After Positive Test | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/the-30-minute-interview-alan-suna.html | Alan Suna | False | By Vivian Marino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/boy-scouts-reaffirm-ban-on-gay-members.html | Boy Scouts to Continue Excluding Gay People | False | By Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/yahoo-posts-lower-earnings-as-new-era-dawns.html | Yahoo Data Shows Depth of Challenge Mayer Faces | False | By Nicole Perlroth and Tanzina Vega | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/books/a-million-heavens-by-john-brandon-set-in-new-mexico.html | Heads in the Clouds Amid a Cloudless Landscape | False | By John Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/intels-net-income-rises-but-company-warns-of-slower-growth.html | Intelâ€šÃ„Â´s Income Rises, but Company Warns of Slower Growth | False | By Quentin Hardy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/nyu-expansion-plan-in-greenwich-village-wins-key-vote.html | N.Y.U. Expansion Plan Wins Key Council Panel Vote | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/the-evolution-of-michael-quattlebaum-jr-a-k-a-mykki-blanco.html | From Runaway Teenager to Hip-Hop Queen | False | By Michael Schulman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/hungary-pressured-to-arrest-wwii-suspect.html | Hungary Pressured to Arrest WWII Suspect | False | By Melissa Eddy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/threes-company-lawyers-object-to-the-play-3c.html | If Three Constitutes Company, Add Lawyers to Make It a Crowd | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/dance/pilobolus-dance-theater-at-joyce-theater.html | Would You Rather Tango or Be a Robot? Either Way, the Bodies Stack Up | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/dance/justin-pecks-in-creases-by-new-york-city-ballet.html | A New Work Thatâ€šÃ„Â´s Steeped in the Classic, but Still Individual | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/reviews/hell-paradise-found-at-59e59-theaters.html | Itâ€šÃ„Â´s a Bit Warm, but the Partyâ€šÃ„Â´s Down Here | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/nicki-minajs-pink-friday-tour-at-the-chicago-theater.html | A Stylish Assassin Shows a Softer Side | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/cyprien-katsaris-at-the-international-keyboard-festival.html | Getting the Audienceâ€šÃ„Ã s Attention, and Keeping It | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/reviews/feast-by-andrew-ondrejcak-at-incubator-arts-project.html | Speaking Whoopee Cushion | False | By David Rooney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/new-york-philharmonic-in-central-park.html | A Tradition, on Blankets Beneath the Stars | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/television/when-the-comic-and-the-heckler-both-take-offense.html | Toe-to-Toe at the Edge of the Comedy Club Stage | False | By Jason Zinoman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/study-shows-drug-may-help-alzheimers-patients.html | Small Trial Hints Drug Can Slow Alzheimerâ€šÃ„Ã s | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/modern-capitalism-as-a-campaign-issue.html | Modern Capitalism as a Campaign Issue | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/the-price-the-chinese-pay-for-economic-growth.html | The Price the Chinese Pay for Economic Growth | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/senate-democrats-propose-letting-all-tax-cuts-expire.html | Democrats Propose Plan to Sidestep Anti-Tax Pledge | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/obama-picks-diplomats-for-afghanistan-and-pakistan.html | Obama Picks Diplomats for Afghanistan and Pakistan | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/kerry-kennedy-says-accident-was-caused-by-seizure-not-drugs.html | Kerry Kennedy Cites Possible Seizure, Not Drugs, in Car Crash | False | By Wendy Ruderman and Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/economic-gloom-in-europe-barely-touches-poland.html | Economic Gloom in Europe Barely Touches Proud Poland | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/in-denmark-pedaling-to-work-on-a-superhighway.html | Commuters Pedal to Work on Their Very Own Superhighway | False | By Sally McGrane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/sandy-alderson-keep-mets-focused-on-future.html | For the Rebuilding Mets, the Future Is Not Now | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/woman-is-stabbed-on-manhattans-upper-east-side.html | Woman Is Stabbed on Upper East Side | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/health/research/multiple-sclerosis-drug-doesnt-stop-disability-study-finds.html | Multiple Sclerosis Drug Doesnâ€šÃ„Ã t Prevent Onset of Disability, Study Finds | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/alabama-man-in-custody-in-shooting-rampage.html | Alabama: Man in Custody in Shooting Rampage | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/science/earth/court-upholds-rule-on-nitrogen-dioxide-emissions.html | Court Upholds Rule on Nitrogen Dioxide Emissions | False | By Felicity Barringer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/hockey/scott-stevens-returns-to-devils-as-assistant-coach.html | Stevens Returns to Devils as an Assistant Coach | False | By Dave Caldwell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/at-92-gerald-ryan-is-new-york-citys-oldest-working-priest.html | In Graying Priesthood, New Yorkâ€šÃ„Ã s Grayest Keeps Faith in Bronx | False | By Sharon Otterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/as-china-talks-of-change-fear-rises-on-risks.html | As China Talks of Change, Fear Rises on the Risks | False | By Michael Wines | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/fda-approves-qsymia-a-weight-loss-drug.html | F.D.A. Approves Qsymia, a Weight-Loss Drug | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/education/top-universities-test-the-online-appeal-of-free.html | Top Universities Test the Online Appeal of Free | False | By Richard PÃ¨rez-PeÃ±a | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/russias-summer-of-idealism.html | Russiaâ€šÃ„Ã s Summer of Idealism | False | By Sasha Senderovich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/zimmerman-lawyer-denies-revelations-in-martin-case.html | Zimmerman Lawyer Denies Revelations in Martin Case | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/the-world-as-a-fishbowl.html | Rebalancing the Global Economy | False | By Li Congjun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/mlb-baseball-roundup.html | Guillen Makes Return to a City That He Loves but Had to Leave | False | By Ben Strauss | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/school-menus-get-a-fresh-look.html | A Fresh Look at What School Menus Can Be | False | By Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/economy/unions-past-may-hold-key-to-their-future.html | Unionsâ€šÃ„Ã Past May Hold Key to Their Future | False | By Eduardo Porter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/media/fruit-of-the-loom-bids-for-the-young-and-fit.html | A Contemporary Spin on an Old-School Brand | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/dowd-whos-on-americas-side.html | Whoâ€šÂ„Â´s on Americaâ€šÂ„Â´s Side? | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/texas-counties-fear-cost-of-medicaid-rebuff.html | Texas Counties Fear Residents Will Pay the Price of Perryâ€šÂ„Â´s Medicaid Rebuff | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/oxfam-campaign-encourages-us-women-to-use-food-efficiently.html | Oxfam Urges U.S. Women to Pursue Efficiency in Food Use | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/olympics/some-customers-have-yet-to-receive-olympics-tickets.html | Olympic Dream Vacations, Minus Tickets | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/the-rush-to-abandon-the-poor.html | The Rush to Abandon the Poor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/manhattans-greenwich-street-poised-to-reopen-and-regain-prominence.html | Sundered Greenwich Street Will Be Rejoined | False | By Julie Satow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-and-obama-resume-economic-attacks.html | Romney and Obama Resume Economic Attacks, Despite a Few Diversions | False | By Trip Gabriel and Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-considers-early-vice-presidential-announcement.html | After the Who, the Question of the When | False | By Michael Barbaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/steinem-pressures-quinn-on-council-vote-on-sick-leave-bill.html | Steinem Presses Quinn to Back Sick-Leave Bill | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/west-bank-israel-authorizes-university-in-jewish-settlement.html | West Bank: Israel Authorizes University in Jewish Settlement | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/a-plan-in-new-haven-to-right-a-highways-wrong.html | A Plan in New Haven to Right a Highwayâ€šÂ„Â´s Wrong | False | By C. J. Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/not-all-investors-are-equal.html | Not All Investors Are Equal | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/estelle-cooper-former-queens-park-administrator-is-charged-with-stealing.html | Former Queens Park Official Is Charged With Stealing | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/christie-balancing-national-ambitions-with-governorship.html | Christieâ€šÂ„Â´s Brashness Blunts His Hopes to Run With Romney | False | By Kate Zernike | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/some-legal-clarity-on-generic-drugs.html | Some Legal Clarity on Generic Drugs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/in-china-long-wait-leads-to-standoff-with-officials.html | In China, Wait Leads to Standoff With Officials | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/hockey/unions-response-to-nhl-offer-may-dictate-course-of-talks.html | Unionâ€šÂ„Â´s Response to N.H.L. Offer May Dictate Course Of Talks | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/pageoneplus/corrections-july-18.html | Corrections: July 18 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/ncaafootball/joe-paternos-alma-mater-brown-takes-his-name-off-award.html | Paternoâ€šÂ„Â´s Alma Mater Takes Name Off Award | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/africa/jihadists-fierce-justice-drives-thousands-to-flee-mali.html | Jihadistsâ€šÂ„Â´ Fierce Justice Drives Thousands to Flee Mali | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/de-blasio-reaps-big-donations-from-taxi-industry-he-aided.html | Taxi Industry Opens Wallet for de Blasio, a Chief Ally | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/coates-leave-the-paterno-statue.html | Leave the Statue, to Remember | False | By Ta-Nehisi Coates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/in-williamsburg-floating-groggily-between-night-and-day.html | Floating Groggily Between Night and Day | False | By John Leland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/con-ed-managers-splice-cables-or-hold-flashlights.html | At Con Ed, the Managers Are Tasked With Repairs | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/after-decades-us-to-extend-trade-deal-to-russia.html | In Trade Deal With Russia, U.S. Plans Sanctions for Human Rights Abuses | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/basketball/new-york-knicks-hoping-the-old-raymond-felton-returns.html | Knicks Can Only Hope That Feltonâ€šÂ„Â´s Last Year Was an Ugly Aberration | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/russia-4-are-jailed-as-tolerance-for-flood-volunteers-wears-thin.html | Russia: 4 Are Jailed as Tolerance for Flood Volunteers Wears Thin | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/welfare-to-work-shift-angers-republicans.html | Shift in Welfare Policy Draws G.O.P. Protests | False | By Rebecca Berg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/africa/mauritius-rejects-application-from-arms-dealers-associates.html | Mauritius Bars Ex-Associates of Arms Dealer | False | By Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/cc-sabathia-dominates-in-return-from-disabled-list.html | In Return, Sabathia Erases the Jays and Any Concerns | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/mets-fall-to-nationals-in-extra-innings.html | Mets Drop Fifth Straight as Bullpen Fails Twice | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/university-of-missouri-press-closing-incites-anger.html | Plan to Close University of Missouri Press Stirs Anger | False | By John Eligon | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/television/william-asher-director-of-i-love-lucy-dies-at-90.html | William Asher, Director of Classic TV Comedies, Dies at 90 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-20 | https://www.nytimes.com/2012/07/19/nyregion/gustin-reichbach-judge-with-a-radical-history-dies-at-65.html | Gustin Reichbach, Judge With a Radical History, Dies at 65 | False | By Jim Dwyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/dance/bessie-awards-nominees-are-announced.html | Bessie Awards Nominees Are Announced | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/how-much-for-an-olympic-medal.html | Letâ€šÃ„Â´s Play Medalball! | False | By Nate Silver | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/suicide-attack-reported-in-damascus-as-more-generals-flee.html | Syrian Rebels Land Deadly Blow to Assadâ€šÃ„Â´s Inner Circle | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/cricket/19iht-cricket19.html | A Battle for Cricket Supremacy | False | By Huw Richards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/golf/19iht-arena19.html | 15 Years, 9 Golf Courses and Many Umbrellas | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/ericsson-earnings-decline-63-percent-in-2d-quarter.html | Ericsson Earnings Decline 63 Percent in 2nd Quarter | False | By Kevin J. Oâ€šÃ„ÂBrien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/theater/jerry-lewis-directing-a-musical-nutty-professor.html | Theater Novice at 86? What a Nutty Idea | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/colleges-awakening-to-the-opportunities-of-data-mining.html | Big Data on Campus | False | By Marc Parry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/land-grabs-in-cambodia.html | Land Grabs in Cambodia | False | By Mu Sochua and Cecilia Wikströ‚šä",m | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/imf-warns-of-sizeable-risk-of-deflation-in-euro-zone.html | I.M.F. Warns of â€šÃ„Â²Sizable Riskâ€šÃ„Â´ of Deflation in Euro Zone | False | By Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/19iht-letter19.html | Swimming Through Chaos for an Olympic Medal | False | By Manu Joseph | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/lonesome-george-rip.html | Lonesome George, R.I.P. | False | By Fazlur Rahman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/us-officials-sued-over-citizens-killed-in-yemen.html | Relatives Sue Officials Over U.S. Citizens Killed by Drone Strikes in Yemen | False | By Charlie Savage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/skin-deep-inspiration-is-coming-from-india.html | Inspired by India | False | By Shivani Vora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/islamic-financial-services-on-rise-but-private-banks-lag.html | Islamic Financial Services on Rise, but Private Banks Lag | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/36-hours-in-orleans-france.html | 36 Hours in Orlä'šÂ©ans, France | False | By Seth Sherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/saving-a-nest-egg-for-a-favorite-charity.html | Saving a Nest Egg for a Favorite Charity | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/dolan-breaks-faith-with-knicks-fans-again.html | Faith Moves Mountains, but Not Dolan | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/sometimes-investors-need-to-embrace-a-little-risk.html | Sometimes Investors Need to Embrace a Little Risk | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/economy/house-members-press-bernanke-to-shun-further-action.html | G.O.P. Says Fed Action Could Hurt Economy | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/health/research/vast-gene-study-raises-hopes-for-colon-cancer-drugs.html | Genetic Aberrations Seen as Path to Stop Colon Cancer | False | By Gina Kolata | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/parsing-the-meaning-of-marshal-in-north-korea.html | Parsing the Meaning of â€šÃ„Â²Marshalâ€šÃ„Â´ in North Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/taliban-step-up-attacks-killing-11-afghan-soldiers.html | Taliban Step Up Attacks, Killing 11 Afghan Soldiers | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/the-dark-knight-rises-with-christian-bale.html | A Rejected Superhero Ends Up at Ground Zero | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-23 | https://bits.blogs.nytimes.com/2012/07/18/what-marissa-mayer-means-for-silicon-valley-women/ | What Marissa Mayer Means for Silicon Valley Women | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/explosion-on-bulgaria-tour-bus-kills-at-least-four-israelis.html | 5 Israelis Killed in Bulgaria; Netanyahu Blames Iranians | False | By Nicholas Kulish and Matthew Brunwasser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/russian-parliament-approves-greater-government-control-over-the-internet-and-nonprofits.html | Russian Legislators Approve Greater Government Control Over the Internet and Nonprofits | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/golf/rough-is-rougher-but-british-open-forecast-brightens.html | Rough Is Rougher, but Forecast Brightens | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/cycling/19iht-tour19.html | Nearly Through Mountains, Wiggins Protects Lead as Evans Fades From View | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/cuomo-drawn-to-hamptons-by-family-not-social-scene.html | Family, Not Scene, Attracts Governor to the Hamptons | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/celebrities-are-leaving-twitter.html | Celebrities Leave a Void in Twitter | False | By Austin Considine | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/postal-service-set-to-default-on-billions-in-health-payments.html | Postal Service Set to Default on Billions in Health Fund Payments | False | By Ron Nixon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/as-pay-by-phone-advances-square-takes-another-leap-state-of-the-art.html | Pay by Voice? So Long, Wallet | False | By David Pogue | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/eu-rebukes-romania-on-democratic-efforts.html | Europe Rebukes Romania on Democratic Efforts | False | By Paul Geitner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/books/broken-harbor-by-tana-french.html | A Trip Down Memory Lane Leads to a Dead End at a Grisly Crime Scene | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/war-crimes-suspect-is-detained-in-budapest.html | War Crimes Suspect Is Detained in Budapest | False | By Palko Karasz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/wythe-avenue-in-williamsburg-is-heating-up.html | All Roads Lead to Wythe Avenue | False | By Alex Hawgood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/greek-governing-coalition-identifies-further-areas-to-cut.html | Greece Says It Has Found More Areas for Possible Cuts | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/city-works-with-bronx-stores-on-offering-healthier-foods.html | City Works With Bronx Stores on Offering More Healthful Foods | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/learning-early-how-to-give.html | Learning Early How to Give | False | By Alex Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/alexander-soros-tries-to-live-up-to-his-family-name.html | Making Good on the Family Name | False | By Alex Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/huge-cargo-of-silver-is-recovered-from-a-ship-sunk-by-nazis.html | Tons of Silver Hauled Up After Decades Undersea | False | By William J. Broad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/detentions-of-activists-are-reported-in-uae.html | Detentions of Activists Are Reported in U.A.E. | False | By Angela Shah | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/ibm-delivers-solid-quarterly-profits.html | I.B.M. Delivers Solid Quarterly Profits | False | By Steve Lohr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/logmein-puts-your-hands-on-someone-elses-computer-tool-kit.html | How to Put Your Hands on Someone Else's Computer | False | By Sam Grobart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/tours-give-a-taste-of-istanbul-and-beyond.html | Tours Give a Taste of Istanbul, and Beyond | False | By Megan Graham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/gulf-states-move-to-diversify-income-sources.html | Gulf States Move to Diversify Income Sources | False | By Dania Saadi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/television/sullivan-son-with-steve-byrne-on-tbs.html | Canâ€šÃ„ât Go Home Again? You Can, if Your Multiethnic Family Owns a Bar | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/egyptian-mona-eltahawy-combats-both-army-and-islamists.html | Egyptian Combats Both Army and Islamists | False | By Kristen McTighe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/orrin-evans-trio-at-jazz-standard.html | Questioning Everything in a Jazz Dialogue: Socratic, Dark and Stormy | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/television/misfits-from-britain-on-logo.html | Reluctant Heroes Finding Their Feet | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/offense-stays-hot-as-yankees-sweep-blue-jays.html | Yankees Extend Hot Streak in Rain-Shortened Game | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/anant-agarwal-discusses-free-online-courses-offered-by-a-harvard-mit-partnership.html | One Course, 150,000 Students | False | By Tamar Lewin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/design/as-the-art-world-grows-so-does-the-curators-field.html | The Fine Art of Being a Curator | False | By Randy Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/elizabeth-futral-at-lincoln-center-festival-and-glimmerglass.html | Divaâ€šÃ„âs Endurance Test | False | By Cori Ellison | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/luminance-of-color-french-accent-at-le-poisson-rouge.html | A French Color Palette Takes in the Eye and Ear | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/find-your-way-through-the-airport-maze.html | Find Your Way Through the Airport Maze, Phone in Hand | False | By Kit Eaton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/ebay-profit-soars-144-as-marketplace-revenue-rebounds.html | EBay Profit Soars 144% as E-Commerce Rebounds | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/design/ken-perenyi-art-forger-now-sells-his-work-as-copies.html | Forgeries? Perhaps Faux Masterpieces | False | By Patricia Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/new-nas-welcomes-the-nas-of-old.html | New Nas Welcomes the Nas of Old | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/washington-begins-to-plan-for-collapse-of-syrian-government.html | Washington Begins to Plan for Collapse of Syrian Government | False | By Helene Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/publics-opinion-of-court-drops-after-health-care-law-decision.html | Publicâ€šÃ„Â´s Opinion of Supreme Court Drops After Health Care Law Decision | False | By Adam Liptak and Allison Kopicki | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/poll-shows-economic-fears-undercutting-obama-support.html | Economic Fears Hurting Obama, Poll Indicates | False | By Jim Rutenberg and Marjorie Connelly | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/theater/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/economy/report-cites-threats-to-market-stability.html | Despite Stronger Financial System, Report Cites Threats to U.S. Market Stability | False | By Edward Wyatt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/movies/wagners-dream-documentary-about-mets-ring-cycle.html | Productionâ€šÃ„Â´s Wagnerian Difficulties | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/mini-urban-edens-in-the-garden.html | Tiny Concrete Jungles | False | By Penelope Green | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/cordwood-masonry-gains-new-fans.html | Wood, Mortar, Magic | False | By Michael Tortorello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/pet-proofing-your-home-pragmatist.html | Pet-Proofing Your Home | False | By Bob Tedeschi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/getting-rid-of-childproofing-devices-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/at-the-barbican-centre-james-bonds-stylish-progress-q-and-a.html | A Guy Who Isnâ€šÃ„Â´t Afraid to Be Suave | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/shopping-openings-and-sales-for-the-week-of-july-19.html | Scouting Report | False | By Alexis Mainland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/see-america-by-dish-towel.html | See America, by Dish Towel | False | By Melissa Feldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/sales-at-michele-varian-and-others.html | Sales at Michele Varian and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/100-interiors-around-the-world-currents.html | â€šÃ„Â´100 Interiors Around the World,â€šÃ„Â´ a Two Volume Set From Taschen | False | By Penelope Green | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/at-mulford-farm-the-sixth-annual-east-hampton-antiques-show.html | Make Like a Picker in East Hampton | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/memphis-design-meets-the-digital-age.html | Memphis Design Meets the Digital Age | False | By Arlene Hirst | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/greathomesanddestinations/a-glass-house-built-around-a-19th-century-facade.html | Legerdemain in Dublin | False | By Sarah Amelar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/science/earth/british-close-case-on-climate-e-mails-with-no-suspects.html | E-Mail Leak on Climate Is Unsolved | False | By John M. Broder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/19/arts/music/ilhan-mimaroglu-composer-and-producer-is-dead-at-86.html | Ilhan Mimaroglu, Composer and Producer, Dies at 86 | False | By Peter Keepnews | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/olympics/pinnacle-for-us-swim-coach-teri-mckeever-but-dont-call-her-a-pioneer.html | Now at the Pinnacle, an Uneasy Pioneer | False | By Pat Borzi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/little-known-dutch-sports-experience-a-revival.html | Dutch Sports Revival Puts Canal-Vaulting Back in the Spotlight | False | By John Tagliabue | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/vatican-bank-criticized-in-report.html | Report Sees Flaws in Workings of the Vatican Bank | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/plan-to-build-atop-chelsea-market-hits-resistance-from-stringer.html | Borough President Questions Chelsea Market Plan | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/chaise-longues-shopping-with-alec-gunn.html | Chaise Longues | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/are-liberal-christians-becoming-rare.html | Are Liberal Christians Becoming Rare? | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/a-divide-over-the-settlements-in-the-west-bank.html | A Divide Over the Settlements in the West Bank | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/mta-opens-front-of-metrocard-to-advertising.html | M.T.A. Opens Front of MetroCard to Advertising | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/africa/fear-stalks-malis-refugees-despite-escape-to-mauritania.html | Fear Stalks Maliâ€šÃ„Â´s Refugees Despite Escape to Safety | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/after-rory-stauntons-death-hospital-alters-discharge-procedures.html | After Boyâ€šÃ„Â´s Death, Hospital Alters Discharging Procedures | False | By Jim Dwyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/the-wedding-effect.html | The Wedding Effect | False | By Maggie Shipstead | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/drought-puts-food-at-risk-us-warns.html | Drought Puts Food at Risk, U.S. Warns | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/retirees-wrestle-with-pension-buyout-from-general-motors.html | Retirees Wrestle With Pension Buyout From General Motors | False | By Mary M. Chapman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/damage-limited-for-netanhayu-in-coalitions-breakup.html | Though Bruised, Netanyahu Is Seen as Secure in Post After Coalitionâ€šÃ„Â´s Demise | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/two-years-after-pact-to-restore-river-no-changes.html | Tea Party Blocks Pact to Restore a West Coast River | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/a-guide-for-the-new-mortgage-form.html | Help for the Perplexed Home Buyer | False | By Jeff Sovern | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/novatek-may-break-gazprom-monopoly-on-russian-gas-exports.html | Novatek May Break Russian Gas Export Monopoly | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/romney-ad-contends-stimulus-money-went-overseas-or-to-donors.html | A Romney Attack on Spending | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/daryl-morey-has-second-shot-with-jeremy-lin.html | Rebounding His Own Miss | False | By Howard Beck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/davey-johnson-baseballs-oldest-manager-leading-washingtons-youth-movement.html | Ideal Leader in Washington to Carry Youth Movement | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/gaga-playground-game-is-popular-at-camps.html | Jewish Camps Spawn a U.S. Playground Hit | False | By Karen Alexander | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/media/aarp-campaign-tries-to-persuade-advertisers.html | In AARPâ€šÃ„Â´s View, Advertisers Need to Focus | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/audit-finds-bilingual-seit-and-preschool-billed-state-improperly.html | Audit Finds Preschool Billed State Improperly | False | By David M. Halbfinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/williamsburg-travel-essentials.html | Finding the Way to Williamsburg | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/american-airlines-celebrates-mechanics-70-years-of-service.html | A Stroll in the Sky, After a Lifetime in the Hangar | False | By Christine Negroni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/hockey/with-lockout-in-background-calm-at-nhl-bargaining-talks.html | With Lockout in Background, Calm Prevails at N.H.L. Talks | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/media/dispute-with-directv-aids-viacoms-rivals-in-childrens-programming.html | Denied Nickelodeon, DirecTVâ€šÃ„Â´s Youngest Clients Find Substitutes | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/federal-government-signs-lease-for-1-world-trade-center.html | Federal Government Agrees to Occupy Six Floors at New Trade Tower | False | By Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/in-spain-a-symbol-of-ruin-at-an-airport-to-nowhere.html | In Spain, a Symbol of Ruin at an Airport to Nowhere | False | By Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/assassination-in-damascus.html | Assassination in Damascus | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/syrian-rebels-hone-bomb-skills-military-analysis.html | Syrian Rebels Hone Bomb Skills to Even the Odds | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/permanent-tax-holiday.html | Permanent Tax Holiday | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/pageoneplus/corrections-july-19.html | Editorsâ€šÃ„Â´ Note: July 19 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/a-ruling-protecting-womens-health.html | A Ruling Protecting Womenâ€šÃ„Â´s Health | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/mccarthyism-redux.html | McCarthyism Redux | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/romney-steadfast-against-release-of-more-tax-returns.html | Romney Steadfast in the Face of Growing Calls to Release More Tax Returns | False | By Michael D. Shear and Trip Gabriel | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/collins-veeps-wielding-pens.html | Veeps Wielding Pens | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/jeremy-lin-is-gone-and-so-is-the-buzz-in-new-york.html | Lin Is Gone, and So Is the Buzz | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/on-screen-abdominals-send-indias-men-to-gym.html | A Quest for Six-Packs, Inspired by Bollywood | False | By Jim Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/obama-digs-at-fox-news-as-campaign-heats-up.html | Jokes About Fox News Creep Into Obamaâ€šÃ„Â´s Comments as the Campaign Heats Up | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/detroit-to-cut-city-workers-pay-and-benefits.html | Detroit Mayor Confirms Cuts to Workersâ€šÃ„Â´ Pay and Benefits | False | By Monica Davey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/bombing-attack-shifts-equation-in-syria-uprising.html | Damascus Confronts New Reality After Attack | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/french-architect-tied-to-murder-case-returning-to-china.html | Architect Tied to Scandal Is Returning to China | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/mets-skid-hits-6-in-loss-to-nationals.html | Mets Vow to Rebound, but Lose 6th Straight | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/valued-relative-and-2-strong-loyalists-die-in-damascus-attack.html | Blast Strips Assad of a Valuable Family Member and a Pair of Powerful Loyalists | False | By David D. Kirkpatrick and Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/years-of-unraveling-then-bankruptcy-for-a-city.html | Years of Unraveling, Then Bankruptcy for a City | False | By Malia Wollan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/planning-a-march-and-envisioning-a-movement-to-unite-low-wage-workers.html | Planning a March, and Envisioning a Movement, to Unite Low-Wage Workers | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/philosophic-clash-over-governments-role-highlights-parties-divide.html | Philosophic Clash Over Governmentâ€šÃ„Â´s Role Highlights Partiesâ€šÃ„Â´ Divide | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/judge-allows-muslims-to-use-murfreesboro-mosque.html | Judge Allows Muslims to Use Tennessee Mosque | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/britain-charges-over-heiresss-death.html | Britain: Charges Over Heiressâ€šÃ„Â´s Death | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/germany-a-raise-for-asylum-seekers.html | Germany: A Raise for Asylum Seekers | False | By Victor Homola | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/sports-illustrated-makes-cuts-to-staff.html | Sports Illustrated Makes Cuts to Staff | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/japan-estimate-of-a-cancer-toll.html | Japan: Estimate of a Cancer Toll | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/gov-nikki-haleys-budget-ax-is-blunted-by-legislators.html | South Carolina Governorâ€šÃ„Â´s Budget Ax Is Blunted by Legislators | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/rabbi-y-s-elyashiv-master-of-talmudic-law-dies-at-102.html | Rabbi Y. S. Elyashiv, Master of Talmudic Law, Dies at 102 | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/movies/rajesh-khanna-bollywood-leading-man-dies-at-69.html | Rajesh Khanna, a Star of â€šÃ„Â´60s and â€šÃ„Â´70s Bollywood, Dies at 69 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/debate-in-maine-hints-at-medicaid-conflict-after-health-care-ruling.html | Maine Debate Hints on Rift on Medicaid After Ruling | False | By Abby Goodnough and Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/zimmerman-says-no-regret-for-actions-in-trayvon-martin-shooting.html | Zimmerman Says He Doesnâ€šÃ„Â´t Regret Actions in Shooting | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/foreclosure-rates-surge-for-older-americans-aarp-says.html | Facing Foreclosure After 50 | False | By Robbie Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/justice-scalia-says-he-had-no-falling-out-with-chief-justice-roberts.html | Scalia Says He Had No â€šÃ„Â´Falling Outâ€šÃ„Â´ With Chief Justice | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/19/world/europe/explosion-on-bulgaria-tour-bus-kills-at-least-five-israelis.html | Hezbollah Is Blamed for Attack on Israeli Tourists in Bulgaria | False | By Nicholas Kulish and Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/britain-charges-5-on-terrorism-counts.html | Terror Charges as London Olympics Near | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/asia/china-pledges-20-billion-in-loans-to-african-nations.html | With $20 Billion Loan Pledge, China Strengthens Its Ties to African Nations | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/daily-euro-zone-watch.html | Spanish Borrowing Costs Surge, Reviving Worries About Euro Zone | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/terry-mcauliffe-and-the-other-green-party.html | Terry McAuliffe and the Other Green Party | False | By Mark Leibovich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/experts-advise-on-roommate-conflicts.html | Canâ€šÃ„Â´t We All Just Get Along? | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/omar-suleiman-ex-egyptian-vice-president-dies-reports-say.html | Omar Suleiman, Powerful Egypt Spy Chief, Dies at 76 | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/a-peck-of-not-just-pickled-peppers.html | A Peck of (Not Just) Pickled Peppers | False | By Mark Bittman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/greg-ousley-is-sorry-for-killing-his-parents-is-that-enough.html | Greg Ousley Is Sorry for Killing His Parents. Is That Enough? | False | By Scott Anderson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/theater/bradley-cooper-takes-on-the-elephant-man.html | A Twist of Art: Handsome as Disfigured | False | By Eric Grode | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/design/bronx-river-now-flows-by-parks.html | River of Hope in the Bronx | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/greathomesanddestinations/20iht-rebeau20.html | A Beaujolais Home With an Italian Touch | False | By Nick Foster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/greathomesanddestinations/20iht-rerome20.html | An Open-Air Museum in Rome, With the Rules to Match | False | By A. L. Freeman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/despite-a-loss-nokia-reports-a-windows-based-lift.html | Despite a Loss, Nokia Reports a Windows-Based Lift | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/clash-at-india-auto-factory-leaves-one-dead-and-scores-wounded.html | Clash at an Auto Plant in India Turns Deadly | False | By Vikas Bajaj and Sruthi Gottipati | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/development-aid-and-human-rights.html | Development Aid and Human Rights | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/verizon-wireless-profit-climbs.html | Verizonâ€šÃ„Â´s Profit Rises as Subscribers Grow More Slowly | False | By Brian X. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/chevron-makes-oil-exploration-deal-in-iraqi-kurdistan.html | Chevron Makes Oil Exploration Deal in Iraqi Kurdistan | False | By Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/joan-rivers-by-the-book.html | Joan Rivers: By the Book | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/jonas-gahr-store-learning-from-norways-tragedy.html | Learning From Norwayâ€šÃ„Â´s Tragedy | False | By Jonas Gahr Store | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/russia-and-china-veto-un-sanctions-against-syria.html | Friction at the U.N. as Russia and China Veto Another Resolution on Syria Sanctions | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/at-chipotle-an-unofficial-and-prohibited-discount-for-officers.html | Half-Off Tacos for Officers: Prohibited, but Part of Job | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/review-the-queen-of-versailles-by-lauren-greenfield.html | Let Them Eat Crow | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/rafael-nadal-withdraws-from-london-games.html | Rafael Nadal Withdraws From London Games | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/japanese-consumers-reconsidering-rice-loyalty.html | Japanese Consumers Reconsidering Rice Loyalty | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/campus-incubators-are-on-the-rise-as-colleges-encourage-student-start-ups.html | Got the Next Great Idea? | False | By Laura Pappano | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/two-muslim-officials-attacked-in-tatarstan-russia.html | Two Muslim Officials Attacked in Southern Russia | False | By Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/service-members-punished-in-prostitution-scandal.html | Service Members Punished in Prostitution Scandal | False | By Michael S. Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/the-thiel-fellowship-aids-young-entrepreneurs-with-grants.html | Drop Out, Start Up | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/education/seven-more-waivers-granted-under-no-child-law.html | Seven More Waivers Granted Under No Child Law | False | By Motoko Rich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/german-parliament-backs-spanish-bank-plan.html | German Parliament Backs Bailout for Spanish Banks | False | By Jack Ewing and Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/political-memo-more-news-reports-show-up-in-campaign-ads-to-journalists-chagrin.html | More News Reports Show Up in Campaign Ads, to Journalistsâ€šÃ„Â´ Chagrin | False | By John Harwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/mexicocina-in-the-south-bronx-restaurant-review.html | A Mexican Feast in the South Bronx | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/boot-camp-yoga-at-pure-yoga-and-circuit-of-change.html | A Yoga Mind and Boot Camp Workout | False | By Shivani Vora | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/walgreen-and-express-scripts-settle-their-dispute.html | Walgreen and Express Scripts Reach Deal | False | By Bruce Japsen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/new-york-city-poetry-festival-on-governors-island.html | Poetry on Governors Island | False | By A. C. Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/bmx-racers-roll-with-the-latest-scientific-training-methods.html | BMX Racers Roll With Latest Methods | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/service-restoration-on-mta-subway-and-bus-lines.html | Some Subway, Train and Bus Services to Be Restored or Expanded | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/how-to-build-a-house-of-cordwood-masonry.html | Where to Catch the Cordwood Bug | False | By Michael Tortorello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/cycling/20iht-bike20.html | Wiggins Clears Last Mountain Stage, and Only Test Left Is His Specialty | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/in-florida-obama-presents-romney-as-bad-choice-for-seniors.html | Obama Visits Florida to Win Over Older Voters | False | By Peter Baker and Trip Gabriel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://dealbook.nytimes.com/2012/07/19/wolf-to-leave-ubs-to-form-new-firm/ | Wolf to Leave UBS to Form New Firm | False | By Michael J. de la Merced and Ben Protess | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/the-disney-adventure-without-the-kids.html | The Disney Adventure, Without the Kids | False | By Adam Nagourney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/hotel-review-palazzo-margherita-in-bernalda-italy.html | Hotel Review: Palazzo Margherita in Bernalda, Italy | False | By Katie Parla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/test-driving-disneys-new-cars-land.html | Test Driving Disneyâ€šÃ„Ã´s New Cars Land | False | By Jesse McKinley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/los-angeles-the-valley-is-way-cooler.html | Los Angeles? The Valley Is Way Cooler | False | By David McAninch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/in-30-days-30-mosques.html | In 30 Days, 30 Mosques | False | By Emily Brennan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/on-connecticuts-quiet-coast.html | On Connecticutâ€šÃ„Ã´s Quiet Coast | False | By Amy Thomas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/hiking-italy-volcano-to-volcano.html | Hiking Italy, Volcano to Volcano | False | By Eric Sylvers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/which-bus-should-you-take-to-the-hamptons.html | Which Bus Should You Take to the Hamptons? | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/in-rome-a-new-branch-of-eataly.html | Big Box Italian Food, in Rome | False | By Katie Parla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/restaurant-report-foodlab-in-montreal.html | Restaurant Report: Foodlab in Montreal | False | By Shaun Pett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/the-road-to-global-accounting-rules-just-got-longer.html | Accounting Dä's Â©tente Delayed | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/allen-west-faces-challenge-in-new-florida-district.html | Race in New District Is New Test for a G.O.P. Firebrand | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/reviews/flying-fables-by-new-haarlem-arts-theater-at-city-college.html | Some Subway Characters, Even Stranger Than Usual | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/dance/balanchine-and-tournanova-in-a-teenagers-eyes.html | Related, by Devotion, to Balanchine | False | By Toni Bentley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/court-upholds-10-year-ban-for-horse-trainer-dutrow.html | A Promise to Avoid Race-Day Drugs | False | By Joe Drape | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/restoration-project-a-history-of-leon-dabo.html | Restoration Project: An Artistâ€šÃ„Ã´s History and His Collection | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/golf/with-new-edge-adam-scott-leads-at-british-open.html | With a Harder Edge, Scott Seizes the Lead | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/baseball/wright-gives-mets-a-lead-they-cant-lose-against-nationals.html | Wright Gives Mets a Lead They Canâ€šÃ„Ã´t Lose | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/untermyer-gardens-in-yonkers-is-being-tended-once-again.html | Reclaiming Wild Ambition Gone to Seed | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/television/tom-davis-saturday-night-live-comedy-writer-dies-at-59.html | Tom Davis, Comedian and â€šÃ„Ã²SNLâ€šÃ„Ã´ Sketch Writer, Dies at 59 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/marxism.html | â€šÃ„Ã²Marxismâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/google-continues-growth-and-growing-pains.html | As Google Changes, Its Revenue Keeps Rising | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/syria-border-with-iraq.html | Border Posts Fall Into the Hands of Syrian Rebels | False | By Neil MacFarquhar and Tim Arango | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/microsoft-reports-a-loss-after-writedown.html | Microsoft Reports Loss After a Write-Down | False | By Nick Wingfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/reviews/hand-stories-by-the-puppeteer-yeung-fai-at-lincoln-center.html | Puppets Embodying Tales of China | False | By Charles Isherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/golf/with-so-many-bunkers-british-open-golfers-try-to-play-it-straight.html | Even With Little Wind, Bunkers Take Their Toll | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/revolutionary-ink-wu-guanzhong-paintings-at-asia-society.html | Rendering Chinese Landscapes With Hints of the West | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/ghosts-in-the-machines-at-the-new-museum.html | Technology Advances, Then Art Inquires | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/hara-kiri-death-of-a-samurai-from-takashi-miike.html | Violent, Yes, but a Story Driven by Emotion | False | By A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/my-boss-my-bikini.html | My Boss, My Bikini | False | By Philip Galanes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/spare-times-for-july-20-26.html | Spare Times for July 20-26 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/learning-to-surf-in-queens.html | Sorry, No Palm Trees: Learning to Surf in Queens | False | By Helene Stapinski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/spare-times-for-kids-for-july-20-26.html | Spare Times for Kids for July 20-26 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/museum-and-gallery-listings-for-july-20-26.html | Museum and Gallery Listings for July 20-26 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/douglas-melini-a-sharing-of-color-and-being-a-part-of-it.html | Douglas Melini: â€šÃ„Â²A Sharing of Color and Being a Part of Itâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/opera-and-classical-music-listings-for-july-20-26.html | Opera and Classical Music Listings for July 20-26 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/primary-sources-artists-in-residence-2011-12.html | â€šÃ„Â²Primary Sourcesâ€šÃ„Â´: â€šÃ„Â²Artists in Residence 2011-12â€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/30-beats-with-condola-rashad-and-justin-kirk.html | A Manhattan Roundelay of Young, Mating Singles | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/christian-jankowski-discourse-news.html | Christian Jankowski: â€šÃ„Â²Discourse Newsâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/agnes-lux-ray-hamilton.html | Agnes Lux & Ray Hamilton | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/beasts-of-revelation.html | â€šÃ„Â²Beasts of Revelationâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/jazz-listings-for-july-20-26.html | Jazz Listings for July 20-26 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/the-well-diggers-daughter-directed-by-daniel-auteuil.html | Courted by 2 Suitors in a Pastoral | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/pop-listings-for-july-20-26.html | Pop Listings for July 20-26 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/viennese-chamber-music-at-washington-square-festival.html | Echoes of Vienna and Byron | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/movie-listings-for-july-20-26.html | Movie Listings for July 20-26 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/koji-yakusho-reigns-in-japan-cuts-festival-at-japan-society.html | Celebrating a Prince of Film | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/mortgages-home-equity-loans-easier-to-obtain.html | Easing Home Equity Standards | False | By Vickie Elmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/golandsky-institute-helps-musicians-avoid-pain.html | Training Musical Athletes How to Stay Healthy | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/connecticut-in-the-region-three-houses-on-one-lot-is-a-crowd-neighbors-say.html | Threeâ€šÃ„Â´s a Crowd, Neighbors Say | False | By Lisa Prevost | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/recalling-curtis-mayfield-souls-genius-of-gentleness.html | Soulâ€šÃ„Â´s â€šÃ„Â²Genius of Gentlenessâ€šÃ„Â´ | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/books/fire-in-the-belly-on-david-wojnarowicz-by-cynthia-carr.html | Primal Beauty in a Life Undeterred | False | By Dwight Garner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/up-front-pico-iyer.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/a-hologram-for-the-king-by-dave-eggers.html | Desert Pitch | False | By Pico Iyer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/not-so-boring.html | Not So Boring | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/fiction-and-the-past.html | Fiction and the Past | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/helps-build-strong-bodies.html | Helps Build Strong Bodies | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/thomas-hart-benton.html | Thomas Hart Benton | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/cate-blanchett-and-andrew-upton-of-sydney-theater-and-vanya.html | Husband, Wife and Productivity | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/requiem-for-the-sun-art-of-mono-ha-at-gladstone-gallery.html | Rock, Paper, Scissors, but Not a Game | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/israel-worries-as-syria-deteriorates.html | Israel Is Forced to Rethink Its Regional Strategies | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/realestate/long-island-in-the-region-help-for-struggling-borrowers.html | Help for Struggling Borrowers | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/theater-listings-for-july-20-26.html | Theater Listings for July 20-26 | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/new-jersey-in-the-region-gold-coast-developers-warm-to-feng-shui.html | â€šÃ„Â²Gold Coastâ€šÃ„Â´ Developers Warm to Feng Shui | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/wolfgang-laib-to-install-wax-room-at-phillips-collection.html | The Phillips Commissions Wolfgang Laib Wax Room | False | By Carol Vogel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/the-hunt-a-place-for-sooner-or-later.html | A Place for Sooner or Later | False | By Joyce Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/are-drones-a-superior-form-of-warfare.html | Are Drones a Superior Form of Warfare? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/texas-ranks-last-in-electrical-power-reliability.html | State Ranks Last in Electrical Reliability | False | By Kate Galbraith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/streetscapes-penn-station-scapegoat-in-a-clamshell.html | Scapegoat in a Clamshell | False | By Christopher Gray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/protests-against-the-boy-scouts-exclusion-of-gays.html | Protests Against the Boy Scoutsâ€šÃ„Â´ Exclusion of Gays | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/pro-business-advocacy.html | Pro-Business Advocacy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/why-felons-shouldnt-vote.html | Why Felons Shouldnâ€šÃ„Â´t Vote | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/movement-is-afoot-to-preserve-an-el-paso-refinerys-smokestacks.html | El Paso Plantâ€šÃ„Â´s Old Smokestacks Have Avid Fans | False | By Shefali Luthra | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/at-fun-station-usa-boardwalk-delights-and-air-conditioning.html | At Fun Factory, Wild Rides and Cool Air | False | By Chris Palmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/in-a-hot-climate-rentals-in-new-york-city-shrink.html | In a Hot Climate, Rentals Shrink | False | By Michelle Higgins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/medicaid-fraud-push-gets-results-but-angers-doctors.html | The Big Push on Medicaid Fraud | False | By Emily Ramshaw | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/olympics-leave-british-complaining-even-more-than-usual.html | The Olympic Spirit, British Style: When Will This Nightmare End? | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/gtt.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/paris-installs-cigarette-snuffers-on-trash-bins.html | Paris Wants Smokers to Kick a Bad Habit: Tossing Butts in the Street | False | By Elvire Camus | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/fbi-raids-trenton-city-hall-after-searching-mayors-home.html | F.B.I. Raids Trenton City Hall After Searching Mayorâ€šÃ„Â´s Home | False | By Kate Zernike | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/americas/stolen-matisse-odalisque-in-red-pants-surfaces.html | Topless Woman Found. Details Sketchy. | False | By William Neuman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/hockey/shea-weber-of-predators-is-offered-100-million-by-philadelphia-flyers-reports-say.html | Flyersâ€šÃ„Â´ $100 Million Offer to Weber Puts Owners to Test | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/big-deal-shooting-for-the-moon.html | Shooting for the Moon | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/election-trumps-foreign-policy-white-house-memo.html | Obama, on the Trail, Plays for Time on Foreign Policy | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/coney-island-renewed-but-recognizable.html | Coney Island, Renewed but Recognizable | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/turkeys-human-rights-hypocrisy.html | Turkeyâ€šÃ„Â´s Human Rights Hypocrisy | False | By Taner Akcam | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/in-tight-virginia-senate-race-seeking-every-edge.html | A Hunt for Split-Ticket Voters in a Tight Virginia Senate Race | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/media/judge-tells-apple-to-advertise-legal-win-for-samsung.html | Judge Tells Apple to Advertise a Win for Samsung | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/dining/sylvia-woods-soul-food-restaurateur-is-dead-at-86.html | Sylvia Woods, Soul-Food Restaurateur, Is Dead at 86 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/in-new-york-city-indoor-noise-goes-unabated.html | Working or Playing Indoors, New Yorkers Face an Unabated Roar | False | By Cara Buckley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/the-trouble-with-online-education.html | The Trouble With Online Education | False | By Mark Edmundson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/ncaafootball/in-sec-staff-limits-on-strength-coaches-loom.html | Limits Loom for Staffs of the SEC | False | By Ray Glier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/if-syria-collapses-iran-faces-loss-of-valued-ally.html | As Chaos Grows in Syria, Worries Grow on the Sidelines | False | By Thomas Erdbrink and Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/brooks-where-obama-shines.html | Where Obama Shines | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/judges-must-warn-new-jersey-jurors-about-eyewitnesses-reliability.html | New Jersey Court Issues Guidance for Juries About Reliability of Eyewitnesses | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/krugman-pathos-of-the-plutocrat.html | Pathos of the Plutocrat | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/science/earth/severe-drought-expected-to-worsen-across-the-nation.html | Widespread Drought Is Likely to Worsen | False | By John Eligon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/democrats-gain-the-upper-hand-in-tax-fight.html | Democrats Gain the Upper Hand | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/65th-street-rail-yard-reopens-in-brooklyn.html | Rail Yard Reopens as Cityâ€šÃ„Â´s Freight Trains Rumble Into Wider Use | False | By Winnie Hu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/bayou-blues.html | Bayou Blues | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/basketball/rockets-gain-jeremy-lins-skills-and-international-fan-base.html | Rockets Gain Linâ€šÃ„Â´s Skills and International Fans | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/mortgage-reform-continued.html | Mortgage Reform, Continued | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/the-boy-scouts-19th-century-decision.html | The Boy Scoutsâ€šÃ„Â´ 19th-Century Decision | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/nj-legislators-discuss-halfway-houses-at-hearing.html | Focus on Halfway Houses at a State Senate Hearing | False | By Sam Dolnick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/us-standards-on-workplace-noise-trail-those-of-other-countries.html | U.S. Standards on Workplace Noise Trail Those of Other Countries | False | By Cara Buckley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/how-the-noise-was-measured.html | How the Noise Was Measured | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/pageoneplus/corrections-july-20.html | Corrections: July 20 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/basketball/raymond-felton-hopes-for-fresh-start-with-knicks.html | Felton Working to Put Last Season Behind Him | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/baseball/yankees-brett-gardner-likely-to-miss-rest-of-the-season.html | Gardner, Set for Surgery, Is Probably Out for Year | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/tougher-voter-id-laws-set-off-court-battles.html | Legal Battles Erupt Over Tough Voter ID Laws | False | By Ethan Bronner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/sheriff-joe-arpaio-trial-opens-in-phoenix.html | Arizona Sheriffâ€šÃ„Â´s Trial Begins With Focus on Complaints About Illegal Immigrants | False | By Fernanda Santos | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/robert-w-creamer-biographer-of-babe-ruth-dies-at-90.html | Robert W. Creamer, Biographer of Babe Ruth, Dies at 90 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/government-report-details-student-loan-debt.html | Report Details Woes of Student Loan Debt | False | By Catherine Rampell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/london-fund-raisers-may-put-mitt-romney-in-banking-scandals-glare.html | London Fund-Raisers Put Romney in a Scandalâ€šÃ„Â´s Glare | False | By Michael Barbaro and Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/tennessee-more-delays-for-permitting-of-mosque.html | Tennessee: More Delays for Permitting of Mosque | False | By Robbie Brown | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/clashes-continue-after-border-posts-fall-to-syrian-rebels.html | U.N. Extends Syria Mission as Violence Rises to New Heights | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/21/education/edlife/to-double-dip-or-not.html | To Double Dip or Not | False | By Cecilia Capuzzi Simon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/the-near-perfection-of-kohei-uchimura.html | The Near Perfection of Kohei Uchimura | False | By Lisa Katayama | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/shooting-at-colorado-theater-showing-batman-movie.html | Gunman Kills 12 in Colorado, Reviving Gun Debate | False | By Dan Frosch and Kirk Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/autoracing/21iht-srf1qanda21.html | Delivering a Message via a 'Must Have' Global Sport | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/autoracing/21iht-srf1profile21.html | Jenson Button's Bumpy Road to the Top | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/autoracing/21iht-srf1history21.html | Famed German Tracks Leave Their Mark on Series | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/autoracing/21iht-srf1prix21.html | German Race Illustrates Formula One's International Appeal | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/21iht-melikian21.html | Impressionism's Early Stirrings | False | By Souren Melikian | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/21/arts/for-rain-pryor-and-kelly-carlin-comedy-is-a-family-business.html | For Rain Pryor and Kelly Carlin, Comedy Is a Family Business | False | By Jason Zinoman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/dining/21iht-wine21.html | Rustic Jewel of the Rhấ'sÂ Vine Meets Modernity | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/the-new-community-college-cunys-multimillion-dollar-experiment-in-education.html | The New Community College Try | False | By Richard Pấ'sÂ Crez-Peấ'sÂ±a | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/europe/21iht-letter21.html | Will Britain Ever Leave the European Union? | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/21iht-oly21.html | For Czech Flag Carrier, a Weightier Burden | False | By Brian Pinelli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/health/european-agency-recommends-approval-of-a-gene-therapy.html | European Agency Backs Approval of a Gene Therapy | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/la-rafle-vel-dhiv-anniversary-exhibition.html | When Past Is Present | False | By Alan Riding | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/technology/bicyclists-using-cameras-to-capture-accidents.html | Cameras Are Cyclistsấ§Â Â´ấ§Â Â²'Black Boxesấ§Â Â´' in Accidents | False | By Nick Wingfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/mta-violated-rights-of-pro-israel-group-judge-says.html | M.T.A. Violated Rights of Group, Judge Says | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/global/approval-of-eu-loan-to-spanish-banks-fails-to-allay-fears.html | Bond Rates in Spain Inch Higher Amid Fears | False | By James Kanter and Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/editors-choice.html | Editorsấ§Â Â´ Choice | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/an-amorous-professor.html | An Amorous Professor | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/the-7-812-issue.html | The 7.8.12 Issue | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/a-final-message-from-my-mother.html | A Final Message From My Mother | False | By Josiah Howard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/can-fresh-air-kill-plants.html | Can ấ§Â Â²'Fresh Airấ§Â Â´' Kill Plants? | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/pinterest-tumblr-and-the-trouble-with-curation.html | Pinterest, Tumblr and the Trouble With ấ§Â Â²'Curationấ§Â Â´' | False | By Carina Chocano | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/the-massacre-in-a-movie-theater.html | The Massacre in a Movie Theater | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/vladimir-nabokovs-selected-poems-and-pale-fire.html | Flying On in the Reflected Sky | False | By David Orr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/james-lee-burkes-creole-belle-and-more.html | Rigged | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-taliban-cricket-club-by-timeri-n-murari-and-more.html | Fiction Chronicle | False | By Tom LeClair | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/dining/21iht-wineside21.html | Critics Picks of Old and New in Châ'sÂœteauneuf-Du-Pape | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/in-brooklyn-greenpoint-ready-to-follow-in-williamsburgs-footsteps.html | Who You Calling Gritty? | False | By Robin Finn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/this-bright-river-by-patrick-somerville.html | Hello, Wisconsin | False | By Andrew Ervin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/a-film-spotlights-the-musician-rodriguez.html | A Real-Life Fairy Tale, Long in the Making and Set to Old Tunes | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/your-money/estate-planning/what-to-tell-children-about-their-bequest-and-when.html | What to Tell the Children About Their Inheritance and When | False | By Paul Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/ubss-track-record-of-averting-prosecution-common-sense.html | For UBS, a Record of Averting Prosecution | False | By James B. Stewart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/21/fashion/when-a-mother-is-a-professional-profiler-modern-love.html | When Mom Is on the Scent, and Right | False | By Liza Monroy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/island-of-vice-by-richard-zacks.html | The Commish | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-new-religious-intolerance-by-martha-c-nussbaum.html | Church, Temple, Mosque | False | By Damon Linker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/books-about-the-tea-party-class-of-2010.html | A House Divided | False | By Michael Crowley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-obamians-by-james-mann.html | Generation O | False | By Leslie H. Gelb | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/talulla-rising-a-novel-by-glen-duncan.html | Flesh and Blood | False | By Heidi Julavits | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/hotels-hospitals-and-jails-by-anthony-swofford.html | Fast and Furious | False | By Elizabeth D. Samet | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-cost-of-hope-by-amanda-bennett.html | Buying Time | False | By Cathi Hanauer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/his-fathers-best-translator.html | His Fatherâ€šÃ„Â´s Best Translator | False | By Lila Azam Zanganeh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/science/in-a-first-an-entire-organism-is-simulated-by-software.html | In First, Software Emulates Lifespan of Entire Organism | False | By John Markoff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/caprese-antipasto-for-summer-city-kitchen.html | Caprese Antipasto: A Summertime Italian Wedding | False | By David Tanis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/brighton-beach-habitats-the-beach-house-on-the-fifth-floor.html | The Beach House on the Fifth Floor | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/saint-saens-and-his-world-at-bard.html | A Composer With a Gift For Surprise | False | By Peter G. Davis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/jian-ghomeshi-brings-his-show-q-to-new-york.html | A Wild Mix of Culture By Way of Canada | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/guo-wenjings-feng-yi-te-mixes-east-and-west.html | Made in China, With Plenty Of Western Parts | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/purity-rings-shrines-by-megan-james-and-corin-roddick.html | Purity Ring: Canadians Carrying Their Own Language | False | By Zach Baron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/new-music-from-baroness-rhoda-vincent-shintaro-sakamoto.html | Crunchy, Dreamy and Devotional | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/jazz-and-its-changing-apprenticeship-systems.html | Jazz Apprentices Still Find Their Masters | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/pension-plans-increasingly-underfunded-at-largest-companies.html | Private Pension Plans, Even at Big Companies, May Be Underfunded | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/bridget-kelly-and-eric-strauss-vows.html | Bridget Kelly and Eric Strauss | False | By Michael Kelly | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/trying-to-lose-a-few-pounds-the-bride-before-the-big-wedding.html | Whittling Yourself Down Before the Big Day | False | By Abby Ellin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-20 | https://mediadecoder.blogs.nytimes.com/2012/07/20/warner-brothers-assesses-potential-responses-on-dark-knight/ | Hollywood Struggles for Proper Response to Shooting | False | By Michael Cieply and Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/golf/at-british-open-course-peculiarities-around-every-bend.html | Peculiarities Around Every Bend and Bunker | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/roslyn-harbor-living-in-an-enclave-flanked-by-green-edged-in-blue.html | Flanked by Green, Edged in Blue | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/cycling/21iht-cycle21.html | At Back of Peloton, Finish Canâ€šÃ„Â´t Come Soon Enough | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/africa/senegal-to-prosecute-former-president-of-chad-hissene-habre.html | Senegal Told to Prosecute Ex-President of Chad | False | By Marlise Simons | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/inside-the-documentary-ai-weiwei-never-sorry.html | Dissent as Art Project, and Film Subject | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/golf/brandt-snedeker-soars-into-lead-at-british-open.html | Snedeker Soars to First, and Into Third Round | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/shortcakes-usually-smothered-in-whipped-cream.html | Fruit and Shortcake, the Sum of Two Sweet Parts | False | By Melissa Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/social-kissing-welcome-or-not.html | The Public Kiss, Welcome or Not | False | By Henry Alford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/global/ecb-will-not-accept-greek-bonds-as-bank-collateral.html | European Bank Shuns Greek Bonds as Collateral | False | By Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/seal-and-macy-gray-at-the-beacon-theater.html | Suggestions of Self in Songs of Others | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/dance/pilobolus-michael-moschen-collaboration-at-the-joyce.html | Backed by the Celestial, Anchored in the Human | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/nic-roldan-succeeds-beyond-the-polo-world.html | Galloping Into a World That Stretches Beyond Polo | False | By Caitlin Keating | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/autoreviews/chrysler-wields-a-higher-caliber-small-car.html | With Ingredients From Alfa, Chrysler Bakes a Tasty Compact | False | By Jerry Garrett | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/collectibles/the-car-changes-but-the-name-remains-the-same.html | The Car Changes, but the Name Remains the Same | False | By Jim Koscs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/for-executive-women-is-maternity-leave-necessary.html | Maternity Leave? Itâ€šÃ„Â´s More Like a Pause | False | By Elissa Gootman and Catherine Saint Louis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/autoreviews/from-cruiser-to-cooler-ryca-cs-1.html | From Cruiser to Cooler: Ryca CS-1 | False | By Dexter Ford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/collectibles/a-detroit-classic-modest-but-durable.html | A Detroit Classic, Modest but Durable | False | By Jim Koscs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/flux-quartet-at-bargemusic-for-john-cage-centennial.html | By the Numbers: Cageâ€šÃ„Â´s â€šÃ„Â²Sevenâ€šÃ„Â´ and â€šÃ„Â²Music for Nineâ€šÃ„Â´ | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/ruby-sparks-with-zoe-kazan-and-paul-dano.html | Actual Couples Explore a Fantasy, the Aesthetic Sort | False | By Amanda Petrusich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/israeli-protester-moshe-silman-dies-after-self-immolation.html | Israeli Protester Dies After Self-Immolation | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/a-look-at-klown-a-raunchy-danish-comedy.html | Rakesâ€šÃ„Â´ Debauched Progress in Denmark | False | By Zach Baron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/your-money/same-sex-couples-often-face-obstacles-in-establishing-legal-ties-to-children.html | A Family With Two Moms, Except in the Eyes of the Law | False | By Tara Siegel Bernard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/crosswords/bridge/the-wagar-womens-knockout-teams-in-bridge.html | Top Seeds Fall at Wagar Womenâ€šÃ„Â´s Knockout Teams | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/readers-write-about-friendships-comments.html | Of Friendships Past and Future | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/yoga-classes-reach-for-the-extremes.html | A Class for Every Yoga Mood | False | By Mary Billard | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/yolo.html | #YOLO* | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/students-fear-venturing-out-alone-at-night-on-campus.html | Staying Safe on Campus | False | By Aimee Lee Ball | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/students-at-stanford-work-on-apps-that-alleviate-stress.html | Digital Overload? | False | By Jessica C. Kraft | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/college-raps.html | College Raps | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/returning-to-school-for-additional-training.html | Is It Worth It? | False | By Marjorie Connelly, Marina Stefan and Andrea Kayda | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/quiz-answers.html | Quiz Answers | False | By Andrea Kayda | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/university-of-oregons-dorm-rules-today-and-50-years-ago.html | House Rules | False | By Catherine M. Allchin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/student-visits-55-campuses-to-find-perfect-fit.html | Extreme Touring | False | By Carolyn Bucior | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/the-care-center-in-holyoke-mass-offers-humanities-course-to-impoverished-women.html | Taking the High Road | False | By Abby Goodnough | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/dance/monica-mason-reflects-on-leadership-of-royal-ballet.html | With Departure, a Ballet Director Comes Into Focus | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/magazine-editors-and-photographers-on-retouching-photos.html | Who Can Improve on Nature? Magazine Editors | False | By Christine Haughney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/homevideo/crime-does-not-pay-the-complete-shorts-collection-on-dvd.html | Justice Served, Justice Blurred | False | By Dave Kehr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-izu-sushi-japanese-restaurant-in-long-branch.html | Pleasures Hidden in the Ordinary | False | By Fran Schumer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/television/married-to-the-mob-wedded-to-fighting.html | Married to the Mob, and to Fights | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://dealbook.nytimes.com/2012/07/20/nasdaq-raises-compensation-offer-on-facebook-i-p-o/ | Nasdaq Raises Compensation Offer on Facebook I.P.O. | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/21/nyregion/caterers-on-long-island-provide-clambakes-almost-anywhere.html | Lobster and Corn, on the Beach, or Off | False | By Susan M. Novick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/kaija-saariahos-emilie-at-the-gerald-w-lynch-theater.html | All Alone Onstage, Singing Songs of a Tumultuous Life | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/moonshine-moves-out-of-the-mason-jar.html | Moonshine Moves Out of the Mason Jar | False | By Wendy Carlson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/rising-dragon-photographs-of-a-china-in-flux.html | Photographs of a China in Flux | False | By Susan Hodara | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/breast-feeding-benefits-and-roadblocks.html | Breast-Feeding Benefits and Roadblocks | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/olympic-distress-in-britain.html | Olympic Distress in Britain | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/monitoring-fda-critics.html | Monitoring F.D.A. Critics | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/swimming-star-missy-franklin-shaken-by-colorado-shooting.html | Shooting Shakes U.S. Olympic Star | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://dealbook.nytimes.com/2012/07/20/british-libor-documents-show-timid-regulators/ | Libor Case Documents Show Timid Regulators | False | By Ben Protess and Mark Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/europe/russias-prosecution-of-punk-band-signals-a-shift.html | Punk Band Feels Wrath of a Sterner Kremlin | False | By Ellen Barry and Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/the-climate-change-tipping-point.html | Searching for Clues to Calamity | False | By Fred Guterl | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/asia/north-korea-said-to-remove-militarys-lucrative-export-privilege.html | North Korea Said to Remove Militaryâ€šÃ„Ã´s Lucrative Export Privilege | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/writer-amy-bloom-ventures-into-the-realm-of-children.html | Venturing Into the Realm of Children | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/in-beacon-an-arty-evening-stroll.html | Once a Month, a Cityâ€šÃ„Ã´s Art and Music Spill Out After Dark | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/europe/inquiry-seeks-accomplices-of-bomber-in-bulgaria.html | Inquiry Seeks Accomplices of Bomber in Bulgaria | False | By Nicholas Kulish and Matthew Brunwasser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/broadcaster-mccarver-to-be-honored-at-hall-of-fame.html | A Broadcaster With Something to Say | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/on-long-islands-east-end-art-and-more-art.html | On the East End, Art and More Art | False | By Steven McElroy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-i-love-you-youre-perfect-now-change-at-the-john-w-engeman-theater.html | A Timeless, if Not Topical, Look at Romance | False | By Michael Sommers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/in-black-liquor-a-cautionary-tale-for-deficit-reduction.html | Tax Loopholes Block Efforts to Close Gaping U.S. Deficit | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/ncaafootball/alabama-stars-at-larger-than-life-sec-media-days.html | Autographs and Absurdity at Annual SEC Media Days | False | By Robert Weintraub | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/afghanistans-economic-challenges.html | Afghanistanâ€šÃ„Ã´s Economic Challenges | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/health/research/fda-approves-afinitor-and-kyprolis-for-breast-cancer-and-myeloma.html | F.D.A. Approves Drugs for Cancer and Myeloma | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/purity-balls-local-tradition-or-national-trend.html | â€šÃ„Â²Purity Ballsâ€šÃ„Â´ Get Attention, but Might Not Be All They Claim | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/fleeing-syrians-leave-behind-bodies-and-bombs-in-damascus.html | Syrians Fleeing Capital Leave Bodies and Bombs Behind | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/masso-ex-police-officer-sentenced-for-gun-running.html | Ex-Police Officer Is Sentenced in Gun-Running Scheme | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/nocera-financial-scandal-scorecard.html | Financial Scandal Scorecard | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/former-crane-inspector-is-found-guilty-of-filing-false-records.html | Former Crane Inspector Is Found Guilty of Filing False Records | False | By Russ Buettner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/wallendas-niagara-falls-tightrope-walk-leads-to-dispute-over-the-bill.html | After a Walk Over Niagara Falls, a Dispute Over a Cityâ€šÃ„,Â´s Bills | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/the-shootings-in-colorado.html | The Shootings in Colorado | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/changing-harlem-celebrates-sylvias-and-the-queen-of-soul-food.html | A Changing Harlem Celebrates the Queen of Soul Food | False | By Kia Gregory | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/a-challenge-to-arizonas-brutal-anti-latino-law.html | A Challenge to a Brutal Anti-Latino Law | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/guns-and-the-slog.html | Guns and the Slog | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/ed-palermo-to-perform-at-luna-stage-in-west-orange.html | Sax Player Avoids a New York Commute | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/pageoneplus/corrections-july-21.html | Corrections: July 21 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/colorado-gun-laws-remain-lax-despite-changes-after-columbine.html | Colorado Gun Laws Remain Lax, Despite Some Changes | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/woeful-trenton-sees-mayor-add-insult-to-injury.html | Woeful Trenton Sees Mayor Add Insult to Injury | False | By Kate Zernike | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/blow-mourning-and-mulling.html | Mourning and Mulling | False | By Charles M. Blow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-handicapped-people-in-their-formal-attire-at-the-zella-fry-theater.html | Civility Breaking Down? Let the Cocktails Flow | False | By Michael Sommers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/after-losing-to-jesse-owens-in-1936-two-others-took-different-paths.html | Two Lives After Losing to Jesse Owens | False | By Robert Weintraub | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/obama-spends-the-most-in-june-but-romney-raises-more.html | Obama Spends the Most, but Romney Raises More | False | By Nicholas Confessore and Derek Willis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/africa/in-zimbabwe-land-takeover-a-golden-lining.html | In Zimbabwe Land Takeover, a Golden Lining | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/yankees-andy-pettitte-leg-on-mend-has-kept-his-head-in-game.html | Pettitte, Leg on Mend, Has Worked to Keep His Head in Game | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/on-the-high-line-with-beer-and-snacks.html | Above It All, With Beer and Snacks | False | By Alan Feuer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/lackland-air-force-base-instructor-guilty-of-sex-assaults.html | Instructor for Air Force Is Convicted in Sex Assaults | False | By James Dao | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/liberal-donors-finding-a-home-in-elizabeth-warren.html | Liberal Donors Finding Home in Massachusetts Senate Race | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/answers-to-questions-about-new-york.html | New Yorkâ€šÃ„,Â´s Nine Boroughs? | False | By Michael Pollak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/tennis/atlanta-gives-tennis-the-uptown-treatment.html | Tennis Gets an Uptown Updating in Atlanta | False | By Mike Tierney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/atlanta-curbs-smoking-part-of-southern-wave-of-bans.html | Atlanta Curbs Smoking, Part of Southern Wave of Bans | False | By Robbie Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/congress-rethinks-height-limits-on-washington-buildings.html | Congress Takes a New Look at Low-Slung Washington | False | By Rebecca Berg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/troubles-mount-in-scandal-weary-washington.html | Troubles Mount in Scandal-Weary Capital | False | By Susan Saulny and Theo Emery | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/helen-hays-revives-great-gull-islands-tern-population.html | A Revival, One Tern at a Time | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/johan-santana-is-battered-as-mets-fall-to-dodgers.html | Struggle for Santana, and Metsâ€šÃ„,Â´ Rallies Fall Short | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/missed-connections-poetry-on-craigslist.html | Missed Connections Poetry on Craigslist | False | By Alan Feuer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/navigating-the-new-york-rental-market-jungle.html | Navigating the Rental Jungle | False | By Joshua Brustein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/tablets-and-phones-lead-to-more-pornography-in-public.html | Heâ€šÃ„,Â´s Watching That, in Public? Pornography Takes Next Seat | False | By Matt Richtel | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/robbed-in-queens-by-men-with-a-weapon-at-the-end-of-a-leash.html | In a Robbery, the Weapon Was at the End of a Leash | False | By Michael Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/overseas-romney-will-try-to-hone-foreign-policy.html | Overseas, Romney Will Try to Hone Foreign Policy | False | By Helene Cooper and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/genesis-breyer-p-orridge-stays-in-on-sundays-and-misses-lady-jaye.html | One Body, but Often Second Person | False | By Cara Buckley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/stuyvesant-town-sleuths-keep-vigil-against-illegal-hoteliers-in-their-midst.html | They Can List, but They Canâ€šÃ„Ã´t Hide | False | By John Leland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/olympics-chairman-sebastian-coe-seeks-victory-lap.html | Organizer Embraces Olympics Challenge, Hoping for a Victory Lap | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/for-fliers-mixing-up-la-guardia-and-jfk.html | Right Day and Airline. The Airport? Um, No. | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/this-years-ramadan-arrives-with-a-set-of-challenges.html | Ramadan Arrives Amid High Heat and Political Transition in Arab World | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/a-quest-to-see-the-city-that-tourists-so-love.html | Follow That Tourist | False | By Liz Robbins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/us-lawmakers-press-for-action-on-cholera-in-haiti.html | U.S. Lawmakers Press for Action on Cholera in Haiti | False | By Deborah Sontag | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/even-some-new-yorkers-with-jobs-cant-pay-for-groceries.html | Never Mind the Bubbly, Some Canâ€šÃ„Ã´t Buy Groceries | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/asia/south-korea-4-activists-expelled-from-china.html | South Korea: 4 Activists Expelled From China | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/vincent-r-mancusi-attica-warden-during-riots-dies-at-98.html | Vincent R. Mancusi, Warden at Attica During Riot, Dies at 98 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/2012-olympics-wieber-and-douglas-on-same-team-but-worlds-apart.html | Same Team, Worlds Apart | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/for-some-the-beginnings-of-gay-wedding-fatigue.html | For Some, the Beginnings of Gay-Wedding Fatigue | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/soccer/yankee-stadium-as-its-predecessor-did-opens-its-doors-to-soccer.html | Yankee Stadium, Like Its Predecessor, Is a Home to Soccer | False | By Jack Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/health/policy/washington-dc-tests-for-aids-in-stores-streets-and-offices.html | In Washington, H.I.V. Testing Moves Beyond the Clinic | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/whats-lenins-dead-body-to-do.html | Whatâ€šÃ„Ã´s a Body to Do? | False | By Christopher Buckley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/were-all-climate-change-idiots.html | Weâ€šÃ„Ã´re All Climate-Change Idiots | False | By Beth Gardiner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/sunday-dialogue-improving-our-schools.html | Sunday Dialogue: Improving Our Schools | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/london-2012-nbc-signup-needed-to-stream-olympics.html | All Events Will Be Live, for Those Who Sign Up | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/a-formula-for-cutting-health-costs.html | A Formula for Cutting Health Costs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/catching-up-with-jack-gantos.html | Jack Gantos | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/life-during-wartime-in-syria.html | Life During Wartime | False | By Janine di Giovanni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/2012-olympics-how-britain-conquered-the-cycling-world.html | Cyclingâ€šÃ„Ã´s British Invasion | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/romney-aide-leavitt-advises-states-to-prepare-health-care-plans.html | Romney Aide Helps States Comply With Health Care Law | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/suicide-bomb-kills-several-in-pakistan-tribal-area.html | Bombing in Pakistan Militant Dispute Kills Nine | False | By Ismail Khan and Declan Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/bruni-at-the-olympics-womens-time-to-shine.html | Womenâ€šÃ„Ã´s Time to Shine | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/seared-by-the-gaze-of-a-peeping-tom-william-green.html | Seared by a Peeping Tomâ€šÃ„Â´s Gaze | False | By Debra Gwartney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/israels-embattled-democracy.html | Israelâ€šÃ„Â´s Embattled Democracy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/keller-head-for-the-cliff.html | Head for the Cliff | False | By Bill Keller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/dowd-paterno-sacked-off-his-pedestal.html | Paterno Sacked Off His Pedestal | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/friedman-the-launching-pad.html | The Launching Pad | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sunday-review/a-ray-of-hope-on-climate-change.html | Thereâ€šÃ„Â´s Still Hope for the Planet | False | By David Leonhardt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/douthat-the-way-we-fear-now.html | The Way We Fear Now | False | By Ross Douthat | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/why-listen-to-their-opinions.html | Why Listen to Their Opinions? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/fans-with-regret-can-try-retro-rooting.html | Self-Correcting Mechanism for Fans With Regret | False | By Robert Weintraub | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/in-box-an-outdoor-game-exposed-for-all.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/our-ridiculous-approach-to-retirement.html | Our Ridiculous Approach to Retirement | False | By Teresa Ghilarducci | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/civic-virtue-much-maligned-statue-may-be-moving-to-brooklyn-graveyard.html | Little-Loved Statue May Be Exiled to a Brooklyn Cemetery | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://bats.blogs.nytimes.com/2012/07/21/mets-put-santana-on-disabled-list/ | Mets Put Santana on Disabled List | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/the-unknown-why-in-the-aurora-killings.html | Donâ€šÃ„Â´t Jump to Conclusions About the Killer | False | By Dave Cullen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/former-rebel-leader-in-yemen-fills-a-leadership-gap-in-taiz.html | A Voice of Authority Emerges From the Opposition in Yemen | False | By Laura Kasinof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/ronald-shaich-of-panera-bread-on-discovery-and-delivery.html | Your Company Can Deliver, but Can It Discover? | False | By Adam Bryant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/acxiom-consumer-data-often-unavailable-to-consumers.html | Consumer Data, but Not for Consumers | False | By Natasha Singer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/what-happened-to-the-craftsmanship-spirit-essay.html | A Nation Thatâ€šÃ„Â´s Losing Its Toolbox | False | By Louis Uchitelle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/cellphone-cases-can-imitate-their-makers-digital-domain.html | How a Cellphoneâ€šÃ„Â´s Case Can Imitate Its Maker | False | By Randall Stross | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/swiss-freeports-are-home-for-a-growing-treasury-of-art.html | Swiss Freeports Are Home for a Growing Treasury of Art | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/donors-seeking-to-monetize-memorabilia-put-museums-on-guard.html | An Artifact, or a Payday | False | By Tim Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/steering-the-rights-vast-money-machine.html | Ex-Romney Aide Steers Vast Machine of G.O.P. Money | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/cycling/tour-de-france-wiggins-wins-time-trial-and-will-likely-win-tour.html | â€šÃ„Â¿Job Almost Done,â€šÃ„Â´ Wiggins Awaits Only Coronation After Stage Win | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sunday-review/a-correspondents-impressions-from-the-jerusalem-film-festival.html | Israel, When the Lights Go Down | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/neil-barofskys-journey-into-a-bailout-buzz-saw-fair-game.html | Into the Bailout Buzz Saw | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/literary-festival-offers-voice-to-fight-against-italian-mafia.html | Literary Festival in Italy Gives Residents Voice in Fight Against Mafia | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/golf/woods-starts-hot-but-falls-to-4th-behind-scott-and-former-caddie.html | Scott Stakes Claim to Open Lead | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/health-care-law-and-cost-containment-economic-view.html | Only the First Step in Containing Health Costs | False | By Christina D. Romer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/your-money/bernstein-strategist-makes-long-term-case-for-a-20000-dow.html | The Long-Term Argument for Dow 20,000 | False | By Jeff Sommer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/your-money/running-in-circles-for-a-dell-refund-the-haggler.html | Running in Circles for a Dell Refund | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/in-darkened-movie-theater-heroes-in-life-and-in-death.html | From a Dark Theater, Tales of Protection and Loss | False | By Erica Goode and Dan Frosch | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/jobs/the-unemployed-wont-forget-your-help.html | The Jobless Wonâ€šÃ„Ã´t Forget Your Help | False | By Jon Picoult | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/jobs/eileen-mcdonnell-of-penn-mutual-on-leadership.html | A Granddaughterâ€šÃ„Ã´s Journey | False | By Eileen McDonnell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/pain-and-puzzles-in-wake-of-deadly-colorado-attack.html | Before and After Massacre, Puzzles Line Suspectâ€šÃ„Ã´s Path | False | By Jack Healy and Serge F. Kovaleski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/2012-olympics-team-usas-international-education-before-the-games.html | An Eye-Opening International Education | False | By Jake Appleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/chinas-communist-elders-take-backroom-intrigue-beachside.html | Chinaâ€šÃ„Ã´s Communist Elders Take Backroom Intrigue Beachside | False | By Edward Wong and Jonathan Ansfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/krzyzewski-leads-team-usa-in-practice-in-barcelona.html | Krzyzewski, at Scene of 1992 Victory, Harks Back More to 2008 | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/clashes-grow-in-syria-over-two-main-cities.html | Syria Presses to Regain Cities From Rebel Forces | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/london-2012-south-sudan-athlete-will-run-marathon-independently.html | South Sudanese Runner to Compete Without a Team | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/baseball/mets-lose-another-game-and-pitcher-johan-santana.html | Mets Lose Another Game â€šÃ„Ã® and Santana | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/ex-papal-butler-under-house-arrest-while-awaiting-decision.html | With Theft Charges Pending, Ex-Papal Butler Is Released | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/murdoch-resigns-from-british-newspaper-boards.html | Murdoch Resigns From His British Papersâ€šÃ„Ã´ Boards | False | By John F. Burns and Ravi Somaiya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/us-to-focus-on-forcibly-toppling-syrian-government.html | Stymied at U.N., U.S. Refines Plan to Remove Assad | False | By Eric Schmitt and Helene Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/syrians-find-optimism-at-a-tent-city-in-turkey.html | Syrians Hold On to Optimism at a Tent City in Turkey | False | By C. J. Chivers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/golf/british-open-tiger-woods-in-hunt-but-missing-old-killer-instinct.html | Back in the Hunt, but Missing His Old Killer Instinct | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/stuart-r-schram-physicist-and-mao-scholar-dies-at-88.html | Stuart R. Schram, Nuclear Physicist and Mao Scholar, Dies at 88 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/aurora-an-all-america-city-left-to-search-for-answers.html | An â€šÃ„Ã²All-America Cityâ€šÃ„Ã´ Turns Inward in a Search for Answers That May Never Come | False | By Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/yankees-turn-to-dewayne-wise-to-fill-in-for-the-injured-nick-swisher.html | Yankees Turn to Wise to Fill-In for the Injured Swisher | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/stephen-dwoskin-experimental-filmmaker-dies-at-73.html | Stephen Dwoskin, Maker of Films Focused on the Body, Dies at 73 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/africa/us-expands-drug-fight-in-africa.html | U.S. Drug War Expands to Africa, a Newer Hub for Cartels | False | By Charlie Savage and Thom Shanker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/coast-guard-strengthens-presence-north-of-alaska.html | For Coast Guard Patrol North of Alaska, Much to Learn in a Remote New Place | False | By Kirk Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/pageoneplus/corrections-july-22.html | Corrections: July 22 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/disney-and-reagan-united-at-presidential-library.html | In New Exhibit, Disney Lends Its Star Power to Reagan, and Vice Versa | False | By Adam Nagourney and Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/crosswords/chess/chess-marc-t-arnold-wins-us-junior-championship.html | New Generation on Display at Two Tournaments | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/as-homer-late-to-send-yankees-to-third-straight-loss.html | Aâ€šÃ„Ã´s Homer Late to Send Yankees to Third Straight Loss | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/design/a-catch-22-of-art-and-taxes-starring-a-stuffed-eagle.html | Artâ€šÃ„Ã´s Sale Value? Zero. The Tax Bill? $29 Million. | False | By Patricia Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/eileen-schneider-ryan-naples-weddings.html | Eileen Schneider, Ryan Naples | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/susan-biancani-kurt-thornwedding.html | Susan Biancani, Kurt Thorn | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/stacey-moore-taurean-buchanan-weddings.html | Stacey Moore, Taurean Buchanan | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/curt-sharp-dean-stein-weddings.html | Curt Sharp and Dean Stein | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/mineko-onoue-philip-legendy-weddings.html | Mineko Onoue, Philip Legendy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/erin-belanger-andrew-blackwell-weddings.html | Erin Belanger, Andrew Blackwell | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/patricia-alvarez-mark-turosz-weddings.html | Patricia Alvarez, Mark Turosz | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/marisa-zinman-jerry-adamsky-weddings.html | Marisa Zinman, Jerry Adamsky | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/scott-pegg-joel-briel-weddings.html | Scott Pegg, Joel Briel | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/marissa-tillem-brian-wolfson-weddings.html | Marissa Tillem, Brian Wolfson | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/christine-byun-gregory-mirman-weddings.html | Christine Byun, Gregory Mirman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/heather-cobb-vincent-benjaminweddings.html | Heather Cobb and Vincent Benjamin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/emily-rothfeld-jonathan-weinstein-weddings.html | Emily Rothfeld, Jonathan Weinstein | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/rebekah-beaulieu-patrick-ford-weddings.html | Rebekah Beaulieu, Patrick Ford | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/nikita-shrimanker-arvindh-kumar-weddings.html | Nikita Shrimanker and Arvindh Kumar | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/priya-velamoor-and-jarrod-yahes-weddings.html | Priya Velamoor, Jarrod Yahes | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/gavriel-elkind-jacob-mirsky-weddings.html | Gavriel Elkind, Jacob Mirsky | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/lily-thom-james-lilly-weddings.html | Lily Thom and James Lilly | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/jennifer-haber-davie-berke-weddings.html | Jennifer Haber, Davie Berke | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/elizabeth-sterling-drew-garrabrant-weddings.html | Elizabeth Sterling, Drew Garrabrant | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/carey-bollinger-benjamin-danielson-weddings.html | Carey Bollinger and Benjamin Danielson | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/katherine-mitchell-patrick-bell-weddings.html | Katherine Mitchell, Patrick Bell | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/anya-cherneff-bennett-cohen-weddings.html | Anya Cherneff, Bennett Cohen | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/elizabeth-newton-michael-finnegan-weddings.html | Elizabeth Newton, Michael Finnegan | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/abigail-rasminsky-david-goldstein-weddings.html | Abigail Rasminsky, David Goldstein | False | By John Harney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/nicole-wilett-colin-thomas-jensen-weddings.html | Nicole Wilett, Colin Thomas-Jensen | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/laurent-lehmann-philip-bien-weddings.html | Laurent Lehmann, Philip Bien | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/sonia-kubica-balthazar-simoes-weddings.html | Sonia Kubica, Balthazar SimaïsÂµes | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/nancy-hill-mark-schaefer-weddings.html | Nancy Hill, Mark Schaefer | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/christine-mara-christopher-ward-weddings.html | Christine Mara, Christopher Ward | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/rachel-gorelick-sterne-and-maxime-haot-weddings.html | Rachel Sterne and Maxime Haot | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/juanita-antoine-mackendy-louis-weddings.html | Juanita Antoine, Mackendy Louis | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/dallas-now-on-tnt-is-really-filmed-in-dallas-this-time.html | Reshooting J. R., This Time on Home Territory | False | By Christopher Kelly | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/texas-public-school-dropout-rate-on-the-decline.html | Texasâ€™Â Â´s Dropout Rate Shows Positive Signs | False | By Morgan Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/a-history-for-senate-candidate-ted-cruz-and-supreme-court.html | Senate Candidate and Supreme Court Have a History | False | By Aman Batheja | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/middleeast/battles-continue-in-aleppo-and-damascus.html | Both Sides Claim Progress as Violence Continues in Syria | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/23iht-educbriefs23.html | Schools in Muslim Countries Work on Exchanges | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/global/23iht-manager23.html | When the Boss Isn't Always Right | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/soccer/23iht-soccer23.html | A Night for European Soccer in U.S. Comes With a Warning | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/design/the-proper-blend-of-beauty-and-ethics.html | The Proper Blend of Beauty and Ethics | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/big-carriers-win-an-eu-victory-on-land-line-charges.html | Big Carriers Win an E.U. Victory on Landline Charges | False | By Kevin J. O'Brien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/ncaafootball/ncaa-plans-punitive-measures-against-penn-state-for-sandusky.html | N.C.A.A. Plans 'Punitive Measures' Against Penn State | False | By Pete Thamel and Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/bradley-wiggins-becomes-first-briton-to-win-tour-de-france.html | Wiggins Becomes First Briton to Win Tour | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/movies/dark-knight-leads-at-box-office-in-the-shadow-of-massacre.html | Batman Sales High Despite Shootings | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/in-paralympics-long-jumping-a-sprint-and-leap-into-the-unknown.html | A Sprint and Leap Into the Unknown | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/colorado-movie-theater-shooting-james-holmes.html | Obama Consoles Aurora as City Begins Healing | False | By John Eligon, Serge F. Kovaleski and Marc Santora | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/golf/ernie-els-wins-british-open-after-adam-scott-crumbles.html | Friend's Undoing Leaves Els With Subdued Sense of Triumph at Open | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/theater/reviews/uncle-vanya-with-cate-blanchett-at-city-center.html | Love Loses Its Balance at This Dacha | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/cycling/23iht-tour23.html | Wiggins Rides Into Paris a Winner | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/golf/23iht-open23.html | Last-Minute Collapse Hands Victory to Els | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/autoracing/23iht-prix23.html | Alonso Wins German Grand Prix | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/beijing-rains-leave-dozens-dead.html | Heavy Rains Blamed for at Least 37 Deaths in Beijing | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/europe/sicilys-fiscal-problems-threaten-to-swamp-italy.html | Sicily's Fiscal Problems Threaten to Swamp Italy | False | By Rachel Donadio | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/which-us-city-most-deserves-the-olympics.html | Springfield 2024? | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/rockets-fired-from-pakistan-pound-afghan-villages.html | Rockets Fired From Pakistan Pound Villages in Afghanistan | False | By Matthew Rosenberg and Habib Zahori | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/for-japans-women-winning-changes-things-but-not-everything.html | For Japan's Women, Winning Changes Things, but Not Everything | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/vito-a-documentary-about-vito-russo-on-hbo.html | Crusading Against AIDS and Hollywood's Closet | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/alex-morgan-rising-as-fast-as-her-feet-will-take-her.html | Rising as Fast as Her Feet Will Take Her | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/dance/pina-bauschs-orpheus-and-eurydice-from-paris-opera-ballet.html | Squeezing All the Love Out of a Love Story | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/in-the-big-house-mob-wives-and-mobster-confessions.html | Code of Silence Finds Its Voice on Reality TV | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/raney-aronson-new-frontline-deputy-executive-producer.html | 'Frontline' Promotes Producer, Signaling Future Role as Top Executive | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/i-capuleti-e-i-montecchi-at-caramoor-international-music-festival.html | Uncovering the Roots of an Oft-Told Love Story | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/design/hurdles-grow-at-the-museum-of-contemporary-art-los-angeles.html | A Los Angeles Museum on Life-Support | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/books/where-the-heart-beats-john-cage-biography-by-kay-larson.html | Listening to the Void, Vital and Profound | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/theater/reviews/brechts-baal-hoi-polloi-at-jack-in-brooklyn.html | A Dissolute Brechtian Poet | False | By Jason Zinoman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/crosswords/bridge/bridge-spingold-knockout-teams-at-summer-nationals.html | Spingold Knockout Teams at Summer Nationals | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/jennifer-lopez-and-enrique-iglesias-at-prudential-center.html | Those Housebroken Pop Stars, Well Scrubbed and Friendly to a Fault | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/dance/golden-dragon-acrobats-at-queens-theater.html | Bending Backward, and More, to Please | False | By Brian Seibert | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/warped-tour-returns-to-nassau-coliseum.html | Thundering Mosh Pits and All the Free Hugs a Teenager Would Want | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/penalizing-penn-state.html | Penalizing Penn State | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/new-take-on-foreign-aid.html | New Take on Foreign Aid | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/mets-stumble-in-12th-and-fall-below-500.html | Mets Stumble in 12th and Fall Below .500 | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/a-path-for-newspapers.html | A Path for Newspapers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/foul-ball.html | Foul Ball! | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/yahoos-big-question-for-mayer-what-is-it.html | Question for a C.E.O.: What Is Yahoo? | False | By David Carr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/olympic-technology-could-lead-to-head-scratching-results.html | What Are You Going to Believe, the Technology or Your Lying Eyes? | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/economic-reports-for-the-week-of-july-23.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/is-there-a-july-effect-in-hospitals.html | Is There a â€šÃ„Â²July Effectâ€šÃ„Â´ in Hospitals? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/kratom-leaf-for-drug-cocktail-adds-to-thailands-woes.html | Leaf for Drug Cocktail Adds to Thailandâ€šÃ„Â´s Woes | False | By Thomas Fuller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/facebook-advertising-efforts-face-a-day-of-judgment.html | Facebook Efforts on Advertising Face a Day of Judgment | False | By Somini Sengupta | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/alexander-cockburn-left-wing-writer-dies-at-71.html | Alexander Cockburn, Acerbic Writer and Critic, Dies at 71 | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/pressure-to-repeal-chinas-one-child-law-is-growing.html | Reports of Forced Abortions Fuel Push to End Chinese Law | False | By Edward Wong | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/global/fashion-magazines-in-china-laden-with-ads-are-thriving.html | The Stylish Side of China | False | By Christine Haughney and Jonathan Landreth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/golf/2012-british-open-adam-scotts-collapse-recalls-one-by-greg-norman.html | In Scottâ€šÃ„Â´s Fall, Shades of Norman at the â€šÃ„Â´96 Masters | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/east-river-trash-project-receives-federal-permit.html | East River Trash Project Receives Federal Permit | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/metrocards-for-sale.html | MetroCards for Sale | False | By Chip Kidd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/in-the-bronx-plans-for-an-outlet-mall-offering-high-fashion-at-a-discount.html | In the Bronx, Plans for an Outlet Mall Offering High Fashion at a Discount | False | By Winnie Hu | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/lt-gen-forrest-s-mccartney-former-nasa-official-dies.html | Forrest S. McCartney, a Top NASA Official, Dies at 81 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/venture-capital-firms-once-discreet-learn-the-promotional-game.html | Venture Capital Firms, Once Discreet, Learn the Promotional Game | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/athletics-win-fourth-straight-against-yankees.html | In Flashback to â€šÃ„Â´72, Aâ€šÃ„Â´s Take Four Straight From Yankees | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/in-posnanskis-paterno-a-biography-with-bad-timing.html | In â€šÃ„Â²Paterno,â€šÃ„Â´ Bad Timing for a Biography | False | By Julie Bosman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/seeking-success-by-helping-to-feed-the-hungry.html | Seeking Success by Helping to Feed the Hungry | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/movies/nelson-lyon-counterculture-comedy-writer-dies-at-73.html | Nelson Lyon, TV Writer Steeped in the Counterculture, Dies at 73 | False | By Margalit Fox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/att-and-union-reach-tentative-pacts-for-2-units.html | Two Units of AT&T Reach Pacts With Union | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/occupy-wall-street-protest-gets-a-pedestal-among-baseballs-greats.html | Protest Gets a Pedestal Among Baseballâ€šÃ„Â´s Greats | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/avenue-capital-hedge-fund-takes-chance-on-euro-zone.html | Hedge Fund Places Faith in Euro Zone | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/the-bankruptcy-and-the-burglar-in-stockton-california.html | The Bankruptcy and the Burglar | False | By Paula Sheil | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/national-journal-bars-quotations-tweaked-by-sources.html | National Journal Bars Quotations Tweaked by Sources | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/barry-larkin-and-ron-santo-enter-baseball-hall-of-fame.html | Hall of Fame Inductions: Sterling Achievements and Somber Reflections | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/soccer/michael-bradley-makes-debut-for-roma-of-italy-in-wrigley-win.html | Bradley Shines at Wrigley Field in Roma Debut | False | By Ben Strauss | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/united-states-beats-argentina-in-olympic-exhibition.html | With One Tuneup Left, U.S. Has Biggest Test Yet | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/banks-that-are-too-big-to-regulate-should-be-nationalized.html | Wall Street Is Too Big to Regulate | False | By Gar Alperovitz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/profitable-caterpillar-pushes-workers-for-steep-cuts.html | At Caterpillar, Pressing Labor While Business Booms | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/california-republicans-seek-a-turnaround.html | Republican Party in California Is Caught in Cycle of Decline | False | By Adam Nagourney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/europe/russian-flood-leads-to-negligence-charges.html | 3 Face Negligence Charges in Reaction to Russia Flood | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/where-danes-once-splashed-in-the-bronx.html | Where Danes Once Splashed in the Bronx | False | By Chris Palmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://onpar.blogs.nytimes.com/2012/07/22/hopes-for-woods-sink-into-the-sand/ | Hopes for Woods Sink Into the Sand | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/a-week-in-the-life-of-libor.html | A Week in the Life of Libor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/online-ammunition-sales-highlighted-by-aurora-shootings.html | Suspect Bought Large Stockpile of Rounds Online | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/key-afghans-tied-to-mass-killings-in-90s-civil-war.html | Top Afghans Tied to â€šÃ„Â´90s Carnage, Researchers Say | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/the-spy-hunt-for-whistle-blowers.html | The Spy Hunt for Whistle-Blowers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/opening-ceremony-brings-out-the-good-side-of-nationalism.html | Opening Ceremony Brings Out the Good Side of Nationalism | False | By William C. Rhoden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/a-spiteful-new-policy-at-guantanamo-bay.html | A Spiteful New Policy at Guantâ€šÃ„Â°namo Bay | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/in-a-tree-trunk-in-new-jersey-some-see-our-lady-of-guadalupe.html | In New Jersey, a Knot in a Tree Trunk Draws the Faithful and the Skeptical | False | By Nate Schweber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/countries-try-anything-for-olympic-edge-including-spying.html | Long Before London Games, James Bond Tactics | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/in-california-warehouse-industry-is-expanding.html | As California Warehouses Grow, Labor Issues Are a Concern | False | By Jennifer Medina | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/middleeast/bombings-kill-about-30-across-iraq.html | Dozens Killed by Bombs in Iraq | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/nearly-two-dozen-injured-at-tony-robbins-seminar.html | A Self-Improvement Quest That Led to Burned Feet | False | By Carol Pogash | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/pageoneplus/corrections-july-23.html | Corrections: July 23 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/krugman-loading-the-climate-dice.html | Loading the Climate Dice | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/to-prepare-for-convention-tampa-restricts-protests.html | To Prepare for Republican Convention, Tampa Restricts Protests | False | By Colin Moynihan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/a-week-abroad-with-pitfalls-and-payoffs.html | A Week Abroad, With Pitfalls and Payoffs | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/matt-harvey-will-make-mets-debut-vs-arizona.html | Top Prospect to Make Debut on Thursday | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/iraqi-insurgents-kill-dozens-in-wave-of-attacks.html | Iraq Insurgents Kill at Least 100 After Declaring New Offensive | False | By Yasir Ghazi and Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/european-union-tightens-sanctions-on-syria.html | European Union Tightens Sanctions | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/chemical-weapons-wont-be-used-in-rebellion-syria-says.html | Syria Threatens Chemical Attack on Foreign Force | False | By Neil MacFarquhar and Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/global/spanish-bond-yields-soar-while-global-stocks-sink.html | Spanish Bond Yields Soar | False | By Raphael Minder and Liz Alderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/24iht-letter24.html | Transitions Stall in Bulgaria and Romania | False | By Judy Dempsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/china-sends-troops-to-disputed-islands.html | China Sends Troops to Disputed Islands | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://cityroom.blogs.nytimes.com/2012/07/23/4-year-old-boy-fatally-shot-in-bronx-playground/ | 4-Year-Old Boy Fatally Shot in Bronx Playground | False | By Randy Leonard and Wendy Ruderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/murdoch-probe-extends-to-cellphone-theft.html | Murdoch Inquiry Extends to Cellphone Theft | False | By John F. Burns and Ravi Somaiya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/in-fukushima-surreal-serenity.html | In Fukushima, Surreal Serenity | False | By Kumiko Makihara | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/penn-state-penalties-include-60-million-fine-and-bowl-ban.html | Sanctions Decimate the Nittany Lions Now and for Years to Come | False | By Pete Thamel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/23/world/americas/oswaldo-paya-60-cuban-human-rights-fighter-dies.html | Oswaldo Payá'â€š, Cuban Leader of Petition Drive for Human Rights, Dies at 60 | False | By Damien Cave | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/obamas-pragmatism.html | Obama'â€š'Pragmatism'â€š' | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/daily-stock-market-activity.html | Spain'â€š's Plight Helps Depress Global Stocks and the Euro | False | By Christine Hauser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/danny-devito-follows-his-comedy-bliss-to-london.html | Danny DeVito, Alone in London | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/in-new-york-sanitation-dept-garage-an-art-gallery.html | In a Sanitation Garage, a Gallery of Scavenged Art | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/olympics-2012-us-track-relays-hope-to-avoid-another-baton-drop.html | For U.S. Relayers, Dread of Another Dropped Baton | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/suspect-in-colorado-shooting-in-court.html | Suspect in Colorado Theater Shooting Appears in Court | False | By Jack Healy and Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/why-arent-certain-viruses-immune-to-vaccines.html | Vaccine vs. Virus | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/hummingbirds-switch-gears-to-keep-flying-through-downpours.html | Birds Switch Gears to Stay on Course | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/patrick-devillers-bo-xilai-beijing.html | French Architect Tied to Disgraced Chinese Politician Arrives in Beijing | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/rampant-poaching-threatens-endangered-species-in-africa.html | Poaching Study Faults African and Asian Nations | False | By Bettina Wassener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/brown-bears-and-polar-bears-split-up-but-continued-coupling.html | How Brown and Polar Bears Split Up, but Continued Coupling | False | By James Gorman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://artsbeat.blogs.nytimes.com/2012/07/23/swastika-tattoo-prompts-a-casting-change-at-bayreuth/ | Swastika Tattoo Prompts a Casting Change at Bayreuth | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://cityroom.blogs.nytimes.com/2012/07/23/a-rally-for-sweet-drink-rights-comes-with-soaked-in-patriotism/ | Fighting Ban on Big Sodas With Appeals to Patriotism | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/fashion-retailer-dismisses-its-chief.html | Wet Seal, a Fashion Retailer That Caters to Teenagers, Fires Its Chief | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/frozen-sperm-offer-a-lifeline-for-coral.html | Frozen Sperm Offer a Lifeline for Coral | False | By Michelle Nijhuis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/lochte-phelps-rivalry-will-continue-in-london.html | The World in Their Wake | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/chefs-in-spain-must-adapt-to-economic-crisis-or-fail.html | Chefs in Spain Must Adapt to Economic Crisis or Fail | False | By Doreen Carvajal and Raphael Minder | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/mystery-tug-on-pioneer-10-and-11-probes-is-einsteins-i-told-you-so.html | Mystery Tug on Spacecraft Is Einsteinâ€šÃ„Ã´s â€šÃ„Ã²I Told You Soâ€šÃ„Ã´ | False | By Dennis Overbye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/seafood-is-the-start-to-a-memorable-soup.html | Seafood as the Stock Answer | False | By Mark Bittman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/sounds-of-flies-mating-leave-them-most-vulnerable-to-bats.html | Mating Leaves Flies Most Vulnerable to Bats | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/antiretroviral-drug-resistance-growing-for-africa-aids-cases.html | AIDS: Drug Resistance Growing in Parts of Africa, a Study Says | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/research/more-abuse-seen-where-mortgage-crisis-hit-hardest.html | Childhood: More Abuse Seen in Areas of Fiscal Stress | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://well.blogs.nytimes.com/2012/07/23/trans-fat-limits-show-benefits-in-new-york/ | Trans Fat Limits Show Benefits in New York | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/reviews/lady-and-the-champ-with-jake-lamotta.html | In Front of an Audience Again, but Not to Fight | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/tour-de-cluck-boomlet-a-survey-of-chicken-coops.html | In California City, a Chicken-Coop Tour | False | By Patricia Leigh Brown | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/with-warming-peril-underlies-road-to-alaska.html | With Warming, Peril Underlies Road to Alaska | False | By Cornelia Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/insecticide-paint-shows-promise-in-curbing-disease.html | New Paint Wipes Out Infestation in a Village | False | By Jean Friedman-Rudovsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/jane-katz-former-olympian-on-a-trip-that-went-all-wrong.html | An Olympic Spirit Duels With Frustration | False | By Jane Katz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/what-you-need-to-know-to-travel-the-alaska-highway.html | Many Wonders (but Few Amenities) on a Legendary Highway | False | By Cornelia Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/books/prophecies-by-nostradamus-and-climate-central.html | Of Signs, Wonders, Shock and Awe | False | By Dwight Garner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/in-alaska-black-soldiers-defied-armys-prejudice.html | In Road-Building, Black Soldiers Defied Prejudice | False | By Cornelia Dean | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/hockey/rangers-acquire-nash-from-blue-jackets.html | The Rangers Finally Acquire Nash, Without Giving Up Any Key Players | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/tiny-outsider-seems-to-help-mosses-reproduce.html | Tiny Outsider Seems to Help Mosses Reproduce | False | By Kate Yandell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/penn-states-vacated-victories-scramble-the-record-books.html | Punishing Paterno by Erasing the Past | False | By Lynn Zinser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://well.blogs.nytimes.com/2012/07/23/the-unproven-claims-of-fitness-products/ | The Unproven Claims of Fitness Products | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/turn-down-the-volume-1-letter.html | Turn Down the Volume (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/footsteps-to-decline-2-letters.html | Footsteps to Decline? (2 Letters) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/defining-low-fat-1-letter.html | Defining â€šÃ„Ã²Low Fatâ€šÃ„Ã´ (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/goals-of-ivf-treatment-1-letter.html | Goals of I.V.F. Treatment (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/consumer-reports-finds-sleep-still-no-1-for-hotel-guests.html | To Hotel Guests, Sleep Is a Start | False | By Susan Stellin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/alice-ripley-at-the-metropolitan-room.html | A Singer With Many Musical Identities | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/books/rare-book-school-at-the-university-of-virginia.html | Peering Into the Exquisite Life of Rare Books | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/very-old-and-brand-new-operas-at-french-festival.html | More Than an Escape for the Elite | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/kurt-masur-and-ken-david-masur-at-tanglewood-festival.html | The Masurs, Father and Son, Share the Baton | False | By James R. Oestreich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/new-music-by-passion-pit-and-micachu-the-shapes.html | Releases by Passion Pit, Micachu & the Shapes and Hafez Modirzadeh | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/space/sally-ride-trailblazing-astronaut-dies-at-61.html | American Woman Who Shattered Space Ceiling | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/summergarden-features-juilliard-musicians-at-moma.html | Hints of the Past in a Garden of New Quartets | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/in-energy-conservation-utilities-focus-on-bragging-rights.html | Save Energy, Win a Prize | False | By Diane Cardwell | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/revenue-from-extra-fees-adds-up-for-airlines.html | Fees on Top of Fees Obscure Cost of Flying | False | By Joe Sharkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/serbia-becomes-a-hub-for-sex-change-surgery.html | Serbia Becomes a Hub for Sex-Change Surgery | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/ichiro-suzuki-acquired-by-yankees-in-trade-with-mariners.html | Yankees Acquire Ichiro Suzuki From Mariners | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/afghan-cabinet-blocks-new-mining-laws.html | Afghan Cabinet Raises Concern About Mining Legislation, to Westâ€šÃ‚Â´s Unease | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleast/israel-seeks-army-use-of-west-bank-area.html | Israel Seeks Army Use of West Bank Area | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/government-documents-in-plain-sight-but-still-classified.html | Documents in Plain Sight, but Still Classified | False | By Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/cargill-recalls-ground-beef-after-link-to-salmonella.html | Cargill Recalls Ground Beef After Link to Salmonella | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/president-criticizes-romney-over-foreign-policy.html | President Criticizes Romney Over Foreign Policy | False | By Helene Cooper and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleast/in-egypt-rumor-of-pyramids-demise-proves-flimsy.html | Contrary to Gossip, Pyramids Have No Date With the Wrecking Ball | False | By Rod Nordland and Mayy El Sheikh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/manhattan-court-sends-erring-cyclists-to-remedial-class.html | Penalty for Rule-Breaking Bicyclists: A Remedial Class | False | By J. David Goodman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/inquiry-sees-chaos-in-evacuations-after-japan-tsunami.html | Inquiry Sees Chaos in Evacuations After Japan Tsunami | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/sidebar-public-in-the-dark-about-surveillance-orders.html | The Public Is Left in the Dark When Courts Allow Electronic Surveillance | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/cuomo-stays-out-of-fray-between-con-edison-and-union-gotham.html | As Labor Strife at Utility Drags On, a Powerful Governor Remains an Observer | False | By Michael Powell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/technology/silicon-valley-worries-about-addiction-to-devices.html | Silicon Valley Says Step Away From the Device | False | By Matt Richtel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/education/largest-school-districts-see-steady-drop-in-enrollment.html | Enrollment Off in Big Districts, Forcing Layoffs | False | By Motoko Rich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/halfway-house-system-needs-overhaul-nj-lawmakers-say.html | Sharp Words on New Jersey Halfway-House System at Assembly Hearing | False | By Sam Dolnick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/french-islanders-face-rising-sea-levels.html | Having Defied the Nazis, Islanders Take On the Sea | False | By Maïˆˆˆa de la Baume | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/seabrooks-retrial-on-corruption-charges-nears-end.html | Retrial in Corruption Case of Councilman Nears End | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/pennsylvania-priest-will-be-retried.html | Pennsylvania: Priest Will Be Retried | False | By Jon Hurdle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/bronx-judge-in-misconduct-case-should-be-forced-out-head-of-panel-says.html | Bronx Judge in Misconduct Case Should Be Forced Out, Head of Panel Says | False | By Russ Buettner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/alzheimers-drug-fails-its-first-clinical-trial.html | Alzheimerâ€šÃ‚Â´s Drug Fails Its First Big Clinical Trial | False | By Andrew Pollack | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/republican-senators-face-risks-with-tax-cut-plan.html | G.O.P. Senators Face Risks Over Proposal on Tax Cuts | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/in-penn-state-scandal-weighing-penalty-and-role-of-money.html | Real N.C.A.A. Penalty for Penn State, but No Cheers Yet | False | By Pete Thamel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/two-lawsuits-detail-abuse-of-disabled-in-new-york-state-care.html | 2 Lawsuits Detail Abuse of Disabled in State Care | False | By Mosi Secret | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/media/survey-shows-voters-are-wary-of-tailored-political-ads.html | Voters Say They Are Wary of Ads Made Just for Them | False | By Tanzina Vega | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/cuomo-is-editing-his-years-as-state-attorney-general.html | Cuomoâ€šÃ‚Â´s Archive as Attorney General, Self-Edited | False | By Danny Hakim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/nocera-penn-state-is-hit-hard-is-it-enough.html | Penn State Is Hit Hard. Is It Enough? | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/brooks-more-treatment-programs.html | More Treatment Programs | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/after-aurora-grief-and-questions.html | After Aurora, Grief and Questions | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/teaming-up-against-cancer.html | Teaming Up Against Cancer | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/pregnant-in-china.html | Pregnant in China | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/delay-on-violence-against-women-act.html | Delay on Domestic Violence | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/snail-mail-in-an-election-year.html | Snail Mail in an Election Year | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/global/in-euro-zone-debt-pressure-tightens-grip.html | In Euro Zone, Debt Pressure Tightens Grip | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/a-reckoning-at-penn-state.html | A Reckoning at Penn State | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/6000-bullets-in-colorado.html | 6,000 Bullets | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/reviews/warrior-class-a-political-play-at-second-stage-uptown.html | Dirty or Clean, It’s the Fight That Matters | False | By Charles Isherwood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/will-drought-cause-the-next-blackout.html | Will Drought Cause the Next Blackout? | False | By Michael E. Webber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/bruni-the-divine-miss-m.html | The Divine Miss M | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/obama-and-romney-dont-heed-new-call-for-gun-laws.html | Obama and Romney Do Not Change Course Over Outcry on Gun Violence | False | By Trip Gabriel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/aurora-gunmans-lethal-arsenal.html | Aurora Gunman’s Arsenal: Shotgun, Semiautomatic Rifle and, at the End, a Pistol | False | By James Dao | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/olympics/for-us-swimmers-olympic-rings-tattoo-is-badge-of-honor.html | U.S. Swimmers Go for Gold, and a Tattoo | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/pageoneplus/corrections-july-24.html | Corrections: July 24 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/emmerts-ncaa-presidency-defined-by-penn-state-scandal.html | N.C.A.A.’s Action Is the Defining Moment of a Presidency | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/movies/simon-ward-star-of-young-winston-dies-at-70.html | Simon Ward, Star of ‘Young Winston,’ Dies at 70 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/wife-and-lover-charged-in-coal-country-killing.html | Hard Times and a Killing in Kentucky’s Coal Country | False | By Erica Goode | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/mets-crumble-in-the-10th-against-nationals.html | On Odd Night, Mets Crumble in the 10th | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/design/herbert-vogel-postal-clerk-and-modern-art-collector-dies-at-89.html | Herbert Vogel, Fabled Art Collector, Dies at 89 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/eagleton-pick-in-1972-colors-todays-vice-president-hunt.html | Hasty and Ruinous 1972 Pick Colors Today’s Hunt for a No. 2 | False | By Lawrence K. Altman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/14-illegal-immigrants-are-killed-when-pickup-truck-crashes-in-texas.html | 14 Illegal Immigrants Are Killed When Pickup Truck Crashes in Texas | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/amid-slump-phillies-look-to-build-optimism.html | With Wins in Short Supply, Phillies Look to Build Optimism | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/olympics/london-olympics-usa-basketball-team-takes-spain-seriously.html | Only a Tuneup, but One the U.S. Takes Seriously | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/education/berkeley-to-offer-free-online-classes-on-edx.html | Berkeley to Join the Free Online Learning Partnership EdX | False | By Tamar Lewin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/ichiro-suzuki-trade-could-be-victory-for-both-teams.html | A Fading Great Lands Where It Makes So Much Sense | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/golf/2012-british-open-ernie-els-shows-essential-poise.html | Els Shows the Poise Essential in a Major | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/global/tpg-makes-a-714-million-takeover-bid-for-billabong.html | TPG Makes a $714 Million Takeover Bid for Billabong | False | By Neil Gough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/athletics-sweep-yankees-as-when-david-was-goliath.html | Recalling When David Was Goliath | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/lee-myung-bak-of-south-korea-apologizes-for-corruption-scandals.html | South Korean President Apologizes for Corruption Scandals | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/global/daily-euro-zone-watch.html | Spanish Debt Auction Reflects Brittle Position | False | By Jack Ewing and Paul Geitner | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/my-big-fat-belizean-singaporean-bank-account.html | My Big Fat Belizean, Singaporean Bank Account | False | By Adam Davidson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/25iht-letter25.html | On Wall St., Gender Bias Runs Deep | False | By Luisita Lopez Torregrosa | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/25iht-lon25.html | Domestic Life and Planetary Urgencies | False | By Matt Wolf | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/25iht-loomis25.html | Rossini and Contemporaries, Snuggly at Home in the Black Forest | False | By George Loomis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/soccer/25iht-soccer25.html | Quirks of Sports Should Be Celebrated, Not Hated | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/two-ex-editors-for-murdoch-to-be-charged-for-phone-hacking.html | Phone-Hacking Charges Seen as Chill on British Journalism | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/egyptian-president-names-prime-minister.html | Egyptian President Names Minister in Interim Cabinet as Premier | False | By Rod Nordland and Mayy El Sheikh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/philadelphia-church-official-to-be-sentenced-in-abuse-case.html | Church Official in Philadelphia Gets Prison in Abuse Case | False | By Jon Hurdle and Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/britain-adds-1200-troops-for-olympics-security.html | Britain Adds Troops for Olympics and Tries to Avert Strike at Airport | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/britains-half-hearted-bid-to-reform-libel-law.html | Britainâ€šÃ„Ã´s Half-Hearted Bid to Reform Libel Law | False | By Rachel Ehrenfeld | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/att-posts-higher-profits.html | AT&T Posts Higher Profit and Holds On to Its Subscribers | False | By Brian X. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/nations-at-impasse-over-south-china-sea-group-warns.html | Nations at Impasse Over South China Sea, Group Warns | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/global/rosneft-opens-talks-on-buying-bps-stake-in-oil-joint-venture.html | In Bid for BPâ€šÃ„Ã´s Stake of Venture, a Former Spy Becomes the Focus | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/use-of-warplanes-is-reported-in-syrian-conflict.html | Ancient Aleppo Echoes With Gunfire as War Reaches Its Cobbled Streets | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/plan-to-reform-new-orleans-police-department.html | New Orleans Police, Mired in Scandal, Accept Plan for Overhaul | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/baseball/careers-of-suzuki-and-matsui-are-further-intertwined.html | Careers of Suzuki and Matsui Are Further Intertwined | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/video-games/dog-ownership-and-video-games.html | Joystick or Leash, Itâ€šÃ„Ã´s All About Love | False | By Chris Suellentrop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://cityroom.blogs.nytimes.com/2012/07/24/in-commuters-daily-gamble-dashing-to-victory-or-despair/ | In Commutersâ€šÃ„Ã´ Daily Gamble, Dashing to Victory, or Despair | False | By Matt Flegenheimer and Emily S. Rueb | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/tired-of-being-abused-by-drunks-south-korean-police-start-to-push-back.html | South Korean Police Tire of Abuse by Drinkers | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/russian-craft-has-glitch-in-docking-with-space-station.html | Russian Craft Has Glitch in Docking With Space Station | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/new-technology-and-tougher-rules-shaking-up-fixed-income-trading.html | Bond Trading Loses Some Swagger Amid Upheaval | False | By Nathaniel Popper and Peter Eavis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/benefits-a-pig-roast-and-more-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/eu-nears-settlement-of-google-antitrust-investigation.html | Google Moves Toward Settlement of European Antitrust Investigation | False | By Paul Geitner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/us-eager-to-begin-erasing-womens-world-cup-disappointment.html | U.S. Eager to Erase Womenâ€šÃ„Ã´s World Cup Letdown | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/health/policy/3-million-more-may-lack-insurance-due-to-ruling-study-says.html | Courtâ€šÃ„Ã´s Ruling May Blunt Reach of the Health Law | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/big-ticket-penthouse-from-clark-estate-is-sale-of-the-week.html | 25500000 | False | By Robin Finn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/mission-chinese-food-nyc-restaurant-review.html | Pastramiâ€šÃ„Ã´s Strange Dream | False | By Pete Wells | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/invitation-to-a-dialogue-end-of-life-talks.html | Invitation to a Dialogue: End-of-Life Talks | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/bloomberg-cites-financial-gain-for-city-from-gay-marriage.html | Over 10,000 Couples Were Given Licenses in the First Year of Gay Marriage | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://cityroom.blogs.nytimes.com/2012/07/24/remembering-the-food-and-the-smile-of-a-harlem-legend/ | Remembering the Food, and the Smile, of a Harlem Legend | False | By Kia Gregory | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/candy-straws-for-grown-ups-food-stuff.html | Sweet Straws for Grown-Ups | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/apple-sales-and-profit-miss-estimates.html | Softer Sales of iPhones Hurt Apple | False | By Nick Wingfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/books/bailout-by-neil-barofsky.html | Bad Banks, Big Bailouts and Bruises | False | By Jackie Calmes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/city-acquires-final-segment-of-high-line-from-csx.html | City Acquires Last Segment of High Line From Railroad | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/strong-and-going-for-gold-olympic-tales-on-television.html | Other Olympic Trials: Those Behind the Scenes | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/theater/reviews/probation-by-yoshvani-medina-in-spanish.html | Immigrant Led Astray in His New Home | False | By Andy Webster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movies/ruby-sparks-starring-zoe-kazan-and-paul-dano.html | Sheâ€šÃ„Â´s Everything He Wants, and Therein Lies the Problem | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/group-carried-out-bulgaria-bombing-prime-minister-says.html | â€šÃ„Â²Experiencedâ€šÃ„Â´ Team Carried Out Bulgaria Bombing, Prime Minister Says | False | By Matthew Brunwasser and Nicholas Kulish | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/economy/fed-leaning-closer-to-new-stimulus.html | Fed Leaning Closer to New Stimulus if No Growth Is Seen | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/congress-opens-inquiry-into-data-brokers.html | Congress to Examine Data Sellers | False | By Natasha Singer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/prisoners-of-war-the-israeli-original-of-homeland.html | A â€šÃ„Â²Homelandâ€šÃ„Â´ in Its Original Packaging, Subtitles, Too | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/store-openings-sales-and-events-scouting-report.html | Scouting Report | False | By Ana J. Calderone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/music/milk-music-with-alex-coxen-at-285-kent-in-williamsburg.html | A Band Emerges From the Shadows | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/wines-sweet-spot-is-a-20-bill-the-pour.html | Wineâ€šÃ„Â´s Sweet Spot Is a $20 Bill | False | By Eric Asimov | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movies/planet-of-snail-a-south-korean-documentary.html | Nature Provides Solace for a Writer Who Wrestles With Being Disabled | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/beekmans-blaak-and-rogue-creamerys-flora-nelle-food-stuff.html | Out of Ashes, Two New American Cheeses | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realestate/commercial/west-farms-road-redevelopment-moves-ahead-in-bronx.html | Rezoning Clears Way for â€šÃ„Â²Small Cityâ€šÃ„Â´ in the Bronx | False | By Jake Mooney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/restaurant-openings-and-changes.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-30 | https://www.nytimes.com/2012/07/25/arts/ginny-tyler-mouseketeer-on-mickey-mouse-club-dies-at-86.html | Ginny Tyler, Mouseketeer, Dies at 86 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-brand-police-on-prowl-for-nike-and-other-ambush-marketers.html | Brand Police Are on the Prowl for Ambush Marketers at London Games | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/paths-to-a-more-fluent-vacation.html | 10 Paths to a More Fluent Vacation | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/africa/john-atta-mills-ghanas-president-dies-68.html | John Atta Mills, President of Ghana, Dies at 68 | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/euro-remedy-for-greece-becomes-part-of-the-problem.html | Euroâ€šÃ„Â´s Medicine May Be Making Greeceâ€šÃ„Â´s Symptoms Worse | False | By Rachel Donadio and Suzanne Daley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/sherman-hemsley-star-of-the-jeffersons-dies-at-74.html | Sherman Hemsley, â€šÃ„Â²Jeffersonsâ€šÃ„Â´ Star, Is Dead at 74 | False | By Mel Watkins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realestate/commercial/the-30-minute-interview-vijay-dandapani.html | Vijay Dandapani | False | By Vivian Marino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realestate/commercial/louisville-ky-stakes-future-on-care-for-elderly.html | Louisville, Ky., Stakes Future on Care for Elderly | False | By Keith Schneider | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/in-west-village-living-out-loud-on-a-transgender-runway.html | For Money or Just to Strut, Living Out Loud on a Transgender Stage | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/at-hearing-on-soda-ban-strong-words-both-sides.html | Strong Words From Both Sides at Soda Ban Hearing | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/texas-death-toll-rises-in-crash-of-pickup-truck.html | Texas: Death Toll Rises in Crash of Pickup Truck | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/limits-eased-f-22-raptors-will-fly-to-japan.html | Limits Eased, Troubled Air Force Jets Will Fly to Japan | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-us-mens-basketball-team-waiting-for-real-games-to-begin.html | U.S. Cruises to Win, Waiting for the Real Games to Begin | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/army-prosecutor-details-racial-abuse-that-preceded-soldiers-suicide.html | Army Prosecutor Details Racial Abuse That Preceded Soldierâ€šÃ„Ã´s Suicide | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/clinton-and-other-experts-discuss-ways-to-avert-genocide.html | Foreign Policy Experts Discuss Ways to Avert Future Genocide | False | By Rebecca Berg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://bats.blogs.nytimes.com/2012/07/24/suzuki-makes-concessions-to-take-on-new-challenge/ | Suzuki Makes Concessions to Take On New Challenge | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/in-virginia-developer-is-on-a-mission-to-revive-his-town.html | Virginia Developer Is on a Mission to Revive His Town | False | By Melena Ryzik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/nj-court-says-judges-exempt-from-increased-benefit-contributions.html | Court Exempts Judges From New Jerseyâ€šÃ„Ã´s Curbs on Benefits | False | By Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/media/levi-strauss-ads-urge-the-young-to-seize-the-day-in-jeans.html | Carpe Diem, Preferably in a Pair of Jeans | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/on-the-thames-a-small-rowing-race-with-a-long-history.html | On the Thames, a Race Almost 300 Years Old for a Coat and Badge | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/other-states-and-other-times-would-have-posed-obstacles-for-gunman.html | Other States, and Other Times, Would Have Posed Obstacles for Gunman | False | By Ethan Bronner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/ex-legislator-jimmy-k-meng-is-accused-of-proposing-to-pay-bribes.html | Ex-Legislator Is Accused of Proposing to Pay Bribes | False | By David W. Chen and Mosi Secret | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ncaafootball/uscs-kiffin-feels-for-penn-state-while-pursuing-its-star.html | Kiffin Feels for Penn State While Angling for Its Star | False | By Pete Thamel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/complex-emotions-as-kateri-tekakwitha-is-named-a-saint.html | Complex Emotions Over First American Indian Saint | False | By Sharon Otterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/afghan-police-commander-reportedly-joined-taliban.html | Police Official Went to Fight for Taliban, Afghans Say | False | By Alissa J. Rubin and Habib Zahori | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/basketball/jeremy-lin-follows-yao-ming-in-more-ways-than-one.html | Lin Follows Yaoâ€šÃ„Ã´s Steps in N.B.A. and China | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/africa/south-africa-struggles-to-provide-jobs-report-says.html | With Slow Growth, Jobs Elusive for Many in South Africa, Report Says | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/faulty-criminal-background-checks.html | Faulty Criminal Background Checks | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/drought-and-the-farm-bills.html | Drought and the Farm Bills | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/politics/romney-blasts-security-leaks-as-an-obama-betrayal.html | Romney Blasts Security Leaks as a Betrayal | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/pageoneplus/corrections-july-25.html | Corrections: July 25 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/politics/many-obama-08-fund-raisers-now-unavailable.html | Obama Rewarded â€šÃ„Ã´08 Fund-Raisers, Barring Some From Helping Now | False | By Mark Landler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/al-qaeda-insinuating-its-way-into-syrias-conflict.html | Al Qaeda Taking Deadly New Role in Syriaâ€šÃ„Ã´s Conflict | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/the-troubled-minds-of-mass-killers.html | The Troubled Minds of Mass Killers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/punishing-penn-state-the-ncaa-acts.html | Punishing Penn State: The N.C.A.A. Acts | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/the-candidates-talk-foreign-policy.html | The Candidates Talk Foreign Policy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ncaafootball/for-penn-state-players-and-recruits-rush-is-on.html | Rush Is On for Penn State Players and Recruits | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/alone-in-the-void.html | Alone in the Void | False | By Adam Frank | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/dowd-hiding-in-plain-sight.html | Hiding in Plain Sight | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/bank-analyst-sees-no-payoff-in-customer-focus.html | Bank Analyst Sees No Payoff in a Customer-Friendly Focus | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/baseball/mets-fall-again-as-even-r-a-dickey-cant-stop-slide.html | Even Dickey Canâ€šÃ„Ã´t Stop Slide as Mets Fall for the 11th Time in 12 Games | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/friedman-syria-is-iraq.html | Syria Is Iraq | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/arizona-sheriff-testifies-in-racial-profiling-case.html | Confronted in Court With His Own Words, Sheriff Denies Profiling | False | By Fernanda Santos | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinion/a-way-out-of-the-gun-madness.html | A Way Out of the Gun Stalemate | False | By Craig R. Whitney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/manaf-tlass-confirms-defection-from-syria.html | General Confirms Defection From Syria | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/americas/in-mexico-a-restrictive-approach-to-gun-laws.html | At a Nationâ€šÃ„Â´s Only Gun Shop, Looking North in Disbelief | False | By Damien Cave | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movies/frank-pierson-oscar-winning-writer-dies-at-87.html | Frank Pierson, Oscar-Winning Writer, Dies at 87 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/science/earth/rare-burst-of-melting-seen-in-greenland-ice-sheet.html | Rare Burst of Melting Seen in Greenlandâ€šÃ„Â´s Ice Sheet | False | By Kelly Slivka | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-tickets-ordered-online-bring-long-waits-in-line.html | Tickets Online Still Mean Time in Line | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/cjs-seafood-fined-for-labor-abuses.html | C.J.â€šÃ„Â´s Seafood Fined for Labor Abuses | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-even-sausage-rings-alarm-marketing-police.html | Where Even Sausage Rings Are Put on the Chopping Block | False | By Jerã€šÃ€© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ann-curtis-barrier-breaking-star-swimmer-dies-at-86.html | Ann Curtis, Barrier-Breaking Star Swimmer, Dies at 86 | False | By Frank Litsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-31 | https://well.blogs.nytimes.com/2012/07/25/the-10-minute-workout-times-three/ | The 10-Minute Workout, Times Three | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/politics/adelsons-latest-foray-courts-jews-for-the-gop.html | Mogulâ€šÃ„Â´s Latest Foray Courts Jews for the G.O.P. | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/25/world/asia/south-korean-activist-says-he-was-tortured-in-china.html | South Korean Says China Tortured Him in Custody | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/the-aleppo-codex-mystery.html | A High Holy Whodunit | False | By Ronen Bergman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/ancient-aleppo-echoes-with-gunfire-as-war-reaches-its-cobbled-streets.html | Showdown Looms in Aleppo as Syrian Army Closes In | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/why-some-olympic-athletes-need-to-gorge.html | Why Some Olympic Athletes Need to Gorge | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/signs-of-deepening-downturn-multiply-in-europe.html | â€šÃ„Â²Shockingâ€šÃ„Â´ Dip in Britainâ€šÃ„Â´s Output Reflects European Stress | False | By Liz Alderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/26iht-green26.html | Taking the Ick Factor Out of Recycled Water | False | By Kate Galbraith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/avatar-director-james-cameron-builds-in-new-zealand.html | Hollywood Mythmaker Buys a Real-Life Pandora | False | By Michael Cieply and Brooks Barnes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/evolving-technology-gives-true-voices-to-children-who-cannot-speak.html | For Children Who Cannot Speak, a True Voice via Technology | False | By Emily B. Hager | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/26iht-kayak26.html | 47-Year-Old Kayaker Aims for â€šÃ„Â²a Different Messageâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/ford-profit-falls-despite-north-american-growth.html | Ford Profit Dragged Down by Europe | False | By Bill Vlasic | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/north-korean-leader-marries-reports-say.html | That Mystery Woman in North Korea? Turns Out Sheâ€šÃ„Â´s the First Lady | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/placing-a-dollar-value-on-apples-mountain-lion-software-state-of-the-art.html | The Payout in an Apple Upgrade | False | By David Pogue | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/british-customs-workers-call-off-strike.html | British Customs Workers Call Off Strike | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://dealbook.nytimes.com/2012/07/25/weill-calls-for-splitting-up-big-banks/ | Weill Calls for Splitting Up Big Banks | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/26iht-letter26.html | A Real Copy of Austria in China | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/doctors-petition-fda-for-painkiller-limits.html | Doctors Petition for Limits on Painkillers | False | By Barry Meier | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/food-prices-to-rise-in-wake-of-severe-drought.html | Severe Drought Seen as Driving Cost of Food Up | False | By Annie Lowrey and Ron Nixon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/ishmael-beah-a-cri-du-coeur-for-an-arms-trade-treaty.html | A Cri Du Coeur for an Arms Trade Treaty | False | By Ishmael Beah | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/gloria-macapagal-arroyo-ex-president-of-philippines-is-freed-on-bail.html | Former President of Philippines Is Freed on Bail | False | By Floyd Whaley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/eu-seeking-global-remedy-in-complaint-against-google.html | Europe Says It May Seek Global Rules for Google | False | By Paul Geitner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/tripoli-patterson-gallery-owner-and-surfer-up-close.html | Sharks? In Southampton? | False | By Bob Morris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/super-saturday-tag-sale-is-turning-15.html | A Supersize Tag Sale Is Turning 15 | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/ncaafootball/what-kentucky-basketball-can-teach-penn-state-harvey-araton.html | What Kentucky Can Teach Penn State | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/smallbusiness/small-businesses-win-customers-on-facebook.html | Small Retailers Open Up Storefronts on Facebook Pages | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/amtrak-to-unveil-plans-for-union-station-revamp.html | Amtrak Plans for Upgrades in Bid to Push Faster System | False | By Ron Nixon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/republicans-and-democrats-fight-for-control-of-the-house.html | G.O.P. Edge as Dynamics Shift in House Races | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/seasonal-treatment.html | Recipe: Seasonal Treatment Face Mask | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/a-manhattan-facialist-expands-business-and-client-list.html | The High-Profile Facialist | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/boeing-income-beats-forecasts.html | Deliveries Up, Boeing Beats Forecasts of Analysts | False | By Christopher Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/after-night-of-protest-and-arrests-anaheim-vows-to-crack-down.html | Anaheim Cracks Down as Police Shootings Set Off Protests | False | By Jennifer Medina | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/kerry-kennedys-blood-contained-sleep-aid-after-crash-test-finds.html | Test Found Sleep Drug in Kerry Kennedy After Crash | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/flash-sales-offer-more-than-a-quick-deal.html | Selling More Than a Flashy Deal | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/dawoud-beys-portrait-of-70s-harlem-gathered-for-today.html | â€˜â€™70s Portrait of Harlem, Gathered for Today | False | By Gwenda Blair | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/us-womens-soccer-team-rallies-to-beat-france.html | U.S. Womenâ€™s Soccer Team Beats France | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/jelsomino-a-russian-karaoke-club-in-midtown.html | Jelsomino | False | By Ben Detrick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/self-defense-classes-for-women-put-the-focus-on-fun.html | Like a Tupperware Party, With Punching | False | By Linda Himelstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/why-i-wear-only-black-and-white.html | A Decision Unshaded by Doubts | False | By Katharine P. Jose | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/new-serb-leader-stokes-fears-of-return-to-nationalism.html | Next Premier of Serbia Is From Party of Milosevic | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/top-health-official-in-russia-pours-cold-war-sauce-on-mcdonalds-and-american-fast-food.html | From Russian Health Official, Food Criticism With a Dash of Politics | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/europes-auto-industry-has-reached-day-of-reckoning.html | Europeâ€™s Auto Industry Has Reached Day of Reckoning | False | By Jack Ewing and Bill Vlasic | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/female-celebrities-are-shedding-their-makeup.html | Picture Perfect? Well, Thatâ€™s Not the Point | False | By Austin Considine | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-30 | https://artsbeat.blogs.nytimes.com/2012/07/25/a-story-karolina-waclawiak-talks-about-her-first-novel/ | L.A. Story: Karolina Waclawiak Talks About Her First Novel | False | By John Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/books/112-greene-street-the-early-years-70s-art-in-soho.html | When SoHo Was Young | False | By Randy Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/olympics-give-british-womens-soccer-a-moment-of-sun.html | British Women Enjoy a Long-Awaited Moment in the Sun | False | By JerÃ©â€™SÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/nbc-passes-olympic-baton-to-jim-bell-today-producer.html | With Ebersol Gone, NBC Passes Broadcast Baton to â€˜â€™Todayâ€™â€™ Producer | False | By Richard Sandomir | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/supermodels-as-they-age-is-focus-of-documentary.html | When Beauty Fades | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/theater/reviews/i-bob-at-the-joyce-soho.html | Misfits in Love Are Upbeat but Down on Their Luck | False | By Andy Webster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/alexander-kobrin-at-mannes-college-keyboard-festival.html | Showing Spirit and Restraint in Equal Measure | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/arcelormittal-a-global-steel-giant-scales-back.html | A Global Steel Giant Scales Back | False | By Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/on-weekends-christine-quinn-embraces-life-as-a-jersey-girl.html | For Council Speaker, Home on Weekends Is at Jersey Shore | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/strasburg-strikes-out-11-as-mets-are-swept.html | Metsâ€šÃ„´ Frustration Stirs; Their Offense Does Not | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/north-beach-leathers-is-in-business-again.html | Back to the â€šÃ„´60s (and Fringe) in Brazil | False | By Abby Ellin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/a-lively-house-of-xtravaganza-ball-scene-city.html | Paris Is Still Burning | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/personaltech/a-system-clears-the-clutter-when-buying-tech-products.html | Clearing Away the Clutter From Tech Shopping | False | By Sam Grobart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/crosswords/bridge/bridge-spingold-knockout-teams-final-in-philadelphia.html | Spingold Knockout Teams Final in Philadelphia | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/television/parks-and-recreation-goes-to-washington.html | Official From Pawnee, Ind., Buttonholes Senators | False | By Bill Carter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/senate-passes-tax-measure-with-election-in-mind.html | Eye on Election, Senate Passes Tax Cut Measure | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/health/policy/medicaid-expansion-may-lower-death-rate-study-says.html | Medicaid Expansion May Lower Death Rates, Study Says | False | By Pam Belluck | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/personaltech/powerful-tools-for-learning-a-language.html | Powerful Tools for Learning a Language, or Several | False | By Kit Eaton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/chris-botti-on-trumpet-at-the-beacon-theater.html | Here, a Softer Moment; There, a Sweeping One | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/the-knights-play-the-naumburg-bandshell.html | â€šÃ„²Groovingâ€šÃ„´ Is Not Optional When Youâ€šÃ„´re in the Orchestra | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/books/new-books-by-m-l-stedman-yvette-edwards-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/new-gaslight-anthem-at-webster-hall.html | Wink, and a Cheeky Nod | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/educational-detente-across-taiwan-strait.html | Educational Dâ€šÃ©tente Across Taiwan Strait | False | By Naomi Rovnick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/for-the-olympics-artisanal-souvenirs-inexpensive-yet-creative.html | Setting a High Bar for Trinkets | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/movies/warner-brothers-and-its-decades-of-violent-films.html | A Studio With Violence in Its Bones | False | By Michael Cieply | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/media/foursquare-to-test-paid-ads-advertising.html | For Foursquare, Itâ€šÃ„´s Not an Ad, Itâ€šÃ„´s a Promoted Update | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/on-gay-marriage-europe-strains-to-reconcile-27-interests.html | On Gay Marriage, Europe Strains to Square 27 Interests | False | By Paul Geitner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/emma-koenigs-so-called-redacted-life.html | Wash That Blog Out With Soap | False | By Penelope Green | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/greathomesanddestinations/in-brooklyn-a-strict-victorian-brownstone-on-location.html | In Brooklyn, a Strict Victorian Brownstone | False | By Steven Kurutz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/in-new-york-a-plan-to-help-illegal-immigrants-avoid-swindlers.html | New York Initiative Aims to Shield Illegal Immigrants From Fraud | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/yankees-salvage-finale-in-dismal-west-coast-trip.html | Beaten Up on West Coast Trip, Yankees Salvage Finale | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/shopping-for-embroidery-with-kit-kemp-design-director-of-firmdale-hotels.html | Embroidered Accessories | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-clean-home-will-sell-much-faster-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-house-makeover-show-has-its-debut-on-ae-network-qa.html | Home Improvement, Whether You Asked for It or Not | False | By Joyce Wadler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-metal-like-paint-from-benjamin-moore.html | A Look Midas Would Like | False | By Stephen Milioti | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/balthazar-korab-architect-turned-photographer.html | â€šÃ„²Balthazar Korab: Architect of Photographyâ€šÃ„´ | False | By Julie Lasky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/designs-made-specifically-for-children-at-moma.html | MoMA Considers the Children | False | By Elaine Louie | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/the-outdoor-paulistano-armchair.html | An Armchair Goes Outdoors | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/sales-at-design-within-reach-and-others.html | Sales at Design Within Reach and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/pay-for-delay-drug-case-moves-forward.html | â€šÃ„Â²Pay-for-Delayâ€šÃ„Â´ Drug Case Moves Forward | False | By Edward Wyatt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/rise-in-weather-extremes-threatens-infrastructure.html | Weather Extremes Leave Parts of U.S. Grid Buckling | False | By Matthew L. Wald and John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/in-sweden-taking-file-sharing-to-heart-and-to-church.html | In Sweden, Taking File Sharing to Heart. And to Church. | False | By John Tagliabue | 2013-01-22 | TX 7-913-111 | |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/public-advocate-de-blasio-to-sue-city-for-data-on-soaring-fines.html | De Blasio to Sue City for Data on Soaring Fines | False | By Kate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/gaza-fears-of-economic-isolation.html | Gaza: Fears of Economic Isolation | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/learning-in-classrooms-versus-online.html | Learning in Classrooms Versus Online | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/romneys-tax-returns.html | Romneyâ€šÃ„Â´s Tax Returns | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/religious-politicians.html | Religious Politicians | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/iran-new-currency-restrictions.html | Iran: New Currency Restrictions | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/belarus-leader-barred-from-olympics.html | Belarus: Leader Barred From Olympics | False | By Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/china-an-eager-host-to-donilon-diplomatic-memo.html | Political Worries in U.S. and China Color Obama Aideâ€šÃ„Â´s Beijing Visit | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/a-new-plan-to-fix-california-water-system.html | California Envisions Fix to Water Distribution | False | By Felicity Barringer and Jennifer Medina | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/for-zynga-a-reversal-of-fortune.html | The News Isnâ€šÃ„Â´t Good for Zynga, Maker of FarmVille | False | By David Streitfeld and Jenna Wortham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/africa/wave-of-violent-repression-plagues-capital-of-mali.html | Wave of Violent Repression Plagues Capital of Mali | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/television/chad-everett-dies-at-75-televisions-dashing-dr-gannon.html | Chad Everett, Dashing Dr. Gannon of â€šÃ„Â²Medical Centerâ€šÃ„Â´, Dies at 75 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/robert-s-ledley-inventor-of-whole-body-ct-scanner-dies-at-86.html | Robert S. Ledley, Who Revolutionized Radiology, Is Dead at 86 | False | By Katie Hafner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/jordan-is-anxious-as-syrian-refugees-flood-in.html | Jordan Worries Turmoil Will Follow as Syriaâ€šÃ„Â´s Refugees Flood In | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/obama-camp-hits-back-at-romney-criticism.html | Obama Delivers Defense of His Policy Efforts | False | By Helene Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/nbc-gets-wired-for-wall-to-wall-olympic-coverage.html | Wired for Wall-to-Wall Coverage | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/con-ed-and-union-to-meet-over-lockout-after-nudge-from-cuomo.html | After Nudge From Cuomo, Con Ed and Union Will Meet Over Lockout | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/armed-but-not-so-safe.html | I Carried a Gun, and It Was Heavy | False | By Michael A. Black | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/anti-abortionists-on-trial.html | Anti-Abortionists on Trial | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/soccer/at-fenway-a-night-of-soccer-not-sox-totti-not-papi.html | Soccer Is Welcome at Home of Sox | False | By George Vecsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/better-disclosure-for-private-loans.html | Better Disclosure for Private Loans | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/phillies-show-faith-marlins-show-frustration.html | Phillies Buy In as Marlins Start Selling | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/state-department-critiques-chinas-human-rights-abuses.html | In Meetings, U.S. Presses Beijing on Rights | False | By Rebecca Berg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/gay-rights-uproar-over-chick-fil-a-widens.html | Chick-fil-A Thrust Back Into Spotlight on Gay Rights | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/nyu-expansion-plan-wins-final-city-council-approval.html | N.Y.U.â€šÃ„Â´s Plan to Expand Is Approved by Council | False | By Joseph Berger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/who-deserves-a-tax-break.html | Who Deserves a Tax Break? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/israels-settlers-are-here-to-stay.html | Israelâ€šÃ„Â´s Settlers Are Here to Stay | False | By Dani Dayan | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/mike-lynn-former-vikings-general-manager-dies-at-76.html | Mike Lynn, Vikingsâ€šÃ„Â´ General Manager, Dies at 76 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/in-london-olympics-test-commuters-patience.html | Olympics Test Limits of London Commutersâ€šÃ„Â´ Patience | False | By Sandy Macaskill and Ravi Somaiya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/collins-where-the-jobs-are.html | Where the Jobs Are | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/kristof-safe-from-fire-but-not-gone.html | Safe From Fire, but Not Guns | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/negative-ads-hit-at-identity-to-shape-race.html | Negative Ads Hit at Identity to Shape Race for Presidency | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/kameron-slades-appeal-for-gay-marriage-once-blocked-at-school-gets-council-audience.html | Once Blocked, Boyâ€šÃ„Â´s Appeal for Gays to Wed Gets Council Audience | False | By Aaron Edwards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/towns-with-low-murder-rates-are-linked-by-shooting-death-of-a-college-student.html | After College Student Is Fatally Shot, Asking â€šÃ„Â²Why Was He in New Jersey?â€šÃ„Â´ | False | By Nate Schweber and Elizabeth Maker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/pageoneplus/corrections-july-26-2012.html | Corrections: July 26, 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/usda-newsletter-retracts-a-meatless-mondays-plug.html | Retracting a Plug for Meatless Mondays | False | By Amy Harmon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/economy/fed-sees-benefits-and-risks-in-new-moves.html | Fed Sees Both Benefits and Risks in New Moves | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/ann-romneys-horse-prepares-for-olympic-debut.html | Behind a Gifted Horse, a Powerful Part-Owner | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/soldiers-testify-that-pvt-danny-chen-wasnt-suited-for-war-zone.html | Private Wasnâ€šÃ„Â´t Suited for War Zone, Soldiers Testify in Court-Martial on His Suicide | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/retailers-expand-into-cities-by-opening-smaller-stores.html | Retailersâ€šÃ„Â´ Idea: Think Smaller in Urban Push | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/hockey/newest-ranger-rick-nash-explains-goodbye-to-columbus.html | Newest Ranger Explains Goodbye to Columbus | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/salzburg-to-lincoln-center-spirituality-is-on-the-program.html | A New Faith in Classical Music | False | By James R. Oestreich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/football/otah-fails-physical-with-jets.html | Otah Fails Physical With Jets | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/obama-and-insurers-join-to-cut-health-care-fraud.html | Obama and Insurers Join to Cut Health Care Fraud | False | By Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/26/books/margaret-mahy-childrens-author-dies-at-76.html | Margaret Mahy, Childrenâ€šÃ„Â´s Author, Dies at 76 | False | By Paul Vitello | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/greathomesanddestinations/27iht-redior27.html | Chateau Styled by Dior Is for Sale | False | By Liza Foreman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/greathomesanddestinations/27iht-recuba27.html | Cubans Begin to Rebuild Their Residential Real Estate Market | False | By Laura Latham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/royal-dutch-shell-earnings-tumble-13-in-first-quarter.html | For Exxon Mobil and Shell, Earnings Fall With Energy Prices | False | By Clifford Krauss and Stanley Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/middleeast/aleppo-braces-for-battle-as-syrian-army-nears.html | Syrians Flee Aleppo as Opposing Forces Take Position | False | By Neil MacFarquhar and Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/janet-cardiff-george-bures-miller-and-the-power-of-sound.html | Janet Cardiff, George Bures Miller and the Power of Sound | False | By John Wray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/12-recipes-for-grilled-eggplant.html | Aubergine Genie | False | By Mark Bittman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/a-letter-from-cowabunga-falls.html | A Letter From Cowabunga Falls | False | By Sam Anderson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/amy-adams-and-donna-murphy-in-into-the-woods.html | The Leafy Tale of the Princess and the Queen | False | By Charles McGrath | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/middleeast/al-qaeda-claims-new-attack-in-iraq.html | Insurgents and Troops Clash in Iraq | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/the-new-york-times-co-posts-a-loss.html | New York Times Co. Posts $88 Million Loss, Citing About.com Write-Down | False | By Amy Chozick | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/wife-of-disgraced-chinese-leader-charged-with-murder.html | China Casts Ex-Leaderâ€šÃ„Ã´s Wife in a Familiar Role | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/ecb-president-talks-up-the-euro-and-lifts-stocks.html | Assurances on Euro by Central Bank Chief Lift Stocks | False | By Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/the-one-secular-state-solution.html | The One-Secular-State Solution | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/choking-off-freedom-in-the-maldives.html | Choking Off Freedom in the Maldives | False | By Benedict Rogers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/27iht-alcatel27.html | Alcatel-Lucent to Cut 5,000 Jobs Amid Quarterly Loss | False | By Kevin J. Oâ€šÃ„Ã‚΄Brien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://thecaucus.blogs.nytimes.com/2012/07/26/romneys-remarks-cause-stir-in-london/ | Romneyâ€šÃ„Ã´s Remarks on Olympics Cause Stir in London | False | By Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/alison-bechdel-by-the-book.html | Alison Bechdel: By the Book | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/europe/in-russia-aleksei-navalny-accuses-chief-investigator-of-secret-european-holdings.html | Putin Aide Said to Hold Secret Assets in Europe | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/sports/olympics/27iht-srolbike27.html | Wiggins Hops the Channel to Meet Bigger Challenges | False | By Jon Brand | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/27iht-srolbritish27.html | Britain's Living Legacy to the Games: Sports | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/sports/olympics/from-the-5-rings-25-athletes-to-watch.html | From the 5 Rings, 25 Athletes to Watch | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/its-back-to-wimbledon.html | It's Back to Wimbledon | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/sports/olympics/tales-of-the-unexpected-from-the-summer-games.html | Tales of the Unexpected From the Summer Games | False | By Mark McDonald | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/sports/olympics/archers-to-make-their-stand-on-crickets-hallowed-ground.html | Archers to Make Their Stand on Cricket's Hallowed Ground | False | By Huw Richards | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://artsbeat.blogs.nytimes.com/2012/07/26/injury-forces-david-hallberg-to-withdraw-from-jacobs-pillow-performance/ | Injury Forces David Hallberg to Withdraw From Jacobâ€šÃ„Ã´s Pillow Performance | False | By Julie Bloom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/review-century-of-the-child-at-moma.html | The Hundred-Year Childhood | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/bloomberg-gives-support-to-senator-scott-brown.html | Bloomberg Endorses Republican in Heated Massachusetts Senate Race | False | By David W. Chen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/science/cousins-of-neanderthals-left-dna-in-africa-scientists-report.html | Genetic Data and Fossil Evidence Tell Differing Tales of Human Origins | False | By Nicholas Wade | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/27iht-oly27.html | With World Watching, London Looks to Shine | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/councilman-seabrook-of-nyc-convicted-in-corruption-case.html | Bronx Councilman Is Convicted of Fraud and Loses Seat | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/killer-joe-directed-by-william-friedkin.html | Meet the Murderer, the Best of a Bad Lot | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/pirates-contend-for-playoffs-and-mccutchen-for-mvp.html | The Man Powering the Pirates | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/science/earth/strong-storms-threaten-ozone-layer-over-us-study-says.html | Storms Threaten Ozone Layer Over U.S., Study Says | False | By Henry Fountain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/bskyb-strikes-gold-with-tour-de-france-sponsorship.html | BSkyB Strikes Gold With Tour de France Sponsorship | False | By Eric Pfanner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/spanish-banker-defends-his-legacy.html | Spanish Bankâ€šÃ„Ã´s Ex-Leader Defends His Record There | False | By Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/after-tragic-episode-hammer-thrower-reached-olympics.html | Unusual Burden for Early Olympian | False | By Samantha Storey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/health/policy/drug-makers-deals-with-generic-rivals-may-face-justices-review.html | For Big Drug Companies, a Headache Looms | False | By Edward Wyatt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/the-mystery-trend.html | â€šÃ„Â²The Mystery Trendâ€šÃ„Â΄ | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/a-poets-circle-bettissima-treasures-from-the-elizabeth-kray-archives.html | â€šÃ„Â²A Poetâ€šÃ„Ã´s Circleâ€šÃ„Â΄, â€šÃ„Â²Bettissimaâ€šÃ„Â΄: â€šÃ„Â²Treasures From the Elizabeth Kray Archivesâ€šÃ„Â΄ | True | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/aamir-khan-a-bollywood-star-remakes-himself-into-tv-conscience-of-social-ills.html | Bollywood Star Remakes Himself Into TV Conscience | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/jack-beal-alfred-leslie-philip-pearlstein-and-the-emergence-of-a-new-realism-paintings-and-drawings-1960-1990.html | â€šÃ„Â²Jack Beal, Alfred Leslie, Philip Pearlstein and the Emergence of a New Realismâ€šÃ„Â´: â€šÃ„Â²Paintings and Drawings, 1960-1990â€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/mark-dion-phantoms-of-the-clark-expedition.html | Mark Dion: â€šÃ„Â²Phantoms of the Clark Expeditionâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/signs-symbols-and-oskar-fischinger-at-whitney-museum.html | The Lines and Shapes of a Mystical Stenography | False | By Ken Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/36-hours-in-toronto.html | 36 Hours in Toronto | False | By Sarah Wildman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/finding-the-flavors-of-southeast-asia-with-zak-pelaccio.html | Finding the Funky Flavors of Southeast Asia | False | By Emily Brennan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/amazon-delivers-on-revenue-but-not-on-profit.html | Amazon Delivers on Revenue but Not on Profit | False | By David Streitfeld | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/aging-worker-termites-carry-explosive-backpacks.html | Aging Termites Go Out With a Bang | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/foragers-city-table-in-chelsea-restaurant-review.html | Burmese Tea Leaves That Feel Like Family | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/richard-iii-at-cephas-center-in-the-bronx.html | â€šÃ„Â²Richard IIIâ€šÃ„Â´ Visits the Bronx | False | By A. C. Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/facebook-reports-a-loss-but-its-revenue-beats-expectations.html | Facebook Delivers an Earnings Letdown | False | By Somini Sengupta | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/scandals-may-cost-banks-their-power-in-officialdom.html | Scandals May Cost the Banks Their Clout | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/new-york-city-social-sports-club-coed-leagues-and-events.html | Want an Active Social Network? Try Kickball | False | By Dave Caldwell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/world/europe/spains-coal-miners-feel-the-pain-of-budget-slashes.html | Spanish Miners Dig In Against Budget Cuts | False | By Raphael Minder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/books/how-to-be-a-woman-by-caitlin-moran.html | These Stilettos Are Not Made for Walking, Nor Is the Thong | False | By Emma Brockes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/classic-vehicle-auctions-and-a-lucie-rie-biography.html | Classic Vehicles Parked at Summer Auctions | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/newfest-gay-themed-films-at-lincoln-center.html | NewFest Is Coming Out of the Margins | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/sports/olympics/olympic-games-social-legacy-awaits-score.html | Olympic Gamesâ€šÃ„Â´ Social Legacy Awaits Score | False | By Katrin Bennhold and Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/evgeny-nikitin-and-wagners-flying-dutchman.html | Whiff of Scandal Lingers in Bayreuth | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/dance/tao-dance-theater-at-alice-tully-hall.html | The Strength of (Small) Numbers | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/newly-wed-and-quickly-unraveling-modern-love.html | Newly Wed and Quickly Unraveling | False | By Wendy C. Ortiz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/comedy-listings-for-july-27-aug-2.html | Comedy Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/movie-listings-for-july-27-aug-2.html | Movie Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/theater/theater-listings-for-july-27-aug-2.html | Theater Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/malik-bendjellouls-searching-for-sugar-man.html | Rock Musician Shrouded in Mystery of What Might Have Been | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/the-metropolitan-opera-in-central-park.html | Playing to the Crowd in City Parks | False | By Allan Kozinn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/dinner-at-an-exhibition-rat-prepared-many-ways.html | Heads, Yes. Tails, No. | False | By Melena Ryzik | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/pop-listings-for-july-27-aug-2.html | Pop Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/how-to-train-your-dragon-onstage.html | A Ton of Dragon, Prancing on Cue | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/jazz-listings-for-july-27-aug-2.html | Jazz Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/mortgages-refinancing-more-than-once.html | Refinancing More Than Once | False | By Vickie Elmer | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/classical-music-and-opera-listings-for-july-27-aug-2.html | Classical Music and Opera Listings for July 27-Aug. 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/dance/dance-listings-for-july-27-aug-3.html | Dance Listings for July 27-Aug. 3 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/long-island-in-the-region-bon-voyage-to-a-gilded-club.html | Bon Voyage to a Gilded Club | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/museum-and-gallery-listings-for-july-27-aug-2.html | Museum and Gallery Listings for July 27-Aug 2 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/westchester-in-the-region-the-commencement-effect.html | The Commencement Effect | False | By Elsa Brenner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/the-gravy-train-ends-here-social-qs.html | A Final Divorce Decree | False | By Philip Galanes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/new-jersey-in-the-region-archdiocese-to-sell-beach-house.html | Archdiocese to Sell Beach House | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/colson-whiteheads-rules-for-writing.html | How to Write | False | By Colson Whitehead | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/thought-and-will.html | Thought and Will | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/thought-in-america.html | Thought in America | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/spare-times-for-july-27-aug-2.html | Spare Times for July 27-Aug. 2 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/ai-weiwei-never-sorry-on-the-chinese-artist.html | Giving Voice to a Big-Picture Thinker | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/in-new-york-a-run-in-with-a-flying-eyesore-of-streamer-tape.html | A Run-In With a Flying Eyesore | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/spare-times-for-children-for-july-27-aug-2.html | Spare Times for Children for July 27-Aug. 2 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/abendland-a-documentary-by-nikolaus-geyrhalter.html | From the Dark, Illumination | False | By Manohla Dargis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/where-we-wont-stub-our-toes.html | Where We Wonâ€šÃ„Â´t Stub Our Toes | False | By Joyce Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/nuit-1-directed-by-anne-emond.html | Misery Loves Company and Verbal Skirmishing | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/london-street-photography-at-museum-of-the-city-of-new-york.html | Glimpses of Urban Landscapes Past | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/americas/venezuela-is-cocaine-hub-despite-its-claims.html | Cocaineâ€šÃ„Â´s Flow Is Unchecked in Venezuela | False | By William Neuman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/big-deal-sky-high-as-in-the-rent-check.html | Sky-High, as in the Rent Check | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/moma-replaces-one-with-another-pollock.html | At MoMA a Substitute for Pollockâ€šÃ„Â´s â€šÃ„Â²Oneâ€šÃ„Â´ | False | By Carol Vogel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/josef-albers-in-america-painting-on-paper-at-the-morgan.html | Harmony, Harder Than It Looks | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/megan-abbott-on-cheerleaders-in-pop-culture.html | Looking Past the Smile and the Sheen | False | By Megan Abbott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/british-soccer-team-has-lackluster-olympic-start.html | United for Olympics, British Soccer Team Has Lackluster Start | False | By Jerã©Ã© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/outsourcing-plan-stirs-fears-among-texas-am-workers.html | An Outsourcing Plan Stirs Fear at Texas A&M | False | By Reeve Hamilton and Matthew Watkins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/new-york-city-tells-little-about-bike-share-delay.html | On Delay in Bike-Share Program, City Gives Few Details Beyond â€šÃ„Â²Softwareâ€šÃ„Â´ | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/a-new-home-in-texas-for-juveniles-recruited-into-drug-trade.html | New Home for Juveniles Recruited to Drug Trade | False | By Juliã¡n Aguilar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/the-watch-with-ben-stiller-and-vince-vaughn.html | Timid Close Encounters of the Small-Town Kind | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/primary-season-seemingly-endless-nears-finish-line.html | Seemingly Endless, Primary Season Reaches Finish Line | False | By Ross Ramsey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/gtt.html | GTT â€šÃ²Ã„– | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/afghan-president-karzai-proposes-corruption-reforms.html | Afghan President Issues Reforms Aimed at Corruption | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/seeking-a-more-vigorous-and-self-sufficient-rose-in-the-bronx.html | Leading the Search for a Self-Reliant Bloom | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/thisisvt-vermonters-taking-turns-on-twitter.html | @ThisIsVt, Vermonters Taking Turns on Twitter | False | By Jess Bidgood | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/against-odds-kieran-behan-of-ireland-to-compete-in-3-gymnastics-events.html | Once Told He'd Never Walk Again, Irish Gymnast Is Now Olympian | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/shut-up-and-play-the-hits-led-soundsystems-swan-song.html | Singer Made His Mark, Then He Left It | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/an-epic-flood-exposes-a-creakier-beijing.html | An Epic Downpour Wipes Away a Capital's Sheen | False | By Jacob Fromer and Edward Wong | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/education/varied-plans-for-states-with-waivers-no-child-law.html | States With Education Waivers Offer Varied Goals | False | By Motoko Rich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/paring-it-down-to-just-the-basics-advertising.html | Paring Down Marketing Messages to a Few Simple Basics | False | By Stuart Elliott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/ichiro-suzuki-takes-his-all-star-act-to-new-york.html | Next Act for Superstar: Conquering New York | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/klown-a-danish-comedy.html | Raunchy Steps Toward Becoming a Father | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/politics/mitt-romney-fund-raisers-in-london-draw-banking-crowd.html | Romney Fund-Raisers in London Draw Banking Crowd | False | By Ashley Parker and Landon Thomas Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/falling-overnight.html | A First-Date Tale | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/ray-easterling-autopsy-found-signs-of-brain-disease-cte.html | Football Player Who Killed Himself Had Brain Disease | False | By Mike Tierney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/europe/siberian-village-shaken-by-gruesome-mystery.html | Grim Village Shaken by Gruesome Mystery | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/sacrifice-based-on-orphan-of-zhao.html | Vengeance and Patience | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/rites-of-spring-horror-from-padraig-reynolds.html | Danger and a Stranger | False | By Andy Webster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/tim-tebow-mark-sanchez-are-focus-as-jets-open-camp.html | Storm Warning at Jets Training Camp | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/campaign-money-scandal-rattles-congressional-race.html | Campaign Money Scandal Rattles Congressional Race | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/seeking-common-ground-on-gun-rights.html | Seeking Common Ground on Gun Rights | False | | | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/an-israeli-settlers-case-and-some-rebuttals.html | An Israeli Settler's Case, and Some Rebuttals | False | | | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/quiet-duo-forged-road-deal-for-us-and-pakistan.html | Quiet Duo Forged Road Deal for U.S. and Pakistan | False | By Declan Walsh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/strip-clubs-in-tampa-are-ready-to-cash-in-on-gop-convention.html | Strip Clubs in Tampa Are Ready to Cash In on G.O.P. Convention | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/pvt-danny-chen-talked-of-suicide-over-hazing-friend-testifies.html | Soldier Talked of Suicide Over Hazing, Friend Says | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/step-up-revolution-directed-by-scott-speer.html | Choreographed Romance | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/olympic-runner-from-sudan-seeks-asylum-in-london.html | Ahead of Olympic Games, a Sudanese Athlete Seeks Political Asylum in London | False | By Ravi Somaiya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/burning-man-starring-matthew-goode.html | Food and Fury | False | By Andy Webster | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/cyberattacks-are-up-national-security-chief-says.html | Rise Is Seen in Cyberattacks Targeting U.S. Infrastructure | False | By David E. Sanger and Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/head-start-fears-impact-of-potential-budget-cuts.html | Head Start Fears Impact of Potential Budget Cuts | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/ncaafootball/obrien-says-penn-state-is-alive-and-eager-to-show-it.html | Penn State Coach Says 'It's Time to Punch Back' | False | By Zach Helfand | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/city-plans-to-address-distribution-of-students-with-special-needs.html | City Plans to Address Distribution of Students With Special Needs | False | By Al Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/general-mills-sued-over-natural-labeling.html | Lawsuit Forces General Mills to Defend the Accuracy of Its â€šÃ„Â²Naturalâ€šÃ„Â´ Labeling | False | By Stephanie Strom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/candidates-cower-on-gun-control.html | Candidates Cower on Gun Control | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/affordable-care-act-reduces-a-fund-for-the-uninsured.html | Hospitals Fear Cuts in Aid for Care to Illegal Immigrants | False | By Nina Bernstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/big-boys-gone-bananas-about-dole-food-company.html | Corporate Power Takes Aim at Independent Film | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/brooks-the-olympic-contradiction.html | The Olympic Contradiction | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/money-for-nothing.html | Money for Nothing | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/with-olympic-pageantry-britain-struts-again-on-the-world-stage.html | London Struts on the World Stage | False | By Sergei Lobanov-Rostovsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/an-arms-treaty-within-reach.html | An Arms Treaty Within Reach | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/sanford-weills-change-of-heart.html | The Big Bankerâ€šÃ„Â´s Change of Heart | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-the-urban-garden-center-the-smell-of-mulch-and-the-sound-of-music.html | Amid the Mulch, Musical Notes | False | By Emily S. Rueb | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/politics/once-a-rebel-mccain-now-walks-the-party-line.html | Once a Rebel, McCain Now Walks the Party Line | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/aide-to-christie-is-named-to-lead-nj-development-agency.html | A Christie Aide Is Named to Lead New Jerseyâ€šÃ„Â´s Development Agency | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/giants-open-camp-much-more-settled.html | With One Exception, a Quiet Giants Start | False | By Judy Battista | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/darrelle-revis-at-jets-camp-but-wants-contract-reworked.html | With Revis in Camp, Jets Can Focus on Their Other Concerns | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/basketball/nets-to-face-knicks-in-opener-in-brooklyn.html | Nets-Knicks in Opener in Brooklyn | False | By Nate Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/in-singapore-vitriol-against-newcomers-from-mainland-china.html | In Singapore, Vitriol Against Chinese Newcomers | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/uganda-to-field-1st-african-little-league-world-series-team.html | Uganda Taking Team to Little League World Series | False | By Paul Post | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/franz-west-influential-sculptor-dies-at-65.html | Franz West Is Dead at 65; Creator of an Art Universe | False | By Roberta Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/ed-stevens-a-dodger-replaced-by-jackie-robinson-dies-at-87.html | Ed Stevens, a Dodger Replaced by Jackie Robinson, Dies at 87 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/pageoneplus/corrections-july-27-2012.html | Corrections: July 27, 2012 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-30 | https://www.nytimes.com/2012/07/27/middleeast/miriam-ben-porat-israeli-judge-and-civic-watchdog-dies-at-94.html | Miriam Ben-Porat, Israeli Judge and Civic Watchdog, Dies at 94 | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/fioravante-g-perrotta-aide-to-lindsay-and-rockefeller-dies-at-80.html | Fioravante G. Perrotta, Influential Aide to Governor Rockefeller and Others, Dies at 80 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/bostons-wgbh-acquires-public-radio-international.html | Bostonâ€šÃ„Â´s WGBH Buys Public Radio International | False | By Ben Sisario | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/what-can-mississippis-health-care-system-learn-from-iran.html | What Can Mississippi Learn From Iran? | False | By Suzy Hansen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/syrian-helicopters-fire-on-aleppo-as-defection-reported.html | Syrian Helicopters Fire on Aleppo as Army Prepares for Possible Assault | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/28iht-currents28.html | Pakistani-Born Mayor Repairs, and Wins, Texans' Hearts | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/global/daily-euro-zone-watch.html | After Unity Rally in Europe, Reality Check from Spain | False | By Raphael Minder and Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/autoracing/28iht-srf1prix28.html | Now Formula One Drivers Get Fine-Tuning, Too | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/autoracing/28iht-srf1history28.html | Budapest Race Gave Formula One an Eastern Foothold | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/28iht-taekwondo28.html | No Longer Unknown, Afghan Athlete Has Eyes on Gold | False | By Angela Shah | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/wheres-the-political-bravery.html | Whereâ€šÃ„Â´s the Political Bravery? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/john-vinocur-for-eu-leaders-a-political-dare.html | For E.U. Leaders, a Political Dare | False | By John Vinocur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/28/business/economy/us-economy-expands-at-1-5-rate.html | U.S. Growth Falls to 1.5%; a Recovery Seems Mired | False | By Shaila Dewan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/28iht-scgermany28.html | In Germany, an Unlikely Art Hub Honed by Enthusiasm | False | By Elizabeth Zach | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/28iht-athlete28.html | Running in Paris: Don't Trip Over the Cobblestones | False | By Tom Sims | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/king-roger-with-mariusz-kwiecien-at-santa-fe-opera.html | Caught Between Desire And Duty | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/29/books/review/how-to-write-great.html | How to Write Great | False | By Roger Rosenblatt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/jeroen-oerlemans-john-cantile-two-journalists-freed-by-islamic-fighters-in-syria-after-weeklong-ordeal.html | Syrian Rebels Free 2 Journalists After Weeklong Ordeal With Islamic Extremists | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-write-how-to.html | How to Write How-To | False | By Augusten Burroughs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/kate-christensen-on-how-to-cook-a-clam.html | How to Cook a Clam | False | By Kate Christensen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/yes-chef-a-memoir-by-marcus-samuelsson.html | How to Slice It | False | By Craig Seligman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/william-wegman-show-at-bowdoin-college-museum-of-art.html | Beyond Dogs: A Woodsman Explores Roots | False | By Carol Kino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/teach-your-children-well-by-madeline-levine.html | How to Raise a Child | False | By Judith Warner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/just-ride-by-grant-petersen.html | Easy Riders | False | By Dave Eggers | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/the-7-15-12-issue.html | The 7.15.12 Issue | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/who-made-that-home-pregnancy-test.html | Who Made That Home Pregnancy Test? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/is-gaslight-anthems-brian-fallon-the-true-heir-to-springsteen.html | Jersey? Sure | False | By Lizzy Goodman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/foul-ball.html | Foul Ball | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/no-flash-its-a-trick.html | â€šÃ„ºNo, Flash! Itâ€šÃ„Â´s a Trick!â€šÃ„Â´ | False | By Pat Jordan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/a-liberal-learns-to-compete.html | A Liberal Learns To Compete | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-sharpen-pencils-by-david-rees.html | Honing Skills | False | By Bruce McCall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/dance/justin-peck-choreographing-for-new-york-city-ballet.html | Creating a Tradition All His Own | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/baroque-operas-under-reconstruction.html | Building a 21st-Century Baroque | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-candidate-by-samuel-l-popkin.html | Game Plans | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-win-an-election-by-quintus-tullius-cicero.html | On the Campaign Trail 64 B.C. | False | By Garry Wills | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/lettire-construction-agrees-to-back-pay-for-workers.html | Lettire Construction Agrees to Pay Back Wages for Workers | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/an-updated-guide-for-young-women.html | Thirty Candles | False | By Stephanie Zacharek | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/thelma-glass-organizer-of-alabama-bus-protests-dies-at-96.html | Thelma Glass, Who Helped Organize Alabama Bus Boycott, Dies at 96 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/man-made-and-how-to-land-an-a330-airbus.html | Whoâ€šÃ„Â´s the Man? | False | By Henry Alford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/tiny-beautiful-things-by-cheryl-strayed.html | Dear Sugar, I Could Really Use Your Help Here | False | By Anna Holmes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-6-5-practices-of-moderately-successful-poets-by-jeffrey-skinner.html | A Guide for the Poet Within | False | By Katy Lederer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/shooting-victoria-by-paul-thomas-murphy.html | How Not to Kill a Queen | False | By John Sutherland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/bring-it-on-the-musical-cheerleading-moves.html | Bridging Two Performance Worlds | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-tools-by-phil-stutz-and-barry-michels.html | In Session | False | By Charlie Rubin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/clarke-peters-in-red-hook-summer-directed-by-spike-lee.html | A New Character Turn, but Still a Familiar Face | False | By Jeremy Egner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/a-j-jacobs-on-his-blurbing-problem.html | How to Blurb and Blurb and Blurb | False | By A. J. Jacobs | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/vacation-bible-school-spins-pop-culture.html | Giving Vacation Bible School an Update for the 21st Century | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-912-123 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/kirk-douglass-film-lonely-are-the-brave.html | The Fretful Birth of the New Western | False | By Alex Cox | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/gregg-allman-and-other-pop-memoirists.html | Warts and All in New Pop Memoirs | False | By Larry Rohter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/television/vikings-made-in-ireland-thrones-in-northern-ireland.html | Irish Studios Have a Moment in Clover | False | By John Anderson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/pangea-3000-sketch-comedy-troupe-on-disbanding.html | Sketch Group Takes Next Step: Separation | False | By Megan Angelo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/new-releases-from-friends-wade-bowen-and-joey-badass.html | Time and Genre Warping, From 1999 to Disco Ukes | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/annuities/retirees-choice-of-payout-vs-monthly-check-wealth-matters.html | When Your Pension Offers a Choice | False | By Paul Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/steak-marinades-dont-leave-your-flank-uncovered.html | Steak Marinades: Donâ€šÃ„Â´t Leave Your Flank Uncovered | False | By Melissa Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/armys-plans-to-relocate-gear-offer-roadmap-to-future-roles.html | Armyâ€šÃ„Â´s Plans to Relocate Gear Offer Map to Future Roles | False | By Thom Shanker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/germany-stands-out-in-european-loan-survey.html | Loan Survey Illustrates a Banking Divide in Europe | False | By Floyd Norris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/michael-phelps-is-relaxed-and-ready-for-his-final-olympics.html | More Relaxed, Phelps Is Ready to Resume His Duel With Lochte | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/exclusive-reaching-for-100-million-at-cityspire.html | Reaching for $100 Million | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/15-iraqi-officials-in-baquba-quit-in-protest-over-qaeda-threat.html | 15 Iraqi Officials Quit in Protest Over Qaeda Threat | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/us-boxing-program-is-down-but-not-out.html | Down but Not Out | False | By Barry Bearak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/homevideo/new-on-dvd-jean-gremillon-during-the-occupation.html | Amours Aloft and at Sea in Wartime | False | By Dave Kehr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/in-new-york-ruthless-came-the-home-stager.html | Ruthless Came the Stager | False | By Elissa Gootman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/neuroscience-and-moral-responsibility.html | Did Your Brain Make You Do It? | False | By John Monterosso and Barry Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/emily-mitchell-marell-and-ben-umanov-vows.html | Emily Mitchell-Marell and Ben Umanov | False | By Eric V Copage | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/following-a-navajo-sheep-herder.html | â€šÃ„Â²The Sheep Are Like Our Parentsâ€šÃ„Â´ | False | By Michael Benanav | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/in-atlantic-city-thinking-beyond-the-casino.html | In Atlantic City, Thinking Beyond the Casino | False | By Steven McElroy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/hotel-review-revel-atlantic-city.html | Hotel Review: Revel Atlantic City | False | By Steven McElroy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/in-the-black-forest-tradition-updated.html | In the Black Forest, Tradition Updated | False | By Gisela Williams | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/dining/eleven-madison-park-is-changing-things-up.html | A Restaurant of Many Stars Raises the Ante | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/hockey/rangers-sign-defenseman-anton-stralman-to-two-year-deal.html | Rangers Sign Stralman to Two-Year Deal | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/ebays-turnaround-defies-convention-for-internet-companies.html | Behind eBayâ€šÃ„Â´s Comeback | False | By James B. Stewart | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/marthas-vineyard-with-presidents-and-without.html | Marthaâ€šÃ„Â´s Vineyard, With Presidents, and Without | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/vacationing-like-a-candidate.html | Vacationing Like a Candidate | False | By Henry Alford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/an-unconventional-guide-to-charlotte-and-tampa.html | An Unconventional Guide to Charlotte and Tampa | False | By Henry Alford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/british-athletes-hope-to-make-an-island-proud.html | British Athletes Hope to Make an Island Proud | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/bloomberg-calls-chick-fil-a-bans-inappropriate.html | Mayor Says Banning Chick-fil-A Is Wrong | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/maryland-man-held-over-threats-had-weapons-hoard-police-say.html | Man Held in Maryland Threats Had 25 Guns, Police Say | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/using-flash-mobs-for-wedding-proposals.html | Shock and Aww! | False | By Ji Hyun Lee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/taxes/coverdell-tuition-tax-break-still-controversial-even-as-end-nears.html | Private Tuition Tax Break Nears End | False | By Ron Lieber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/job-huntings-delicate-dance-shortcuts.html | Job Huntingâ€šÃ„Â´s Delicate Dance | False | By Alina Tugend | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/white-house-lowers-projected-deficits-for-2012-and-beyond.html | Deficit Prediction Trimmed for the Rest of the Decade | False | By Jackie Calmes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/proponents-of-arms-trade-treaty-urge-final-approval.html | U.N. Misses Its Deadline for Arms Pact | False | By Rick Gladstone | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/energy-environment/us-raises-tariffs-on-chinese-wind-turbine-makers.html | U.S. Raises Tariffs on Chinese Wind-Turbine Makers | False | By Diane Cardwell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/south-norwalk-conn-living-in-leafy-yet-gritty-with-water-views.html | Leafy Yet Gritty, With Water Views | False | By C. J. Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/unremarkable-in-a-nice-way.html | Unremarkable, in a Nice Way | False | By Roy Furchgott | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/you-cant-beat-it-with-a-stick.html | You Canâ€šÃ„Â´t Beat It With a Stick | False | By Lawrence Ulrich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/a-monster-truck-cleans-up-its-act.html | A Monster Truck Cleans Up Its Act | False | By Jim Motavalli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/bmw-dealers-to-rent-cars-by-the-hour.html | BMW Dealers to Rent Cars by the Hour | False | By Mickey Meece | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/taking-the-grunt-out-of-turning.html | Taking the Grunt Out of Turning | False | By Scott Sturgis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/colorado-suspect-was-getting-psychiatric-care.html | Colorado Shooting Suspect Was Getting Psychiatric Care | False | By Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/us-flag-bearer-made-most-of-golden-opportunity.html | Recalling the Lost Chance That Created a Flag Bearer | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/kerry-taylor-fashion-auctioneer.html | Burrowing in Some Very Famous Closets | False | By Geraldine Fabrikant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/design/spiders-alive-at-american-museum-of-natural-history.html | Theyâ€šÃ„Â´re Clever and Carnivorous | False | By Edward Rothstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/feng-yi-ting-at-lincoln-center-festival.html | Feminist Plotting in China Long Ago | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/dance/cunningham-work-at-summer-stages-dance-in-boston.html | Coupling and Solos, Augmented by Film | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/karen-oberlin-at-feinsteins-at-loews-regency.html | Nothing Like a Dame, Especially When Sheâ€šÃ„Â´s a Saucy Bit of Surprise | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/zubin-mehta-israel-philharmonic-collegiate-chorale-at-salzburg.html | An Orchestra Explores the Divine | False | By James R. Oestreich | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/tavi-gevinson-the-oracle-of-girl-world.html | The Oracle of Girl World | False | By Michael Schulman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/in-san-francisco-the-wizard-of-oddities-is-in-sticking-his-neck-where-it-belongs.html | The Puller of Strings: Itâ€šÃ„Â´s a Calling | False | By Laura M. Holson | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/theater/reviews/a-letter-to-harvey-milk-at-pershing-square-signature-center.html | Bittersweet Tales, Told in a Yiddish Accent | False | By Rachel Saltz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/jenifer-lewis-performing-at-54-below.html | Self-Aware as a Diva With Showy Peculiarities and Opinions | False | By Stephen Holden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/the-father-is-child-of-the-man.html | The Father Is Child of the Man | False | By Bruce Feiler | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/going-into-fall-let-them-eat-pie.html | Nothing Like a Slice of Birthday Pie | False | By Cathy Barrow | 2013-01-22 | TX 7-912-123 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-chaplins-restaurant-in-new-london.html | Genial Bonhomie and a Kitchen View | False | By Rand Richards Cooper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/design/us-asks-museums-to-examine-collections.html | Museums Studying Dealerâ€šÃ„Ã´s Artifacts | False | By Robin Pogrebin and Kevin Flynn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/frank-ocean-at-terminal-5.html | Introspection Celebrated in a Crowd | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/television/power-play-advice-from-hillbilly-handfishin.html | Down in the Muck, but Which Kind? | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/crosswords/bridge/bridge-roth-open-swiss-teams-in-philadelphia.html | Roth Open Swiss Teams in Philadelphia | False | By Phillip Alder | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-cubacan-restaurant-in-asbury-park.html | Cuban Flavors on the Boardwalk | False | By Karla Cook | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-lenz-a-new-dry-wine-takes-a-bow.html | A New Dry Wine Takes a Bow | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-thom-thom-steak-and-seafood-in-wantagh.html | Eclectic Accents at an Asian Steakhouse | False | By Joanne Starkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-savona-in-scarsdale.html | An Italian Menu With Surprises | False | By M. H. Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-preview-of-sunset-jazz-at-lyndhurst-in-tarrytown.html | Sparkling Jazz, in the Gloaming | False | By Phillip Lutz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-romare-bearden-southern-recollections-at-the-newark-museum.html | Powerful Images, Built on Contradictions | False | By Martha Schwendener | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-9-to-5-the-musical-at-the-patchogue-theater.html | Workplace Vengeance, Still Striking a Nerve | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-tartuffe-at-westport-country-playhouse.html | Breaking the Spell of a Pious Impostor | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/new-revisions-weaken-senate-cybersecurity-bill.html | Senators Force Weaker Safeguards Against Cyberattacks | False | By Michael S. Schmidt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/celebrating-ramadan-in-new-york-between-fasts.html | Times of Celebration, Before and After a Daily Fast | False | By Sharon Otterman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/in-israel-michael-sfard-fights-for-the-displaced.html | A Champion for the Displaced in Israel | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/man-is-arrested-in-killing-of-connecticut-student-in-new-jersey.html | Man Arrested in Killing of Student in New Jersey | False | By Vivian Yee | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/in-olympic-opening-ceremony-britain-asserts-its-eccentric-identity.html | A Five-Ring Opening Circus, Weirdly and Unabashedly British | False | By Sarah Lyall | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/striking-palermos-pizza-workers-say-immigrants-were-fired-to-stop-a-union.html | Fight Over Immigrant Firings | False | By Steven Greenhouse and Steven Yaccino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/football/jets-verbal-game-is-in-midseason-form.html | Jetsâ€šÃ„Ã´ Verbal Game Is in Midseason Form | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/the-unbearable-noise-of-the-city.html | The Unbearable Noise of the City | False | | | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/asia/antinuclear-candidate-gains-ground-in-japan-governor-race.html | In Conservative Japan Enclave, Antinuclear Candidate Gains Ground | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/blow-wheres-the-outrage.html | Whereâ€šÃ„Ã´s the Outrage? | False | By Charles M. Blow | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/lebron-james-and-krzyzewski-grow-closer-through-olympics.html | Thrown Together to Rebuild, and Now Joined at the Hip | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/payday-profits.html | Payday Profits | False | | | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/those-on-the-job-who-go-unarmed.html | Those â€šÃ„Ã²On the Jobâ€šÃ„Ã´ Who Go Unarmed | False | By Francis X. Clines | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/romney-faces-perils-and-opportunities-in-israel.html | Romney Faces Perils and Opportunities in Israel | False | By Jodi Rudoren and Ashley Parker | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/at-chinatown-office-thorough-look-at-a-bold-thief.html | At Office in Chinatown, a Thorough Look at a Bold Thief Who Took His Time | False | By Michael Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/turkey-and-rights.html | Turkey and Rights | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/helping-patients-in-need.html | Helping Patients in Need | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/church-abuse-sentencing.html | Church Abuse Sentencing | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/collins-land-of-the-mega-voters.html | Land of the Mega-Voters | False | By Gail Collins | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/nocera-addressing-poverty-in-schools.html | Addressing Poverty in Schools | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/africa/zimbabwe-food-aid-needed.html | Zimbabwe: Food Aid Needed | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/the-long-uphill-battle-against-aids.html | The Long, Uphill Battle Against AIDS | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/imagine-a-world-without-aids.html | Imagine a World Without AIDS | False | By Danielle Offri | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/sudan-denies-report-of-olympic-athlete-seeking-asylum.html | Sudan: Asylum Report Denied | False | By Ravi Somaiya | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/roger-bannister-won-track-immortality-but-not-olympic-gold.html | Gold Eluded Bannister, but Track Immortality Did Not | False | By John F. Burns | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/behind-big-political-gifts-a-mysterious-donor-from-queens.html | Behind Big Political Gifts, a Mysterious Donor | False | By Raymond Hernandez, Alison Leigh Cowan and Jo Craven McGinty | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/bureau-of-land-managements-divided-mission.html | Drillers in Utah Have a Friend in a U.S. Land Agency | False | By Eric Lipton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/europe/france-is-expected-to-pass-a-far-reaching-sexual-harassment-law.html | France Is Expected to Pass a New Harassment Law | False | By Maïa de la Baume | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/informer-is-said-to-sell-police-guns-back-to-department.html | Gun Theft Inquiries Led to a Longtime Informer | False | By Joseph Goldstein and Wendy Ruderman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/bloomberg-sues-city-council-over-living-wage-and-prevailing-wage-laws.html | Bloomberg Sues Council to Overturn 2 Wage Laws | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/boy-14-shot-and-killed-after-game-of-tennis.html | Boy, 14, Is Fatally Shot After Playing Tennis | False | By Marc Santora and Daniel Krieger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/cycling/doping-in-cycling-reaches-into-amateur-ranks.html | Wider Testing Reveals Doping Among Amateur Cyclists, Too | False | By Frederick Dreier | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/technology/apple-is-said-to-discuss-an-investment-in-twitter.html | Apple Officials Said to Consider Stake in Twitter | False | By Evelyn M. Rusli and Nick Bilton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/technology/as-social-sites-shares-fall-some-hear-echo-of-2000.html | In Sliding Internet Stocks, Some Hear Echo of 2000 | False | By David Streitfeld and Evelyn M. Rusli | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-78-tony-ferrante-keeps-disco-and-its-clothes-alive.html | Heâ€™s Tony Disco to You | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/baseball/matt-harveys-debut-encourages-the-mets.html | Metâ€™s Â Â´s Debut Is Something to Build On | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/in-runway-games-lauren-armani-wellies-and-casual-friday.html | In Runway Games, Itâ€™s Lauren vs. Rubber Wellies and Casual Friday | False | By Eric Wilson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/for-romney-an-olympic-stage-less-welcoming-than-the-one-in-2002.html | For Romney, an Olympic Stage Less Welcoming Than the One in 2002 | False | By Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/washington-federal-settlement-is-reached-with-seattle-police.html | Washington: Federal Settlement Is Reached With Seattle Police | False | By Kirk Johnson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/police-shootings-in-anaheim-highlight-deep-rifts-in-a-community.html | Police Shootings in Anaheim Highlight Deep Rifts in a Community | False | By Jennifer Medina | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/olympic-flame-answer-revealed-in-teamwork.html | Flame Answer Revealed in Teamwork | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/science/earth/drones-and-ipad-apps-may-help-in-power-failures.html | In Blackouts, Drones and iPads May Come to Rescue | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/28/nyregion/books-on-floyd-patterson-and-edith-wharton.html | From Truant to Invisible Champion | False | By Sam Roberts | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/television/lupe-ontiveros-69-desperate-housewives-actress-dies.html | Lupe Ontiveros, Who Portrayed Maids and Moms, Dies at 69 | False | By Mireya Navarro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/baseball/yankees-defeat-red-sox-in-suzukis-debut.html | Rivalry Lacks Sizzle, but Suzuki Is Winner in Home Debut for Yankees | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/asia/at-security-conference-tense-talk-between-us-and-pakistan.html | Tense Talk in Conference Between U.S. and Pakistan | False | By Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/recalling-lives-of-colorado-shooting-victims.html | In Colorado, Remembering Lives That Were, and Might Have Been | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/hubigs-pies-bakery-in-new-orleans-falls-to-fire.html | A Bakery at the Sweet Soul of New Orleans Falls to Fire | False | By John Schwartz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/immigrants-seek-to-highlight-a-problem-through-a-bus-trip.html | A Bus Ride to Show the Cracks in Immigration | False | By Fernanda Santos | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/28/nyregion/in-greenwood-heights-bread-beer-and-famous-graves.html | Bread, Beer and Famous Graves | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/28/nyregion/jay-liegey-lifeguard-keeps-his-eyes-peeled-on-sundays.html | A Good Day to Save Lives | False | By John Leland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/at-olympic-opening-ceremony-britain-journeys-through-past.html | In Ceremony, Britain Jests in Journey Through Past | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/murder-at-rikers-with-lines-by-shakespeare.html | Murder at Rikers, With Lines by Shakespeare | False | By Alan Feuer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/parents-in-east-ramapo-school-district-ask-state-to-oust-orthodox-jews-on-board.html | Rockland County Parents Ask State to Oust 5 Orthodox Jews on School Board | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/the-short-life-and-lonely-death-of-sabrina-seelig.html | The Short Life and Lonely Death of Sabrina Seelig | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/nikpah-of-afghanistan-symbolizes-peaceful-olympic-combat.html | Afghan Contender Is Symbol of Peaceful Olympic Combat | False | By Angela Shah | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/for-many-new-yorkers-gunfire-is-part-of-the-soundtrack-of-their-lives.html | Living With Gunfire in the Background | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/pageoneplus/corrections-july-28.html | Corrections: July 28 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/syrian-forces-strike-rebel-stronghold-in-aleppo.html | Syrian Military Intensifies Assault on Rebels in Aleppo | False | By Kareem Fahim and Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/south-korean-disqualified-in-olympic-400m-freestyle.html | Phelps Lags Behind Lochte and Misses a Medal | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/29/world/asia/after-protests-in-qidong-china-plans-for-water-discharge-plant-are-abandoned.html | Waste Project Is Abandoned Following Protests in China | False | By Jane Perlez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/founder-institutes-requirement-create-a-company.html | Want to Graduate? First, Create a Company | False | By Hannah Seligson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/football/giants-are-determined-to-improve-running-game.html | Giants See Some Daylight for Ground Game | False | By Judy Battista | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/in-late-30s-olympic-gymnasts-continue-to-compete.html | Failing to Act Their Age, Two Gymnasts Break the Mold | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/asia/ambassador-crocker-sees-fraught-foreign-landscape-ahead.html | Retiring Envoy to Afghanistan Exhorts U.S to Head Its Past | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/going-to-the-olympics-the-first-event-is-mall-walking.html | Going to the Olympics? First Event Is Mall Walking | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/spains-elders-bearing-burden-of-recession.html | Spainâ€šÃ„Ã´s Jobless Rely on Family, a Frail Crutch | False | By Suzanne Daley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/nba-reassesses-its-olympic-involvement.html | N.B.A. Looks to Wake Up From 20-Year Dream | False | By Jerâ€šÃ©â„¢ Longman | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/us-nuns-weigh-response-to-scathing-vatican-critique.html | Nuns Weigh Response to Scathing Vatican Rebuke | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/football/hayden-smith-is-learning-a-new-sport-in-jets-training-camp.html | For Jets Rookie, a Crash Course in Football | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/africa/ebola-outbreak-kills-14-in-midwestern-uganda.html | Health Team Fights Ebola Outbreak That Has Killed 14 in Uganda | False | By Josh Kron | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/ichiros-2001-throw-made-baseball-take-notice.html | A Throw That Made a Phenomenon | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/egypts-islamists-tread-lightly-but-skeptics-squirm.html | Egyptâ€šÃ„¿s Islamists Tread Lightly, but Skeptics Squirm | False | By Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/with-impaired-vision-blurry-target-is-no-trouble-for-south-korean-archer.html | Blurry Target Is No Trouble for Ace Archer | False | By Jeré Sâ€© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sunday-review/why-olympic-records-are-broken-or-not.html | Which Records Get Shattered? | False | By Nate Silver | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/kristof-blissfully-lost-in-the-woods.html | Blissfully Lost in the Woods | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/soccer/red-bulls-hope-tim-cahill-can-be-a-perfect-10.html | Red Bulls Hope Cahill Can Be a Perfect 10 | False | By Jack Bell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/is-algebra-necessary.html | Is Algebra Necessary? | False | By Andrew Hacker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/syrias-conflict-intrudes-on-antakya-turkey.html | Fighters Replace Tourists Crossing Over From Syria to an Idyllic Turkish Town | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/sunday-dialogue-discussing-dying-with-loved-ones.html | Sunday Dialogue: Discussing Dying With Loved Ones | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/catching-up-with-alex-morgan.html | Alex Morgan | False | By Kate Murphy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/three-seconds-of-the-munich-olympics-that-never-seem-to-run-out.html | The Three Seconds That Never Seem to Run Out | False | By Neil Amdur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/mohamed-el-erian-is-the-bond-markets-new-leading-man.html | The Bond Market Discovers a New Leading Man | False | By Geraldine Fabrikant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/bruni-political-fortunetelling.html | Political Fortunetelling | False | By Frank Bruni | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/libor-mortgage-rates-and-wall-street-fair-game.html | Changed by Wall Street, for Wall Street | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/turkish-gymnast-goksu-uctas-is-set-for-next-challenge.html | Turkish Woman Is Ready for the Games and Her Next Challenge | False | By Karen Leigh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/an-updated-bill-of-rights.html | The Bill of Rights We Deserve | False | By Sam Apple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/france-reflects-on-role-in-rounding-up-jews-for-death-camps.html | France Reflects on Its Role in Wartime Fate of Jews | False | By Scott Sayare | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/c-j-nitkowski-hoping-to-return-to-majors-will-appear-on-big-screen.html | Bound for Big Screen, and Maybe Majors | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/if-raising-top-tax-rates-encourage-charitable-giving.html | Taxes Neednâ€šÃ„¿t Discourage Philanthropy | False | By Robert J. Shiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/in-box-crime-punishment-and-football-at-penn-state.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/why-cant-we-end-poverty-in-america.html | Poverty in America: Why Canâ€šÃ„¿t We End It? | False | By Peter Edelman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/in-texas-arguing-that-heat-can-be-a-death-sentence-for-prisoners.html | In Texas, Arguing That Heat Can Be a Death Sentence for Prisoners | False | By Manny Fernandez | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/no-pool-lifeguard-on-duty.html | No Lifeguard on Duty | False | By Leanne Shapton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/is-depression-inherited.html | Is Depression Inherited? | False | By Daphne Merkin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/dennis-crowley-of-foursquare-on-open-lines-of-communication.html | If You Donâ€šÃ„¿t Know Your Co-Workers, Mix Up the Chairs | False | By Adam Bryant | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/listen-to-the-soundscape.html | The Sound of a Damaged Habitat | False | By Bernie Krause | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/asia/after-tensions-in-indias-east-turn-deadly-claims-officials-turned-a-blind-eye.html | As Tensions in India Turn Deadly, Some Say Officials Ignored Warning Signs | False | By Gardiner Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/a-dust-bowl-gathers-in-southern-indiana.html | Scorched Earth in the Midwest | False | By Frank Bill | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/never-enough-lincoln-on-the-shelves.html | Never Enough Lincoln on the Shelves | False | By Francis X. Clines | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/migrants-freedom-ride.html | Migrantsâ€™ Freedom Ride | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/yang-sun-of-china-wins-400-free.html | New Pecking Order in Pool as China Wins Two Golds | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/medicaid-after-the-supreme-court-decision.html | Medicaid After the Supreme Court Decision | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/governor-cuomo-at-the-controls.html | Governor Cuomo at the Controls | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/friedman-coming-soon-the-big-trade-off.html | Coming Soon: The Big Trade-Off | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/douthat-defining-religious-liberty-down.html | Defining Religious Liberty Down | False | By Ross Douthat | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/dowd-mitts-olympic-meddle.html | Mittâ€™s Olympic Meddle | False | By Maureen Dowd | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/jobs/hikmet-ersek-of-western-union-and-a-spectrum-of-tradition.html | A Spectrum of Traditions | False | By Hikmet Ersek | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/resetting-the-campaign-agenda.html | Resetting the Campaign Agenda | False | By Arthur S. Brisbane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/jobs/from-career-coaches-unfiltered-feedback.html | Ready for the Big Leagues? Ask a Career Coach | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/after-syrias-assad-falls-the-us-must-work-with-iran.html | Syria After the Fall | False | By Vali R. Nasr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/pawn-or-deft-operator-2-sides-seen-in-china-suspect.html | Innocent Pawn or Shrewd Operator: Britons See 2 Sides of Chinese Murder Suspect | False | By Ravi Somaiya and Sandy Macaskill | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/your-money/megacap-stocks-are-walking-tall-again-fundamentally.html | Giant Stocks Are Walking Tall Again | False | By Paul J. Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/technology/nike-fuelband-tracks-physical-activity-inconsistently.html | Itâ€™s Hard to Stay Friends With a Digital Exercise Monitor | False | By Jenna Wortham | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/british-hopes-are-dashed-in-cycling-road-race.html | Early Setback for Powerful British Cycling Team | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/william-staub-pioneer-of-affordable-treadmill-dies-at-96.html | William Staub, Engineer Who Built an Affordable Treadmill, Dies at 96 | False | By William Yardley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/obama-and-romney-strain-to-assert-foreign-policy-differences.html | Romney and Obama Strain to Show Gap on Foreign Policy | False | By Peter Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/baldness-battle-fought-in-the-follicle.html | A War on Baldness, Fought in the Follicle | False | By Anne Eisenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/letters-health-care-choices.html | Letters: Health Care Choices | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/in-maine-fishermen-struggle-with-glut-of-lobsters.html | In Maine, More Lobsters Than They Know What to Do With | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/letters-a-farewell-to-craftsmanship.html | Letters: A Farewell to Craftsmanship? | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/the-perrys-move-back-into-the-governors-mansion-as-preservationists-watch.html | Preservationists Watch as the Perrys Go Home Again | False | By Michael Hoinski | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/catcher-russell-martin-masters-the-games-mind-games.html | For Catcher, Mastering Mind Games Within the Game | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/walter-pichler-architect-and-reclusive-artist-dies-at-75.html | Walter Pichler, an Artist Who Bucked the Status Quo, Dies at 75 | False | By Denise Grady | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/in-a-us-senate-runoff-texas-republicans-spend-to-agree.html | Republicans Shout Their Agreement While Democrats Whisper Their Differences | False | By Aman Batheja | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/marc-decoster-hairdresser-to-high-society-dies-at-81.html | Marc deCoster, Hairdresser to Members of High Society, Dies at 81 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/young-womans-shattered-life-is-in-courts-hands.html | In Courtâ€™s Hands, a Young Womanâ€™s Shattered Life | False | By Brandi Grissom | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/education/texas-studies-suggest-test-design-flaw-in-taks.html | A Serious Design Flaw Is Suspected in State Tests | False | By Morgan Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/kidnapping-victim-is-found-inside-detectives-garage-in-queens.html | Kidnapped Man Is Found Inside a Detectiveâ€™s Garage | False | By Marc Santora and William K. Rashbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/crosswords/chess/chess-fabiano-caruana-wins-sparkassen-tournament.html | 20-Year-Old Stakes a Place Among the Worldâ€™s Best | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-111 | |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/obama-campaign-takes-gamble-in-going-negative.html | Obamaâ€™s Team Taking Gamble Going Negative | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/the-conversion-of-a-climate-change-skeptic.html | The Conversion of a Climate-Change Skeptic | False | By Richard A. Muller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/for-judo-competitor-jacob-gnahoui-an-olympics-end.html | In Less Than Five Minutes, a Match and an Olympics End | False | By Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/ncaabasketball/iona-mourns-michael-haynes-a-recruit-who-was-fatally-shot.html | Iona Mourns the Killing of a Recruit From Chicago | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/a-civil-union-ends-in-an-abduction-and-questions.html | Which Mother for Isabella? Civil Union Ends in an Abduction and Questions | False | By Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-court-martial-testimony-that-pvt-danny-chen-was-to-be-transferred.html | At Court-Martial, Testimony That Soldier Who Committed Suicide Was to Be Transferred | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/lia-neal-wins-olympic-bronze-in-4x100-freestyle-relay.html | After Bronze Medal Comes Senior Year | False | By Andrew Das | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/his-power-restored-ike-davis-returns-home-to-arizona.html | His Power and Health Restored, a Met Returns Home to Arizona | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/bobby-valentine-fighting-for-job-with-flawed-red-sox-roster.html | Valentine, Hired to Win, Is Missing Tools to Do So | False | By Tyler Kepner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/health/policy/too-few-doctors-in-many-us-communities.html | Doctor Shortage Likely to Worsen With Health Law | False | By Annie Lowrey and Robert Pear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/basketball/bad-by-design-rockets-gamble-on-long-term-payoff.html | Bad by Design, Rockets Gamble on Payoff Later | False | By Peter May | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/hockey/todd-bertuzzi-trial-delayed.html | Bertuzzi Trial Delayed | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/struggling-red-sox-defeat-the-yankees.html | Teixeira Gets Better of Nemesis, but Boston Gets Final Say | False | By David Waldstein | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/tactical-switch-pays-off-for-alpha-in-jim-dandy-race.html | Like His Trainer, Alpha Wastes No Time in Winning the Jim Dandy | False | By Joe Depaolo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/pageoneplus/corrections-july-29.html | Corrections: July 29 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/ike-davis-displays-power-but-mets-lose.html | A Power Display by Davis, but a Loss for the Mets | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/fiona-mccormack-dermot-foley-jr-weddings.html | Fiona McCormack, Dermot Foley Jr. | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/tanvi-parikh-ankit-patel-weddings.html | Tanvi Parikh, Ankit Patel | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/rachel-mount-lorne-hofstetter-weddings.html | Rachel Mount, Lorne Hofstetter | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/anna-sproul-matthew-latimer-weddings.html | Anna Sproul and Matthew Latimer | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/mary-margaret-snyder-jane-feisthamel-weddings.html | Mary Margaret Snyder, Jane Feisthamel | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/emily-burns-noah-cincinnati-weddings.html | Emily Burns, Noah Cincinnati | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/samara-barend-thomas-devlin-weddings.html | Samara Barend, Thomas Devlin | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/dana-neel-andrew-macrae-weddings.html | Dana Neel, Andrew Macrae | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/toby-bilanow-stephen-mcnabb-weddings.html | Toby Bilanow, Stephen McNabb | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/rachel-rothschild-craig-bielski-weddings.html | Rachel Rothschild, Craig Bielski | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/audrey-duboc-alexander-chastain-chapman-weddings.html | Audrey Duboc, Alexander Chastain-Chapman | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/kristin-fiorillo-michael-maher-jr-weddings.html | Kristin Fiorillo, Michael Maher Jr. | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/jennifer-wynn-damian-williams-weddings.html | Jennifer Wynn and Damian Williams | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/caitlin-patterson-spencer-haught-weddings.html | Caitlin Patterson, Spencer Haught | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/victoria-williams-duncan-hennes-jr-weddings.html | Victoria Williams, Duncan Hennes Jr. | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/katie-engle-keith-torjusen-weddings.html | Katie Engle, Keith Torjusen | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/emma-kelty-damian-stephen-weddings.html | Emma Kelty, Damian Stephen | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/charlotte-howard-daniel-osnoss-weddings.html | Charlotte Howard and Daniel Osnoss | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/christopher-michaud-andrew-cohen-weddings.html | Christopher Michaud, Andrew Cohen | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/marissa-gross-michael-edrich-weddings.html | Marissa Gross, Michael Edrich | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/marina-vranich-jack-odonnell-weddings.html | Marina Vranich, Jack O'Donnell | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/virginia-farmer-david-morris-weddings.html | Virginia Farmer, David Morris | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/sharon-chen-jimmy-chang-weddings.html | Sharon Chen and Jimmy Chang | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/carol-degener-michael-lynch-weddings.html | Carol Degener, Michael Lynch | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/lily-shedd-nathan-scott-weddings.html | Lily Shedd, Nathan Scott | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/frances-conrad-jonathan-minkowski-weddings.html | Frances Conrad, Jonathan Minkowski | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/celeste-coleman-sean-mannion-weddings.html | Celeste Coleman, Sean Mannion | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/daniel-hendrick-jimmy-van-bramer-weddings.html | Daniel Hendrick and Jimmy Van Bramer | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/molly-michelmore-paul-gregory-weddings.html | Molly Michelmore, Paul Gregory | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/suzanne-wallace-michael-deeringer-weddings.html | Suzanne Wallace and Michael Deeringer | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/romney-fund-raising-breakfast-in-israel-to-bar-news-media.html | Fund-Raiser for Romney in Israel Bars Media | False | By Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/europe/30iht-educside30.html | Erasmus Exchange Program Celebrates 25th Year | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/30iht-educbriefs30.html | Yale-Peking University Program Canceled | False | By The International Herald Tribune | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/30iht-educlede30.html | Japanese Universities Go Global, but Slowly | False | By Miki Tanikawa | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/design/cleaning-up-the-african-kitchen.html | Cleaning Up the African Kitchen | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/africas-third-liberation.html | Africa's Third Liberation | False | By Jeffrey Herbst and Greg Mills | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/syrian-official-criticizes-countries-backing-rebels.html | Syrian Says Foreign Plot Is to Blame for Violence | False | By Kareem Fahim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/soccer/30iht-soccer30.html | Ukraine's Ruthless Finisher Takes on Politics | False | By Rob Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/kim-rhode-of-us-takes-gold-in-womens-skeet-setting-records.html | Far From a Straight Shot to a Milestone Achievement | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/thousands-protest-chinas-curriculum-plans-for-hong-kong-schools.html | Thousands Protest China's Plans for Hong Kong Schools | False | By Joyce Lau | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/in-first-test-us-mens-basketball-team-makes-winning-look-easy.html | An Opening Statement Punctuated by Dunks | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/us-gymnast-wieber-eliminated-before-all-around-finals.html | Americans Excel, but Wieber Is Out for All-Around | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/china-brings-its-past-to-ping-pongs-birthplace.html | China Brings Its Past to Ping-Pong's Birthplace | False | By David Segal | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/global/showtime-for-draghi-at-european-central-bank-meeting.html | After Pledge of Help for Euro, Pressure Is On for Bank Chief | False | By Jack Ewing | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/Vollmer-Wins-100-Butterfly.html | American Swimmer's Four-Year Comeback Is Completed in Last Stretch | False | By Karen Crouse and Andrew Das | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-08-02 | https://www.nytimes.com/2012/07/30/sports/olympics/30iht-olyclarey30.html | For Many Athletes, One Nation Won't Do | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/new-girl-in-town-at-irish-repertory-theater.html | Gimme Some Singing Oâ€šÃ‚Â'Neill. Donâ€šÃ‚Â't Be Stingy, Baby. | False | By David Rooney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/syrian-refugees-stung-by-hostile-reception-in-iraq.html | Syrian Refugees Are Stung by a Hostile Reception in Iraq | False | By Duraid Adnan and Rod Nordland | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/vassily-sigarev-a-voice-from-russias-rust-belt.html | Wrenching Tales From Russiaâ€šÃ‚Â's Rust Belt | False | By Ellen Barry | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/british-marathoner-paula-radcliffe-withdraws-from-olympic-team.html | A Finish Line That Sheâ€šÃ‚Â'll Never Reach | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/jacob-garchik-at-shapeshifter-lab.html | A Brassy â€šÃ‚Â²Amenâ€šÃ‚Â' Pours From the Soul of an Atheist | False | By Ben Ratliff | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/phelps-lochte-and-the-us-fall-to-french-in-the-400-relay.html | This Time, Itâ€šÃ‚Â's the U.S. Overtaken for the Gold | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/despite-gains-for-female-athletes-fight-for-true-equality-remains.html | A Giant Leap for Women, but Hurdles Remain | False | By Jerâ€˜sÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/santa-fe-chamber-music-festival-in-new-mexico.html | In the Desert, Echoes of Compositions, One With the Ink Still Wet | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/books/the-unlikely-pilgrimage-of-harold-fry-by-rachel-joyce.html | Quiet Man Gets a Life and Also a Blister | False | By Janet Maslin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/olympic-equestrian-course-features-tower-of-london-mr-badger-and-more.html | For Equestrian Event, Course Bursts From Imagination | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/ondatropica-from-colombia-at-lincoln-center-out-of-doors.html | Glorying in Some Venerable Sounds of Colombia | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/economic-reports-for-the-week-of-july-30.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/tiny-bubbles-in-the-medicine-show-theater.html | Get Thee to a Bar (and Then a Nunnery) | False | By Anita Gates | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/technology/talk-to-me-one-machine-said-to-the-other.html | Talk to Me, One Machine Said to the Other | False | By Kevin J. Oâ€šÃ‚Â'Brien | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/skippy-jon-jones-at-lucille-lortel-theater.html | Cat With an Identity Crisis Turns Into a Dashing Dog | False | By Laurel Graeber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/crosswords/bridge/bridge-world-youth-teams-championships-in-taicang-china.html | World Youth Teams Championships in Taicang, China | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/television/about-face-supermodels-then-and-now-hbo-documentary.html | Platoon of Dream Girls, Older and Maybe Wiser | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/europe/romania-votes-on-removing-president-from-office.html | Romania Votes on Whether to Remove Its President | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/global/30iht-greece30.html | Lenders Extend Stay in Greece to Work Out Latest Cuts | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/north-korean-floods-kill-88-and-leave-many-homeless.html | Floods in North Korea Kill 88 and Leave Thousands Homeless | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/technology/apple-samsung-trial-highlights-patent-wars.html | Apple-Samsung Patent Battle Shifts to Trial | False | By Steve Lohr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/new-cancer-research.html | New Cancer Research | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/time-to-license-cyclists.html | Time to License Cyclists | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/forced-abortion-in-china.html | Forced Abortion in China | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/lowering-health-costs.html | Lowering Health Costs | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/suzy-gershman-dies-at-64-wrote-born-to-shop-guides.html | Suzy Gershman, Author of â€šÃ‚Â²Born to Shopâ€šÃ‚Â' Guides, Dies at 64 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/woman-wounded-in-theater-shooting-has-miscarriage.html | Mother Shot at Theater in Colorado Miscarries | False | By Jack Healy | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/mets-dickey-ends-slump-by-beating-diamondbacks.html | Thriving History, Dickey Ends His Second-Half Skid | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/our-energy-choices-and-climate-change.html | Our Energy Choices and Climate Change | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/with-stepfathers-coaching-danell-leyva-reaches-for-an-olympic-gold.html | For a Gymnastics Family, a Longtime Vision Is in Reach | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/nabisco-honey-maid-promotes-its-new-products.html | A Venerable Cracker Brand Returns to Television | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/housing-project-planned-near-shrinking-salton-sea.html | For Desolate, Shrinking Salton Sea, Another Dream | False | By Jennifer Medina | 2013-01-22 | TX 7-913-111 | |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/football/giants-secondary-is-sticking-up-for-itself.html | At Quiet Giants Camp, Secondary Sounds Off | False | By Bill Pennington | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/palestinians-building-tech-hub-in-west-bank.html | West Bankâ€šÃ„Â´s Emerging Silicon Valley Evades Issues of Occupation | False | By Isabel Kershner | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/drone-pilots-waiting-for-a-kill-shot-7000-miles-away.html | A Day Job Waiting for a Kill Shot a World Away | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/campaigns-take-different-roads-against-olympics.html | Campaigns Take Different Roads Against Olympics | False | By Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/former-boxer-jake-lamotta-at-90-wraps-up-off-broadway-show.html | Unbloodied by Critics, LaMotta Exits Stage Left-Right-Left | False | By Alan Feuer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/bill-clinton-to-have-marquee-role-at-democratic-convention.html | Bill Clinton to Have Leading Role at Partyâ€šÃ„Â´s Convention | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/krugman-crash-of-the-bumblebee.html | Crash of the Bumblebee | False | By Paul Krugman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/olympics-give-today-chance-to-reassert-its-dominance.html | Olympics Give â€šÃ„Â²Todayâ€šÃ„Â´ a Way to Reassert Its Morning Dominance | False | By Brian Stelter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/ncaafootball/two-coaches-different-approaches-to-ncaa-sanctions.html | A Road Map for Penn State: How Two Coaches Dealt With Recruiting Limits | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/at-new-york-marble-cemetery-making-merriment-amid-old-tombs.html | In the East Village, Fun and Fashion Amid Old Tombs | False | By John Harney | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-changes-in-new-yorks-streets-more-hurdles-for-the-citys-blind-pedestrians.html | With Changes in New Yorkâ€šÃ„Â´s Streets, More Hurdles for the Cityâ€šÃ„Â´s Blind Pedestrians | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/holding-up-a-mirror-to-journalism-the-media-equation.html | Journalismâ€šÃ„Â´s Misdeeds Get a Glance in the Mirror | False | By David Carr | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/pakistan-afghanistan-border-attacks-disputed.html | Allies Rebuke Pakistan on Cross-Border Attacks | False | By Matthew Rosenberg and Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-new-standards-going-beyond-paper-and-pencil-to-license-teachers.html | To Earn Classroom Certification, More Teaching and Less Testing | False | By Al Baker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/for-more-pianos-last-note-is-thud-in-the-dump.html | For More Pianos, Last Note Is Thud in the Dump | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/laura-lang-a-helping-hand-for-times-print-empire.html | Time Inc.â€šÃ„Â´s New Chief Rethinks Magazines for a Digital Audience | False | By Amy Chozick | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/boeing-787-engine-defect-starts-fire-in-charleston.html | Safety Board Investigates Debris From a 787â€šÃ„Â´s Engine | False | By Christopher Drew | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/soccer/new-tottenham-hotspur-coach-sells-soccer-to-american-crowd.html | Tottenham Coach Sells Soccer, and His Club, to a New Crowd | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/automobiles/joel-ewanick-gms-marketing-chief-resigns.html | As Sales Lag, G.M.â€šÃ„Â´s Chief of Marketing Resigns | False | By Bill Vlasic | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/keller-the-entitled-generation.html | The Entitled Generation | False | By Bill Keller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-departure-of-stu-loeser-bloomberg-will-lose-fierce-protector.html | With Adviserâ€šÃ„Â´s Departure, Bloomberg Will Lose a Fierce Protector | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/republicans-vs-women.html | Republicans vs. Women | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/clay-rapada-and-cody-eppley-of-yankees-share-sidearm-style.html | Two Yanks Sidearmers No Longer Have to Fend for Themselves | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/canadas-oil-the-worlds-carbon.html | Canadaâ€šÃ„Â´s Oil, the Worldâ€šÃ„Â´s Carbon | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/football/sanchez-and-tebow-have-latest-nfl-quarterback-controversy.html | For N.F.L. Teams, Quarterback Trouble Comes in Pairs | False | By William C. Rhoden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/comeuppance-for-the-church-hierarchy.html | Comeuppance for the Church Hierarchy | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/instagram-photo-sharing-shows-all-sides-of-usa-basketball.html | The Candid Cameras of Teammates Keep Stars Humble | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/romney-in-israel-hints-at-harder-line-toward-iran.html | Romney Backs Israeli Stance on Threat of Nuclear Iran | False | By Jodi Rudoren and Ashley Parker | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/nuclear-energy-opponent-loses-election-in-japan.html | Nuclear Energy Critic Loses Japan Election | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/a-poor-excuse-to-block-judges.html | A Poor Excuse to Block Judges | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/paynter-captures-haskell-invitational-horse-race.html | Paynter Captures Haskell Invitational | False | By Joe Depaolo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/frustration-builds-in-harlem-over-the-closing-of-st-nicks-pub.html | Frustration Builds Over Closed Harlem Nightspot | False | By Kia Gregory | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/outpouring-of-support-for-parents-of-2-boys-fatally-shot-in-bronx.html | Outpouring of Support for Parents of 2 Boys Killed | False | By Nate Schweber | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/ariel-hsing-nearly-beats-second-seed-in-olympic-table-tennis.html | For Potential Table Tennis Star, College May Get in the Way | False | By Barry Bearak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/pageoneplus/corrections-july-30.html | Corrections: July 30 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/americas/uruguay-considers-legalizing-marijuana-to-stop-traffickers.html | South America Sees Drug Path to Legalization | False | By Damien Cave | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/education/harkin-report-condemns-for-profit-colleges.html | Senate Committee Report on For-Profit Colleges Condemns Costs and Practices | False | By Tamar Lewin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/as-syrian-war-drags-on-jihad-gains-foothold.html | As Syrian War Drags On, Jihadists Take Bigger Role | False | By Neil MacFarquhar and Hwaida Saad | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/two-children-among-six-people-shot-in-brooklyn.html | Two Children Among Six People Shot in Brooklyn | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/panetta-sidesteps-issue-of-israels-plans-on-iran.html | Panetta Sidesteps Issue of Israelâ€šÃ„Â´s Plans on Iran | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/italian-embassy-guard-abducted-in-yemen.html | Italian Embassy Guard Abducted in Yemen | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/obamas-mother-had-african-forebear-study-suggests.html | Obama Has Ties to Slavery Not by His Father but His Mother, Research Suggests | False | By Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/forest-service-urged-to-update-firefighting-fleet.html | U.S. Is Urged to Change Its Firefighting Air Fleet | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/books/irvin-faust-author-and-guidance-counselor-dies-at-88.html | Irvin Faust, Author and Guidance Counselor, Dies at 88 | False | By Douglas Martin | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/red-sox-beat-yankees-to-win-weekend-series.html | With Another Hit, Unlikely Star Swings Series Bostonâ€šÃ„Â´s Way | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/us-fund-to-rebuild-afghanistan-is-criticized.html | U.S. Fund to Rebuild Afghanistan Is Criticized | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/31/business/global/daily-euro-zone-watch.html | Pledges of Euro Support Ease Some Bond Yields | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/traian-basescu-of-romania-survives-impeachment-vote.html | Romania President Survives Ouster Bid in Low-Turnout Vote | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/31iht-letter31.html | Germans Wrestle With Losing Gains | False | By Alan Cowell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/fashion/31iht-faquatic31.html | The Life Aquatic Catches the Olympian Mood | False | By Suzy Menkes | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/global/bold-strategy-for-growth-in-japan-leaves-blanks-to-fill.html | Japanâ€šÃ„Â´s Economic Plan Has Blanks to Fill | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/roger-cohen-murder-in-a-french-village.html | Murder in a French Village | False | By Roger Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/syrian-forces-and-rebels-claim-gains-in-aleppo-fight.html | Syrian and Rebel Forces Claim Gains in Nationâ€šÃ„Â´s Largest City | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/murder-charges-to-be-filed-in-colorado-shooting.html | Colorado Suspect Is Told He Faces 142 Counts as Case Inches Forward | False | By Jack Healy and Dan Frosch | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/iran-sentences-four-to-death-over-billion-dollar-bank-fraud.html | Courts Rebuke Iranâ€šÃ„Â´s President With Sentences and Allyâ€šÃ„Â´s Firing | False | By Rick Gladstone and Christine Hauser | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/television/disneys-doc-mcstuffins-connects-with-black-viewers.html | Disney Finds a Cure for the Common Stereotype With â€šÃ„Â²Doc McStuffinsâ€šÃ„Â´ | False | By Brooks Barnes | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/for-some-orthodox-jews-a-rule-against-chopping-down-fruit-trees.html | Instead of Taking Down a Fruit Tree, Building Around It | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/catching-up-on-your-health-reading-at-the-beach.html | Healthy Page Turners to Take to the Beach | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/musicians-on-trial-over-crude-anti-putin-song-in-moscow-cathedral.html | Musicians on Trial Over Crude Anti-Putin Song in Moscow Cathedral | False | By David M. Herszenhorn and Andrew Roth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/policy/insurance-rebates-seen-as-early-benefit-of-health-care-law.html | Insurance Rebates Seen as Selling Point for Health Law | False | By Abby Goodnough | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/turkey-strengthens-forces-on-syrian-border.html | Turkey Strengthens Forces on Syrian Border | False | By Sebnem Arsu and Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://well.blogs.nytimes.com/2012/07/30/later-pregnancy-lower-risk-of-a-cancer/ | Later Pregnancy, Lower Risk of a Cancer | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/ribs-not-italian-but-perfect-with-lambrusco-pairings.html | Ribs: Not Italian, but Perfect With Lambrusco | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/lambrusco-a-perfect-warm-weather-wine-wants-you-back.html | Lambrusco Wants You Back | False | By Eric Asimov | 2013-01-22 | TX 7-912-123 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/earth/a-fungus-emerges-as-weapon-against-cheatgrass.html | Out West, â€šÃ„Â²Black Fingers of Deathâ€šÃ„Â´ Offer Hope Against an Invader | False | By Felicity Barringer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://mediadecoder.blogs.nytimes.com/2012/07/30/jonah-lehrer-resigns-from-new-yorker-after-making-up-dylan-quotes-for-his-book/ | Jonah Lehrer Resigns From The New Yorker After Making Up Dylan Quotes for His Book | False | By Julie Bosman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/beach-volleyball-draws-a-curious-response.html | Beach Volleyballâ€šÃ„Â´s Lure Isnâ€šÃ„Â´t Just the Athletics | False | By Sarah Lyall and Campbell Robertson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/gavi-alliance-is-increasing-vaccines-to-isolated-nations.html | Immunization: Group Gets Vaccines to Countries Isolated by War and Secrecy | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/chrysler-reports-436-million-profit-for-second-quarter.html | Strong Domestic Sales Help Lift Chryslerâ€šÃ„Â´s Results | False | By Mary M. Chapman and Bill Vlasic | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/theater/reviews/the-tempest-presented-by-shakespeare-company.html | A Family, and Momâ€šÃ„Â´s in Charge | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/us-olympic-team-fails-to-earn-medal-in-mens-gymnastics.html | Recount Changes Things, but Not for China or U.S. | False | By Juliet Macur | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/monday-olympics-swimming.html | Franklin, Racing Between Races, Squeezes In Gold | False | By Karen Crouse | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/space/curiosity-nasa-rover-ready-for-mars-landing.html | A Drop-In Looking for Signs of Company | False | By Kenneth Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/chinese-swimmers-record-raises-doping-concerns.html | China Pool Prodigy Churns Wave of Speculation | False | By Jerâ€šÃ© Longman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/how-do-spiders-spin-their-webs-across-great-distances.html | Blowing in the Wind | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/asia/filming-a-north-korean-dream.html | Filming a North Korean Dream | False | By Jonathan Landreth | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/automatic-spending-cuts-battle-hits-campaign-trail.html | Battle on Spending Cuts Moves to Campaign Trail | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/act-promptly-when-replacing-a-stolen-or-lost-passport.html | Uh-Oh, Whereâ€šÃ„Â´s My Passport? | False | By Harriet Edleson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/help-wanted-in-the-lab-1-letter.html | Help Wanted in the Lab (1 Letter) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/twin-cities-embrace-their-nordic-food-heritage.html | A Return to Nordic Roots | False | By Julia Moskin | 2013-01-22 | TX 7-912-123 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/options-in-breast-feeding-3-letters.html | Options in Breast-Feeding (3 Letters) | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/tony-martin-debonair-pop-baritone-dies-at-98.html | Tony Martin, Debonair Pop Troubadour, Dies at 98 | False | By Frank J. Prial | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/leon-panetta-urges-israel-to-allow-more-time-for-iran-sanctions-to-work.html | Panetta Urges More Time for Economic Pressure on Iran to Work | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/a-world-without-hiv-still-seems-worlds-away.html | A World Without AIDS, Still Worlds Away | False | By Lawrence K. Altman, M.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/for-some-aids-patients-only-a-cure-will-do.html | For Some AIDS Patients, Only a Cure Will Do | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/one-flight-two-medical-emergencies-frequent-flier.html | One Flight, Two Medical Emergencies | False | By Rob Dellibovi | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/baseball/girardi-wears-the-expectations-on-him-well.html | Only the Highest Expectations for Girardi, but He Wears Them Well | False | By Harvey Araton | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/army-jury-acquits-sergeant-of-driving-pvt-danny-chen-to-suicide-in-afghanistan.html | Sergeant Acquitted of Driving a Suicide | False | By Kirk Semple | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/athletes-at-olympics-protest-sponsorship-rule-on-twitter.html | Olympians Take to Twitter to Protest Endorsement Rule | False | By Ken Belson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/medical-debt-collector-to-pay-2-5-million-settlement.html | Medical Debt Collector to Settle Suit for $2.5 Million | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/cave-findings-revive-debate-on-human-behavior.html | Artifacts Revive Debate on Transformation of Human Behavior | False | By John Noble Wilford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/gloriana-farm-inc-and-christian-scott-release-new-music.html | Gloriana, Farm Inc. and Christian Scott Release New Music | False | By Jon Caramanica and Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/le-roi-malgre-lui-at-fisher-center-for-the-performing-arts.html | A Reluctant King Plots His Own Exit | False | By Steve Smith | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/newport-folk-festival-with-arlo-guthrie-and-jackson-browne.html | Youth and Age, Both Served at Newport | False | By Nate Chinen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/books/the-twilight-war-by-david-crist.html | Three Decades of Mistakes and Mistrust | False | By Karim Sadjadpour | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/a-rossini-masterwork-ahead-of-its-time.html | A Rossini Masterwork Ahead of Its Time | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/hector-acosta-el-torrito-brings-merengue-and-bachata-to-summerstage.html | Crowd Joins In on Latin Traditions Old and New | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/earthworm-species-makes-its-way-to-ireland-from-france.html | Earthworm From France Makes Its Way to Ireland | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/africa/couple-stoned-to-death-by-islamists-in-mali.html | Islamists in North Mali Stone Couple to Death | False | By Adam Nossiter | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/disease-diagnosed-in-500-year-old-mummy.html | Disease Diagnosed in a 500-Year-Old Mummy | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/football/nfl-football-roundup.html | Giantsâ€šÃ„Ã´ Thomas Reinjures Knee and Faces Surgery | False | By Tim Rohan | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/studying-evolution-with-an-eye-on-the-future.html | Studying Evolution With an Eye on the Future | False | By Claudia Dreifus | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/british-star-tom-daley-fares-poorly-in-olympic-diving.html | Young British Star Is Everywhere Except on the Medals Podium | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/roberts-allows-dna-collection-to-continue-in-maryland.html | Chief Justice Lets Maryland Continue to Collect DNA | False | By Adam Liptak | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/media/cheil-worldwide-completes-deal-to-buy-mckinney.html | South Korean Agency Adds to American Footprint | False | By Tanzina Vega | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/airlines-adjust-their-fleets-and-passengers-often-suffer-on-the-road.html | As Airlines Do the Shuffle, Passengers Try to Follow | False | By Joe Sharkey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/doctor-who-warned-of-spirit-lake-abuse-is-reprimanded.html | Psychologist Who Wrote of Abuse Is Punished | False | By Timothy Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/africa/namibia-court-says-government-coerced-women-into-sterilization.html | Namibia: Court Says Government Coerced Women Into Sterilization | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/us-womens-basketball-star-mindful-of-past-and-present.html | U.S. Basketball Starâ€šÃ„Ã´s Success Puts Her Pain in Perspective | False | By Greg Bishop | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/democrats-draft-gay-marriage-platform.html | Democrats Draft Gay Marriage Platform | False | By Jeremy W. Peters and Michael D. Shear | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/asia/haqqani-network-threatens-us-pakistani-ties.html | New Boldness From Militants Poses Risk to U.S.-Pakistan Ties | False | By Declan Walsh and Eric Schmitt | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/corn-for-food-not-fuel.html | Corn for Food, Not Fuel | False | By Colin A. Carter and Henry I. Miller | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/christie-takes-credit-for-new-jerseys-economy.html | Step Right Up and Hear the Governor Speak of Saving Your State | False | By Michael Powell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/ann-pettway-kidnapper-of-carlina-white-gets-12-years-in-prison.html | Kidnapping of Baby Draws 12-Year Term | False | By N. R. Kleinfield | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/catskill-slogan-contest-gets-many-entries.html | It May Be an Area Words Cannot Describe | False | By Peter Applebome | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/a-national-conversation-about-math.html | A National Conversation About Math | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/mitt-romney-stumps-in-israel.html | Mr. Romney Stumps in Israel | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/the-mysteries-of-mitt-romneys-financial-records.html | Mitt Romneyâ€šÃ„Â´s Financial Mysteries | False | By Michael J. Graetz | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/education/program-immerses-urban-students-in-nature.html | Program Shapes the New Faces of Conservation | False | By Kim Severson | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/technology/facebook-twitter-and-foursquare-as-corporate-focus-groups.html | Social Media Are Giving a Voice to Taste Buds | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/syrian-refugees-escape-to-a-barren-plain-of-sweat-and-grit-in-turkey.html | Escaping Syria to a Barren Plain of Sweat and Grit | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/a-battle-for-floridas-courts.html | A Battle for Floridaâ€šÃ„Â´s Courts | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/the-chick-fil-a-business.html | The Chick-fil-A Business | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/charter-schools.html | Charter Schools | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/of-drought-and-diet.html | Of Drought and Diet | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/false-promises-at-for-profit-colleges.html | False Promises | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/energy-environment/soured-deal-another-blow-for-suntech-power-holdings.html | Soured Deal Another Blow for Chinese Solar Company | False | By Diane Cardwell | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/old-trafford-stadium-to-host-its-first-womens-international-match.html | Rare at Old Trafford: A Womenâ€šÃ„Â´s Match | False | By Sam Borden | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/some-at-fed-urge-pre-emptive-stimulus.html | Some at Fed Are Urging Pre-emptive Stimulus | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/muni-rates-examined-for-signs-of-rigging.html | Muni Rates Examined for Signs of Rigging | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/nocera-its-d-day-for-the-post-office.html | Itâ€šÃ„Â´s D-Day for the Post Office | False | By Joe Nocera | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/columbia-gets-15-million-to-expand-engineering-school.html | Columbia Gets $15 Million to Expand a School | False | By Eric P. Newcomer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/french-savor-early-swimming-success-at-the-olympics.html | Agnel Outduels Lochte Again as French Savor Early Success | False | By Christopher Clarey | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/republicans-in-close-race-vie-for-senate-runoff-vote.html | A Runoff Is Down to the Wire in Texas | False | By Erik Eckholm | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/dr-robert-smith-caustic-crusader-in-fda-spying-scandal.html | Caustic Crusader at Center of F.D.A. Scandal | False | By Eric Lichtblau and Scott Shane | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://bats.blogs.nytimes.com/2012/07/30/production-down-bay-tries-to-keep-up-his-spirits/ | Production Down, Bay Tries to Keep Up His Spirits | False | By Andrew Keh | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/pageoneplus/corrections-july-31.html | Corrections: July 31 | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/football/wayne-hunter-of-the-jets-sets-out-to-disprove-naysayers.html | For Hunter, a Mission to Disprove Naysayers | False | By Ben Shpigel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/marc-la-vorgna-to-replace-stu-loeser-as-bloomberg-press-secretary.html | Mayor Names New Press Aide | False | By The New York Times | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/illinois-murder-trial-tests-leeway-for-hearsay-evidence.html | Murder Trial Tests Leeway for Giving the Dead a Say | False | By Steven Yaccino | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/devices-to-save-children-in-hot-vehicles-questioned.html | Study Warns of Devices to Save Children in Hot Vehicles | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/proposed-brooklyn-bridge-park-velodrome-meets-skepticism.html | A $40 Million Gift, a Proposed Bike Arena, and Now Skepticism in Brooklyn | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/brooks-dullest-campaign-ever.html | Dullest Campaign Ever | False | By David Brooks | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/romney-angers-palestinians-with-comments-in-israel.html | Romney Trip Raises Sparks at a 2nd Stop | False | By Ashley Parker and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/equestrian-events-garner-attention-at-the-london-games.html | Equestrian Events Take Center Stage at the London Games | False | By Mary Pilon | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/baseball/yankees-struggle-against-rookie-and-lose-teixeira-to-injury.html | Yankeesâ€šÃ„Â´ Offense and Lead Are Slipping, and Now Teixeira Is Injured | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/spain-and-italy-benefit-from-pledges-of-support-for-the-euro.html | Pledges of Euro Support Ease Some Bond Yields | False | By Stephen Castle | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/9-scientists-win-yuri-milners-fundamental-physics-prize.html | 9 Scientists Receive a New Physics Prize | False | By Kenneth Chang | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/paterson-aides-said-to-seek-security-detail-changes.html | Paterson Aides Said to Have Sought Race-Based Changes to Security Detail in â€šÃ„Â'08 | False | By Danny Hakim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/cuomo-said-to-have-dissuaded-lawyer-use-by-witnesses-in-2008-state-police-inquiry.html | Cuomo Said to Dissuade Lawyer Use by Witnesses | False | By Danny Hakim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/flu-that-leapt-from-birds-to-seals-is-studied-for-human-threat.html | Flu That Leapt From Birds to Seals Is Studied for Human Threat | False | By Carl Zimmer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/movies/chris-marker-enigmatic-multimedia-artist-dies-at-91.html | Chris Marker, Pioneer of the Essay Film, Dies at 91 | False | By Dennis Lim | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/after-bombing-bulgarias-ties-with-israel-at-risk.html | After Bus Bombing, Bulgariaâ€šÃ„Â´s Ties With Israel Are at Risk | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-09-01 | https://www.nytimes.com/2012/07/31/arts/television/r-g-armstrong-character-actor-in-westerns-dies-at-95.html | R. G. Armstrong, Character Actor in Westerns, Dies at 95 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-121 | |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/asia/tajikistan-armed-group-is-offered-amnesty-in-exchange-for-weapons.html | Tajikistan: Armed Group Is Offered Amnesty in Exchange for Weapons | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-111 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/07/31/business/energy-environment/01iht-bp01.html | Series of Write-Downs Leads to a Loss at BP | False | By Stanley Reed | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/the-dinged-up-broken-down-fender-bended-economic-recovery-plan.html | The Dinged-Up, Broken-Down, Fender-Bended Economic Recovery Plan | False | By Adam Davidson | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/europe/aleksei-navalny-charged-with-embezzlement.html | Russia Charges Anticorruption Activist in Plan to Steal Timber | False | By Ellen Barry | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/power-outages-hit-600-million-in-india.html | 2nd Day of Power Failures Cripples Wide Swath of India | False | By Jim Yardley and Gardiner Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/the-loneliness-of-the-person-watching-the-long-distance-runner.html | The Loneliness of the Person Watching the Long-Distance Runner | False | By Heather Havrilesky | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/global/daily-euro-zone-watch.html | Joblessness in Euro Zone Reaches Record High | False | By Stephen Castle | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/four-new-messages-stories-by-joshua-cohen.html | Sex, Family and Life, Predigested by the Web | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/europe/01iht-letter01.html | Toys Start the Gender Equality Rift | False | By Katrin Bennhold | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/01iht-lon01.html | Fascinating Double Act in London | False | By Matt Wolf | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/soccer/01iht-soccer01.html | Stamping Out the Virus of Racial Abuse | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/the-end-times-for-timbuktu.html | The â€šÃ„Â²End Timesâ€šÃ„Â´ for Timbuktu? | False | By Guled Yusuf and Lucas Bento | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/a-royal-equestrian-silver-in-eventing-as-britain-eagerly-awaits-olympic-gold.html | Earning a Royal Silver, as Britain Continues Its Wait for a Gold | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/seoul-demands-that-china-respond-to-torture-allegation.html | South Korea Repeats Call to Investigate Torture Claim | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/french-region-cashes-in-on-british-olympics.html | French Region Cashes In on British Games | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/handgun-ban-after-1996-mass-shooting-hampers-british-olympian-georgina-geikie.html | Handgun Ban Tests a British Olympian | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/jury-recommends-30-day-sentence-for-sergeant-in-death-of-pvt-danny-chen.html | Jury Recommends 30-Day Sentence for Sergeant in Army Hazing Case | False | By Kirk Semple | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/comedy-cellar-where-past-and-present-meet.html | A Comicsâ€šÃ„Â´ Crypt, Still Bursting With Life | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/invitation-to-a-dialogue-unprosecuted-crimes.html | Invitation to a Dialogue: Unprosecuted Crimes | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/voting-systems-plagues-go-far-beyond-identification.html | Partisan Rifts Hinder Efforts to Improve U.S. Voting System | False | By Ethan Bronner | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/reynard-in-williamsburg-brooklyn-restaurant-review.html | Fire Is Discovered in Brooklyn | False | By Pete Wells | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/sec-urges-reforms-of-municipal-bond-market.html | S.E.C. Suggests Reforms of Municipal Bond Market | False | By Mary Williams Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/new-york-consignment-shops-critical-shopper.html | These Things Were My Things | False | By Alexandra Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/rebels-in-syrias-aleppo-claim-to-seize-important-police-stations.html | Rebels in Syriaâ€šÃ„Ã´s Largest City Said to Seize 2 Police Stations | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-08 | https://dinersjournal.blogs.nytimes.com/2012/07/31/at-the-olympics-street-food-for-the-athletes/ | At the Olympics, Street Food for the Athletes | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/study-criticizes-pentagon-over-plans-to-shift-focus-to-asia.html | Study Criticizes Pentagon Over Its Plans for a Greater Focus on Asia | False | By Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/movies/fall-films-tackle-tough-politically-tinged-subjects.html | Fall Films: More Bitter Pills Than Popcorn | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/us-women-win-olympic-gymnastics-team-competition.html | In Gymnastics, U.S. Flies High and Stands Alone | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/us-agency-bars-fannie-and-freddie-from-reducing-principal.html | Regulator Rebuffs Obama on Plan to Ease Housing Debt | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/health/policy/vote-looms-in-massachusetts-on-bill-to-limit-health-care-costs.html | Massachusetts Aims to Cut Growth of Its Health Costs | False | By Abby Goodnough | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/pakistan-envoy-nominee-richard-olson-speaks-on-haqqani-network.html | Envoy Nominee Pledges to Focus on Militant Group | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/olympic-swimming-results.html | 19 and Counting: Phelps Is Most Decorated Olympian | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/us-women-unveil-victory-dance-in-win-over-north-korea.html | U.S. Women Unveil Victory Dance After Win Over North Korea | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/lost-then-found-new-york-food-classics.html | Lost, Then Found: New York Classics | False | By Mimi Sheraton | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/gymnast-larisa-latynina-is-elegant-reminder-of-olympics-history.html | Phelps Tops Another Olympian, but at 77, She Grins | False | By Jerĕ'sÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-02 | https://gadgetwise.blogs.nytimes.com/2012/07/31/simple-home-surveillance-that-offers-peace-of-mind/ | Simple Home Surveillance That Offers Peace of Mind | False | By Gregory Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/global/indian-tv-network-sues-nielsen-over-ratings-data.html | Indian TV Network Sues Nielsen Over Ratings Data | False | By Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/liz-callaway-in-even-stephen-at-town-hall.html | Notes of Optimism, Aloft in Song | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/technology/01iht-google01.html | Google Failed to Delete Street View Data in France | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/technology/01iht-tweet01.html | Tweeting Up Controversy in 'Socialympics' | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/new-orleanss-lively-new-cocktail-scene.html | New Orleans Polishes Its Bars | False | By Robert Simonson | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/on-the-east-end-in-bright-gala-colors.html | On the East End in Bright Gala Colors | False | By Bob Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/health/research/fewer-hip-fractures-are-a-side-benefit-of-cataract-surgery-study-finds.html | Improved Vision After Cataract Surgery Lowers Risk of Broken Hips, Study Finds | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/national-labor-college-campus-owned-by-afl-cio-is-for-sale.html | A Campus Built by Labor Is Going on the Block | False | By Eugene L. Meyer | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/for-jose-andres-books-worth-keeping.html | Not Just Spices on His Shelves | False | By Marian Burros | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://artsbeat.blogs.nytimes.com/2012/07/31/alvin-ailey-american-dance-theater-announces-fall-city-center-season/ | Alvin Ailey American Dance Theater Announces Fall City Center Season | False | By Felicia R. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/in-jacksonville-camel-rider-sandwiches-are-ubiquitous.html | A Taste of Jacksonville, Tucked Into a Pita | False | By John T. Edge | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/the-30-minute-interview-paul-orzeske.html | Paul Orzeske | False | Interview by Vivian Marino | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/reviews/loves-labours-lost-at-hudson-valley-shakespeare-fest.html | In Screwball Comedy, a Shakespearean Truth | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/world-financial-center-undergoes-makeover.html | New York Financial Towers Looking to Diversify | False | By Terry Pristin | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/dining-calendar-ices-and-gelati-a-food-truck-festival-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://dinersjournal.blogs.nytimes.com/2012/07/31/thats-cola-with-a-k-and-a-q/ | Thatâ€šÃ„Ã´s Cola With a K and a Q | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/pianist-natasha-paremski-at-le-poisson-rouge.html | A Spirited Smorgasbord for Piano | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/lake-trout-aita-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/vienna-philharmonic-and-hagen-quartet-in-salzburg.html | In Cathedrals and Concert Halls, the Brassy Outbursts of a Festival | False | By James R. Oestreich | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/strausss-arabella-at-santa-fe-opera.html | A Strauss Heroine, Eloquent in Her Wisdom | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-02 | https://www.nytimes.com/2012/08/01/sports/olympics/for-many-athletes-one-nation-wont-do.html | For Many Athletes, One Nation Wonâ€šÃ„Ã´t Do | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/its-the-end-for-end-of-the-rainbow.html | Itâ€šÃ„Ã´s the End for â€šÃ„Â²End of the Rainbowâ€šÃ„Â´ | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/ramadan-poses-challenges-for-muslims-at-the-olympics.html | Observance of Ramadan Poses Challenges to Muslim Athletes | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/maeve-binchy-writer-who-evoked-ireland-dies-at-72.html | Maeve Binchy, Writer Who Evoked Ireland, Dies at 72 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/indias-power-grid-lacks-excess-capacity.html | An Electrical Grid Is Pressed to Its Limit | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/ncaafootball/forrest-gregg-who-revived-smu-football-looks-back-with-pride.html | Coach Who Revived S.M.U. Looks Back With Pride | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/2-poker-sites-will-forfeit-731-million.html | 2 Poker Sites Will Forfeit Millions | False | By Michael S. Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/baseball/victorino-among-veterans-traded-for-prospects.html | As Teams Look to the Future, Veterans Pack | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/new-york-city-regulators-prepare-for-super-pacs-effect-on-local-elections.html | In 2013 Races, New York Prepares for â€šÃ„Â²Super PACâ€šÃ„Â´ Effect | False | By David W. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/americas/mercosur-trade-bloc-admits-venezuela-as-full-member.html | With Brazil as Advocate, Venezuela Joins Trade Bloc | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/ncaafootball/central-florida-banned-from-postseason-in-2-sports.html | Central Florida Banned From Postseason in 2 Sports | False | By Pete Thamel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/romney-abroad-creating-a-stir.html | Romney Abroad, Creating a Stir | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/the-crisis-at-the-postal-service-as-the-union-sees-it.html | The Crisis at the Postal Service, as the Union Sees It | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/new-york-city-sells-polices-spent-gun-shell-casings-to-georgia-ammunition-dealer.html | New Yorkâ€šÃ„Ã´s Used Police Shells, Reloaded for Sale | False | By Michael Wilson and Sam Roberts | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/bronx-gymnast-puts-rough-day-at-olympics-behind-him.html | Getting Back Up Is Nothing New for Bronx Gymnast | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/after-sunset-rockaway-is-a-whole-new-beach.html | After Sunset, a Whole New Beach as Rockaway Gets Its Second Wind | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/city-worker-leaves-job-and-his-ferret-may-be-to-blame.html | Caseworker Hires Client as Pet-Sitter. City Finds It Too Weaselly. | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/a-west-virginia-town-rediscovers-square-dancing.html | Rediscovering a Townâ€šÃ„Ã´s Roots, Feet First | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/pakistans-new-isi-chief-is-an-enigma-in-the-west.html | Pakistanâ€šÃ„Ã´s New Spy Chief Visits Washington at a Time of Frayed Relations | False | By Declan Walsh and Mark Mazzetti | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/chinese-swimmer-wins-again-as-doping-questions-persist.html | For Chinese Swimmer, Same Result | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/cruz-defeats-dewhurst-for-gop-nomination-in-texas-senate-race.html | Tea Party Favorite Wins Texas Runoff | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/cuomo-vetoes-bill-on-placement-of-special-education-students.html | Cuomo Vetoes Bill on Placement of Special Education Students | False | By Anne Barnard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/commissioner-kelly-and-lenora-fulani-team-up-against-gun-violence.html | In Harlem, a Surprising Pair, Allied Against Violence | False | By Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/uncertainty-over-letter-underscores-delicate-ties.html | Uncertainty Over Letter Underscores Delicate Ties | False | By Isabel Kershner and Elisabeth Bumiller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/families-to-sue-in-football-players-heat-related-deaths.html | Families of Athletes to Sue Over Heat-Related Deaths | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/pageoneplus/corrections-august-1.html | Corrections: August 1 | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/friedman-why-not-in-vegas.html | Why Not in Vegas? | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/included-accused-of-bilking-city-of-millions-in-special-education-funds.html | New York State Comptroller Says Special Education Provider Bilked City of Millions | False | By David M. Halbfinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/cybersecurity-at-risk.html | Cybersecurity at Risk | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/congressional-leaders-reach-tentative-deal-on-spending.html | Leaders Reach Tentative Deal on Spending to Avoid Fight Before Election Day | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/three-rulings-against-womens-rights.html | Three Rulings Against Womenâ€šÃ„Â´s Rights | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/obama-and-congress-in-step-over-iran-sanctions.html | White House and Congress Are in Step Over Iran Sanctions | False | By Mark Landler and Steven Lee Myers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/sanford-weills-glass-steagall-distraction.html | Regulate, Donâ€šÃ„Â´t Split Up, Huge Banks | False | By Steven Rattner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/the-truth-about-military-cuts.html | The Truth About Military Cuts | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/more-treatment-more-mistakes.html | More Treatment, More Mistakes | False | By Sanjay Gupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/how-swimming-photographers-make-their-underwater-moment.html | To Get the Shot, Nerve, Luck and Scuba Gear | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/dowd-gadding-of-a-gawky-gowk.html | Gadding of a Gawky Gowk | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/storm-severely-damages-christ-church-in-cobble-hill-brooklyn.html | Lightning Shatters Tower at a 19th-Century Church | False | By Joseph Berger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/south-korea-settles-for-victory-in-womens-badminton.html | Defeat Eludes South Koreans in Badminton | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/romney-in-europe-tones-down-anti-european-comments.html | A Different Continent, a Different Tune | False | By Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/baseball/nova-has-worst-start-after-yankees-land-no-pitching.html | With No Trade Help for Rotation, Nova Has His Worst Start | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/01/world/asia/strong-yen-is-reinforced-by-japans-generation-gap.html | Strong Yen Is Dividing Generations in Japan | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/africa/strikers-demand-democracy-and-pay-raises-in-swaziland.html | Outside a Kingâ€šÃ„Â´s Plush Halls, Streets Rise in Anger | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/justice-bruce-wright-memorialized-with-harlem-streetcorner.html | For Once-Criticized Judge, Tribute at a Harlem Corner | False | By Kia Gregory | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/repeated-arrests-found-of-immigrants-flagged-by-fingerprint-checks.html | Program Tracks Arrests in Group of Immigrants | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/postal-service-default-may-be-followed-by-deeper-woes.html | As Default Looms, Postal Service Sees Deeper Woes | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/media/conde-nast-traveler-celebrates-25-years-by-selling-adventure.html | Condâ€šÃ‚Â© Nast Traveler Sees the World in Anniversary Style | False | By Stuart Elliott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/schmitt-sets-olympic-record-in-winning-200-freestyle.html | Schmitt Sets Mark in Winning Gold; Franklin Fourth | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/5-atf-officials-in-operation-fast-and-furious-faulted-in-report.html | Report Criticizes A.T.F. Supervisors in Gun Inquiry | False | By Charlie Savage | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/judith-martin-a-founder-of-paper-bag-players-dies-at-93.html | Judith Martin, Force in Childrenâ€šÃ„Â´s Theater, Dies at 93 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/economic-thinkers-try-to-solve-the-euro-puzzle.html | Economic Thinkers Try to Solve the Euro Puzzle | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/01/world/africa/rita-miljo-81-guardian-of-south-africa-baboons-dies.html | Rita Miljo, â€šÃ„Âˆthe Mother Teresa of Baboons,â€šÃ„Â´ Dies at 81 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/police-looking-for-man-in-series-of-manhattan-robberies.html | Police Are Seeking Man in Series of Robberies | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/bahrain-criticized-for-torrent-of-tear-gas-use.html | Bahrain Is Criticized for Its â€šÃ„ÂˆTorrentâ€šÃ„Â´ of Tear Gas Use | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/global/in-china-manufacturing-growth-still-slumps.html | In China, Manufacturing Growth Still Slumps | False | By David Barboza | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/gore-vidal-elegant-writer-dies-at-86.html | Gore Vidal Dies at 86; Prolific, Elegant, Acerbic Writer | False | By Charles McGrath | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/europe/france-arafats-widow-seeks-homicide-inquiry-into-his-death.html | France: Arafatâ€šÃ„Ã´s Widow Seeks Homicide Inquiry Into His Death | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/polls-give-obama-edge-in-pennsylvania-ohio-and-florida.html | New Polls in Three Battleground States Show Obama Edge | False | By Jeff Zeleny and Dalia Sussman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/power-restored-after-india-blackout.html | As Power Is Restored in India, the â€šÃ„Ã²Blame Gameâ€šÃ„Ã´ Over Blackouts Heats Up | False | By Gardiner Harris and Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/assad-urges-syrian-troops-to-fight-crucial-battle.html | Syrian Fighting Intensifies in Battle for Control of Aleppo | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/q-and-a-chris-rock-is-itching-for-dirty-work.html | Busy Chris Rock Is Just Itching for Dirty Work | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/global/daily-euro-zone-watch.html | European Leaders Huddle Over Euro | False | By Stephen Castle | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/grimbergens-unspoken-languages.html | Grimbergenâ€šÃ„Ã´s Unspoken Languages | False | By Brigitte Adiˆ'sÂ®s | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/chinese-indoctrination-in-hong-kong.html | Indoctrination in Hong Kong | False | By Verna Yu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/americas-guns.html | Americaâ€šÃ„Ã´s Guns | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/tetra-pak-heir-pleads-guilty-to-preventing-wifes-burial.html | British Millionaire, Undone by Drugs, Is Sentenced for Preventing Wifeâ€šÃ„Ã´s Burial | False | By Alan Cowell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/tunneling-below-second-avenue.html | Tunneling Below Second Avenue | False | By Kim Tingley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/in-israel-panetta-warns-iran-on-nuclear-program.html | U.S. and Israel Intensify Talks on Iran Options | False | By Elisabeth Bumiller and Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/02iht-letter02.html | India's Glee at the Flaws of Olympics | False | By Manu Joseph | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/olympic-badminton-players-disqualified-for-throwing-matches.html | Olympic Ideal Takes Beating in Badminton | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/rick-ross-tries-on-a-new-streetwise-role.html | The Kingpin on the Corner | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/republican-senate-candidate-in-texas-is-known-as-an-intellectual-force.html | A Republican Voice With Tea Party Mantle and Intellectual Heft | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/us-fleet-sales-stall-automakers-report-mixed-results.html | Fleet Sales Stall, and Automakers Report Results That Are Mixed | False | By Bill Vlasic | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/oakland-occupy-movement.html | Oakland, the Last Refuge of Radical America | False | By Jonathan Mahler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/movies/rashida-jones-writes-a-new-part-for-herself.html | Breaking the Mold by Writing a Part for Herself | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/an-arizona-sheriffs-fondness-for-publicity-may-bite-back.html | When a Taste for Publicity Bites Back | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/manicures-and-other-beauty-rituals-can-pose-health-threats.html | Follow the Rules for a Beautiful Summer | False | By Rachel Felder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-01 | https://thelede.blogs.nytimes.com/2012/08/01/video-said-to-show-execution-by-syrian-rebels-stirs-debate/ | Video Said to Show Execution by Syrian Rebels Stirs Debate | False | By J. David Goodman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/easing-the-pain-of-workouts-on-the-road.html | Easing the Pain of Workouts on the Road | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/smallbusiness/for-small-businesses-bank-loan-alternatives.html | When Banks Wonâ€šÃ„Ã´t Lend, There Are Alternatives, Though Often Expensive | False | By Ian Mount | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/unusual-volume-roils-early-trading-in-some-stocks.html | Flood of Errant Trades Is a Black Eye for Wall Street | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-04 | https://artsbeat.blogs.nytimes.com/2012/08/01/the-spy-game-ben-macintyre-talks-about-double-cross/ | The Spy Game: Ben Macintyre Talks About â€šÃ„Ã²Double Crossâ€šÃ„Ã´ | False | By John Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/economy/fed-sees-slowing-economy-but-defers-new-action.html | Fed Sees Slowing Economy, but Defers New Action | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/mariel-zagunis-of-us-falls-in-saber-semifinal.html | U.S. Star Loses Chance To Win Her Third Gold | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/pringle-shaped-cycling-track-is-attraction-at-the-games.html | New Velodrome Is a Chip Off the Old Cycling Track | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/lindsay-mendez-talks-about-dogfight.html | A Vulnerable Center-Stage Moment | False | By Steven McElroy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/japans-uchimura-wins-gold-in-mens-gymnastics-all-around.html | Uchimura Rises Above the Rest, Again | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/looking-for-health-in-the-tea-leaves.html | Reading the Tea Leaves for Health | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/representative-laura-richardson-reprimanded-by-house.html | Democrat Reprimanded for Misusing Staff in Race | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/for-olympic-weight-lifters-event-is-more-than-momentary-lift.html | Where the Heavy Lifting Often Occurs in the Mind | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/02iht-olyswim02.html | Many Medals but No Consensus for Phelps | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/with-web-sites-local-boutiques-grow.html | Embracing the Web, Boutiques Thrive | False | By Marisa Meltzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/headphone-brands-compete-for-viewers-attention-at-olympics.html | Tuning Out Olympic Edict | False | By Andrew Das and Andrew Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/books/and-when-she-was-good-by-laura-lippman.html | A Secret Life Reinvented Once Again | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/bradley-wiggins-wins-olympic-road-cycling-time-trial.html | From Paris to London, British Cyclist Finishes a Record Ride | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/wi-fi-and-smartphones-make-homes-a-little-smarter.html | Wi-Fi Helps Appliances Think for Themselves | False | By Sam Grobart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/taking-a-hard-spill-in-designer-shoes.html | A Hard Spill in Designer Shoes | False | By Jessica Lustig | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/youve-been-trumped-an-unflattering-documentary.html | The Billionaire Versus the Little Guy | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/on-touch-screens-rest-your-finger-by-using-a-stylus-state-of-the-art.html | On Touch Screens, Rest Your Finger by Using a Stylus | False | By David Pogue | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/baseball/mcgehees-offense-in-his-first-game-helps-yankees-win.html | Two Recent Additions Help Yankees End Skid | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://cityroom.blogs.nytimes.com/2012/08/01/a-child-friendly-beer-garden-doesnt-seem-so-friendly-to-some/ | As Beer Garden Welcomes the Juice-Box Set, Some Barflies Jeer | False | By Soni Sangha and Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/caroline-chin-and-brian-snow-at-spectrum.html | Going High-Tech and Homey at a New-Music Hall | False | By Steve Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/rebecca-kilgores-jazzy-side-of-judy-garland-at-feinsteins.html | Channeling Judy Garland, Serenely | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/mozart-strauss-and-friends-an-austrian-seasonal-tradition.html | Summer Is a Word for Opera in Salzburg | False | By James R. Oestreich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/guides-to-legoland-disney-madame-tussauds-and-more-app-smart.html | Guides to Make Park Days Smoother | False | By Kit Eaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-06 | https://bits.blogs.nytimes.com/2012/08/01/after-splashy-introduction-airtime-seems-to-deflate/ | After Splashy Introduction, Airtime Seems to Deflate | False | By Jenna Wortham | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/ryan-lochtes-grill-gets-a-mixed-response.html | That Flashing Smile | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/mostly-mozart-opens-with-louis-langree-and-lawrence-brownlee.html | Mozart, Naturally, but Snatches of Birdsong, Too | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/a-youtube-series-real-actors-read-yelp-reviews.html | â€˜My Indifferent Waiter,â€™ a One-Man Show | False | By Austin Considine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/pink-elephant-night-club-reopens-in-the-village.html | Pink Elephant | False | By Brian Sloan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/books/gore-vidal-and-william-f-buckley-jr-had-much-in-common.html | Master Polemicists From Similar Roots | False | By Sam Tanenhaus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/opera-singer-explains-tattoo-thought-to-be-swastika.html | Opera Singer Explains His Troubling Tattoo | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/close-quarters-on-the-high-line.html | Close Quarters | False | By Steven Kurutz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/crosswords/bridge/bridge-world-youth-teams-championships-in-taicang-china.html | World Youth Teams Championships | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/pharrell-williams-is-still-asking-what-if.html | Pharrell Williams Has an Idea | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/at-the-neshoba-county-fair-families-unite-and-come-unglued.html | Family, Southern Style | False | By Penelope Green | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/shopping-for-console-tables-with-shawn-henderson.html | Console Tables | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/does-a-roof-deck-increase-a-town-houses-resale-value.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/greathomesanddestinations/a-florida-house-set-for-two-comfort-zones.html | A Florida House Set for Two Comfort Zones | False | By Elaine Louie | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/the-alessilux-blurs-the-boundaries-between-bulb-and-lamp.html | The Bulb That Thinks Itâ€šÃ„Ã´s a Lamp | False | By Arlene Hirst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/cowhide-rugs-and-pillows-designed-by-amy-lau-for-kyle-bunting.html | Shifting Geometry Underfoot | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/40-under-40-craft-futures-at-the-smithsonians-renwick-gallery.html | â€šÃ„Ä40 Under 40: Craft Futuresâ€šÃ„Ã´ Salutes Young Artists | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/karkulas-owner-opens-tree-three-in-sullivan-county-new-york.html | Moving Modernism Upstate | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/sales-at-green-depot-aero-and-others.html | Sales at Green Depot, Aero and Others | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/kazaky-a-boy-band-is-everywhere.html | This Boy Band From Ukraine Has Legs, on High Heels | False | By Alex Hawgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/new-president-of-wildlife-conservation-society-says-mission-is-to-protect-species.html | As Species Vanish, Taking Up a Mission to Protect Birds and Beasts | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/at-olympics-royal-air-force-on-terrorism-alert.html | An Olympics Vigil, From 30,000 Feet | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/levi-aron-expected-to-plead-guilty-to-killing-leiby-kletzky.html | Guilty Plea Is Expected in the Killing of Brooklyn Boy, 8 | False | By Mosi Secret | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/biking-safety.html | Biking Safety | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/visits-at-guantanamo.html | Visits at GuantâˆšÃ´namo | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/strength-from-wilderness.html | Strength From Wilderness | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/a-doctor-shortage-and-the-health-law.html | A Doctor Shortage and the Health Law | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/ncaafootball/wisconsins-montee-ball-is-injured-in-assault.html | Star Running Back for Wisconsin Is Injured in Assault | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/house-votes-to-extend-bush-era-tax-cuts.html | House Approves One-Year Extension of the Bush-Era Tax Cuts | False | By Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/football/giants-defensive-end-pierre-paul-is-no-longer-a-mystery.html | A Giantâ€šÃ„Ã´s Goal: Become Refined, but Not Too Fine | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/obama-citing-study-says-romneys-tax-plan-would-benefit-only-wealthy.html | Obama Says Romneyâ€šÃ„Ã´s Tax Plan Favors Wealthy Only | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/missouri-priest-to-plead-guilty-in-child-pornography-case.html | Missouri: Priest to Plead Guilty in Child Pornography Case | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/in-ocean-grove-methodist-stronghold-a-dialogue-on-gay-rights.html | In Methodist Stronghold, a Dialogue on Gay Rights | False | By Chadwick Moore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/americas/catholic-church-and-university-in-peru-fight-over-name.html | Catholic Church and University in Peru Fight Over Name | False | By William Neuman and Andrea Zarate | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/romney-like-plan-would-tax-lower-income-households.html | Plan Like Romneyâ€šÃ„Ã´s Would Tax Rich Less | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/media/coffee-creamer-brand-focuses-on-simplicity-and-identity.html | Coffee Creamer Brand Focuses on Simplicity and Identity | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/ny-state-comptroller-warns-of-perilous-local-finances.html | Local Governments Face Fiscal Peril, State Comptroller Warns | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/c-line-again-rated-worst-subway-in-new-york.html | Derided as Dirty and Ugly by Subway Travelers, C Trains Earn Yet Another â€šÃ„Ã´Fâ€šÃ„Ã´ | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/ftc-proposes-tighter-rules-for-childrens-web-sites.html | F.T.C. Seeks Tighter Rules on Web Sites for Children | False | By Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/afghan-finance-chief-under-scrutiny-over-bank-records.html | Afghan Finance Minister Under Scrutiny | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/james-holmes-case-raises-complex-legal-issues.html | Tough Legal Issues Converge in Colorado Shooting Case | False | By Ethan Bronner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/new-jersey-supreme-court-bars-claims-of-distress-in-pet-deaths.html | New Jerseyâ€šÃ„Ã´s Highest Court Bars Distress Claims in Death of Pets | False | By Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/tea-party-influence-could-reshape-senate-republicans.html | Tea Party Aims to Apply Its Touch to the Senate G.O.P. | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/paypal-antifraud-measures-are-extreme-some-users-say.html | Some PayPal Users Criticize Antifraud Measures | False | By Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/facebooks-slide-continues-despite-the-markets-hopes.html | Facebookâ€šÃ„Â´s Slide Continues Despite the Companyâ€šÃ„Â´s Reach and the Marketâ€šÃ„Â´s Hopes | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/senor-draws-attention-as-romney-adviser.html | Adviser Draws Attention to Romney Mideast Policy | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/property-tax-evasion-in-city-is-widespread-report-suggests.html | Property Tax Evasion in City Is Widespread, Report Suggests | False | By Charles V. Bagli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/national-security-leaks-lead-to-fbi-hunt-and-news-chill.html | Inquiry Into U.S. Leaks Is Casting Chill Over Coverage | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/sprinter-yohan-blake-tests-champion-usain-bolt.html | Usain Boltâ€šÃ„Â´s Training Partner May Leave Him Behind | False | By JerÃ©â€šÃ„Â© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/riding-herd-on-gop-effort-to-produce-a-farm-bill-in-the-house.html | Riding Herd on G.O.P. Effort to Produce a Farm Bill in the House | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/thousands-await-testing-for-hepatitis-by-serial-infector.html | Thousands Await Testing for Hepatitis by â€šÃ„Â´Infectorâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/americas/mexico-former-defense-officials-are-accused-of-aiding-traffickers.html | Mexico: Former Defense Officials Are Accused of Aiding Traffickers | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/let-chick-fil-a-fly-free.html | Let Chick-fil-A Fly Free | False | By Steve Salbu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/long-live-the-garment-district.html | Needles, Threads and New York History | False | By Jean Appleton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/michael-phelps-goat.html | The Greatest Olympian | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/the-irs-finally-takes-on-secret-campaign-donations.html | Further Review for Secret Donations | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/russias-beleaguered-opposition.html | Russiaâ€šÃ„Â´s Beleaguered Opposition | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/collins-for-god-texas-and-golf.html | For God, Texas and Golf | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/after-budget-deal-no-government-shutdown-this-year.html | A Budget Crisis Averted, for Now | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/a-day-for-chicken-sandwiches-as-proxy-in-a-cultural-debate.html | A Day for Chicken Sandwiches as Proxy in a Cultural Debate | False | By Kim Severson and Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/in-belarus-a-teddy-bear-airdrop-vexes-lukashenko.html | Teddy Bears Fall From Sky, and Heads Roll in Minsk | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/voice-of-authority-directs-us-womens-rowing-team.html | On Rowing Team, Smallest Body Has the Voice of Authority | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/mitt-romneys-search-for-simple-answers.html | Romney Hasnâ€šÃ„Â´t Done His Homework | False | By Jared Diamond | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/golf/scott-looking-to-rebound-from-british-open-collapse.html | After Collapse at British Open, a Title Defense in Ohio | False | By Justin Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/theater/reviews/bring-it-on-the-musical-at-st-james-theater.html | High School Rivalry, With a Leg Up | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/baseball/tigers-season-so-far-not-great-not-bad-not-expected.html | Inconsistent Tigers Hoping to Repeat Last Yearâ€šÃ„Â´s Strong Finish | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/egypt-releases-partial-list-of-ministers.html | Egypt Releases Partial List of Ministers | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/pageoneplus/corrections-august-2.html | Corrections: August 2 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/monsanto-wins-big-award-in-a-biotech-patent-case.html | Monsanto Wins Big Award in a Biotech Patent Case | False | By Andrew Pollack | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/russian-court-issues-favorable-ruling-to-oil-tycoon.html | Amid Political Prosecutions, Russian Court Issues Ruling Favorable to Oil Tycoon | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/sexual-harassment-in-online-gaming-stirs-anger.html | In Virtual Play, Sex Harassment Is All Too Real | False | By Amy Oâ€šÃ„Â´Leary | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/george-a-miller-cognitive-psychology-pioneer-dies-at-92.html | George A. Miller, a Pioneer in Cognitive Psychology, Is Dead at 92 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/swimming-semifinals-offer-rising-stars-a-chance-at-glory.html | Swimming Semifinals Offer Rising Stars an Extra Chance at Glory | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/funeral-for-lloyd-morgan-jr-marked-by-outrage-and-despair.html | At Funeral of Boy Who Was Shot, Outrage and Despair | False | By Colin Moynihan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/02/movies/norman-alden-character-actor-dies-at-87.html | Norman Alden, a Character Actor for 50 Years, Is Dead at 87 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/nearly-90000-jews-celebrate-talmud-at-metlife-stadium.html | Orthodox Jews Celebrate Cycle of Talmudic Study | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/goldman-to-invest-in-new-york-city-jail-program.html | Goldman to Invest in City Jail Program, Profiting if Recidivism Falls Sharply | False | By David W. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/greathomesanddestinations/03iht-respain03.html | From Ruins to Catalan Retreat | False | By Andrew Allen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/greathomesanddestinations/03iht-rebath03.html | Restoring Neglected Town Houses to Their Old Glory in Bath | False | By Richard Holledge | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/viva-amerexico.html | Viva Amerexico! | False | By Mark Bittman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/rugby/03iht-rugby03.html | Sharks Battle Jet Lag and Visit Favored Chiefs in Super Rugby Final | False | By Emma Stoney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/03iht-melvin03.html | Chinese Army Exposes Its Artistic Side | False | By Sheila Melvin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/global/europes-central-bank-holds-benchmark-interest-rate-at-0-75.html | Draghi Edges Closer to Bond Purchases, but Hopes Are Blunted | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/african-art-is-under-threat-in-djenne-djenno.html | Imperiled Legacy for African Art | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/the-babymakers-with-olivia-munn-and-paul-schneider.html | Rob What Kind of Bank? | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/gms-profit-falls-41-on-losses-in-europe.html | After a Loss in Europe, G.M. Plans Fast Action | False | By Bill Vlasic and Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/gambling-boom-leaves-states-struggling-to-catch-up.html | States Up the Ante in Bid to Lure Other States â€™ Bettors | False | By Michael Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/roger-cohen-personal-freedom-government-oversight.html | Freer â€Š and Less Free | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/germany-and-the-euro.html | Germany and the Euro | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/3-arrested-in-spain-are-accused-of-having-links-to-al-qaeda.html | 3 Men Arrested in Spain Are Suspected of Having Links to Al Qaeda | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/pablo-heras-casado-with-orchestra-of-st-lukes.html | A Renaissance Man, and Many Eras Besides | False | By William Robin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/economy/retailers-beat-expectations-helped-by-midpriced-stores.html | Retailers Beat Expectations, Helped by Midpriced Stores | False | By Stephanie Clifford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/at-mostly-mozart-a-menagerie-of-bird-related-works.html | Mockingbirds of the Concert Hall | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/a-sculptor-creates-a-stop-on-the-bee-train-qa.html | A Sculptor Creates a Stop on the Bee Train | False | By Elaine Louie | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/j-courtney-sullivan-by-the-book.html | J. Courtney Sullivan: By the Book | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/annan-resigns-as-syria-peace-envoy.html | Resigning as Envoy to Syria, Annan Casts Wide Blame | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/bullet-for-adolf-by-woody-harrelson-and-frankie-hyman.html | Two Friends Write a Play After Work | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/global/indonesian-air-travel-system-bursting-at-the-seams.html | Growth of Indonesian Airlines Strains the Infrastructure | False | By Sara Schonhardt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/global/03iht-airlinesside03.html | With Indonesian Airline's Expansion Comes Problem of Finding Enough Pilots | False | By Sara Schonhardt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/cyprus-resort-varosha-remains-sealed-off-to-visitors.html | On Cyprus Beach, Stubborn Relic of Conflict | False | By Dan Bilefsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/new-egyptian-cabinet.html | New Egyptian Cabinet Includes Many Holdovers | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/03iht-olytrack03.html | In Track and Field, Tense Rivalries and Wild Cards | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/books/why-does-the-world-exist-by-jim-holt.html | Into the Nothing, After Something | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/bristol-myers-executive-accused-of-insider-trading/ | Bristol-Myers Executive Is Accused of Insider Trading | False | By William Alden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/cybersecurity-bill-blocked-by-gop-filibuster.html | Cybersecurity Bill Is Blocked in Senate by G.O.P. Filibuster | False | By Michael S. Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/refusing-a-giant-used-tv-as-a-gift-social-qs.html | Want Their VCR, Too? | False | By Philip Galanes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/touring-castle-williams-on-governors-island.html | From Here You Could Shoot in Every Direction | False | By Helene Stapinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/36-hours-in-mideast-maine.html | 36 Hours in Mideast Maine | False | By Brendan Spiegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/queens-county-farm-museum-foraging-tour-with-steve-brill.html | Urban Foraging and Dancing on Skates | False | By A. C. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-08 | https://dinersjournal.blogs.nytimes.com/2012/08/02/maison-kayser-a-global-baker-touches-down-in-new-york/ | Maison Kayser, a Global Baker, Touches Down in New York | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/olympic-badminton-teams-had-right-idea-by-losing.html | The Goal Is Winning Gold, Not Winning Every Match | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/romney-horse-rafalca-competes-in-olympic-dressage.html | A High-Profile Cheering Section for a Horseâ€šÃ„Â´s Olympic Debut | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/aqua-zumba-and-deepwater-running-round-out-fitness-routine.html | Making Waves With Zumba | False | By Daniel Krieger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/elephants-rumble-is-more-like-talking-than-purring-larynx-study-finds.html | How to Tell an Elephant From a Cat? Check the Larynx | False | By Sindya N. Bhanoo and Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/gabby-douglas-of-united-states-wins-gymnastics-all-around.html | A Very Long Journey Was Very Swift | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/soni-first-repeat-winner-in-swimming-franklin.html | Soni Sets World Record to Win 200 Breaststroke | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/03iht-olybritain03.html | Briton Emerges From Velodromeâ€šÃ„Â´s â€šÃ„Â²Marry Me a Littleâ€šÃ„Â´ Returning to New York | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://artsbeat.blogs.nytimes.com/2012/08/02/sondheims-marry-me-a-little-returning-to-new-york/ | Sondheimâ€šÃ„Â´s â€šÃ„Â²Marry Me a Littleâ€šÃ„Â´ Returning to New York | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/a-home-in-this-world.html | A Home in This World | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/eggers-mailer-balzac.html | Eggers, Mailer, Balzac | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/can-we-talk.html | Can We Talk? | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/intolerance.html | Intolerance | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/health/more-smokers-switch-to-less-taxed-loose-tobacco-or-cigars-cdc-finds.html | Big Cigars Offer Way for Smokers to Save | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/lochte-upset-by-clary-phelps-mens-swimming.html | 16th Gold for Phelps as Lochte Falls Short | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-08 | https://www.nytimes.com/2012/08/03/dining/reviews/fishermans-dawta-in-boerum-hill-brooklyn-hungry-city.html | The Food Is Hot; The Mood Is Cool | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/joan-miro-the-ladder-of-escape-at-national-gallery.html | Filtering Mirãâ€š%å¥â€šÃ„Â´s Work Through a Political Sieve | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/badminton-star-retires-amid-olympic-controversy.html | After a Dispute, a Retirement | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/movie-review-total-recall-with-colin-farrell.html | Even in the Future, Itâ€šÃ„Â´s Not Paranoia if Theyâ€šÃ„Â´re Out to Get You | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/robert-adams-chooses-photos-for-national-gallery.html | Shaping a Legacy for the National Gallery | False | By Carol Vogel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/untying-a-birth-mothers-hands-modern-love.html | Untying a Birth Motherâ€šÃ„Â´s Hands | False | By Elizabeth Foy Larsen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/a-wells-fargo-security-goes-wrong-for-investors.html | Buried in Details, a Warning to Investors | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/compass-folk-art-in-four-directions-at-south-street-seaport.html | Everyday Treasures Gaze Out to Sea | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/idea-is-the-object.html | â€šÃ„Â²Idea Is the Objectâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/viva-la-raspberries.html | â€šÃ„Â²Viva la Raspberriesâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/inside-the-banana.html | â€šÃ„Â²Inside the Bananaâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/david-korty.html | DAVID KORTY | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/romania-court-delays-decision-on-validity-of-traian-basescu-impeachment-vote.html | Court Decides Not to Certify Ouster Vote in Romania | False | By Dan Bilefsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/dreams-of-a-life-looks-at-joyce-vincent.html | Lost to Her Friends, but There All the Time | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/free-radicals-by-pip-chodorov-on-experimental-film.html | Love Letter to Pioneers of Avant-Garde Moviemaking | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/why-does-the-world-exist-by-jim-holt.html | The Basic Question | False | By Sarah Bakewell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/mosquita-y-mari-by-aurora-guerrero.html | Bravado and Caresses: Girls on the Way to Life | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/3-jets-flew-too-close-at-reagan-national-airport-faa-says.html | Jetsâ€šÃ„Â´ Proximity at Airport in Virginia Sets Off Inquiry | False | By Jad Mouawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/celeste-and-jesse-forever-stars-rashida-jones.html | Splitting but Not Leaving | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/imagining-the-2012-olympic-games-in-new-york.html | Now for Some Real Hurdles | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/comedy-listings-for-aug-3-9.html | Comedy Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/creature-from-the-blue-lagoon-in-bridgehampton.html | Check Out the Gallery in the Freezer | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/movie-listings-for-aug-3-9.html | Movie Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/music/pop-listings-for-aug-3-9.html | Pop Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/dance/jonah-bokaer-at-jacobs-pillow-dance-festival.html | Exploring The Space With Stillness | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/elvis-presley-auction-books-on-depictions-of-slaves.html | Books Analyzing Images of Slaves in History | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/the-hunt-character-counts-bathtub-essential.html | Character Counts, Bathtub Essential | False | By Joyce Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/mortgages-simplifying-loan-documents.html | Simplifying Loan Documents | False | By Vickie Elmer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/360-with-anthony-hopkins-and-jude-law.html | Fortuneâ€šÃ„Â´s Thin Thread, Catching, Not Releasing | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/television/on-the-franchise-miami-marlins-flail-but-deliver.html | Proving the Reality TV Rule That Nothing Succeeds Like Failure | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/new-jersey-in-the-region-mapping-future-growth.html | Mapping Future Growth | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/assassins-bullet-with-christian-slater.html | Sheâ€šÃ„Â´s a Vigilante, and a Belly Dancer | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/house-passes-short-term-farm-relief-bill.html | Pile of Bills Is Left Behind as Congress Goes to Campaign | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/long-island-in-the-region-developments-include-outdoor-space.html | Better Than a Backyard | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/connecticut-in-the-region-relief-for-distressed-borrowers.html | Relief for Distressed Borrowers | False | By Lisa Prevost | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/diary-of-a-wimpy-kid-dog-days-with-zachary-gordon.html | Those Slings and Arrows of Adolescence Sting | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://cityroom.blogs.nytimes.com/2012/08/02/whose-beer-garden-is-it-anyway/ | Draft vs. Baby Bottle: The Beer Garden Debate | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/girlfriend-boyfriend-set-in-taiwan.html | Three Friendsâ€šÃ„Â´ Approaches to Martial Law | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/music/classical-music-and-opera-listings-for-aug-3-9.html | Classical Music and Opera Listings for Aug 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/music/jazz-listings-for-aug-3-9.html | Jazz Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/sushi-the-global-catch-a-documentary.html | One Item on the World Menu Has Its Critics | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/dance/dance-listings-for-aug-3-9.html | Dance Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/museum-and-gallery-listings-for-aug-3-9.html | Museum and Gallery Listings for Aug 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/big-deal-in-london-real-estate-taxes-rise-but-will-buyers-flee-to-us.html | In London, Taxes Rise. Will Buyers Flee to New York? | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/spare-times-for-children-for-aug-3-9.html | Spare Times for Children for Aug 3-9 | False | By Laurel Graeber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/streetscapes-readers-questions.html | Vanished Hangouts of the Sneakered Set | False | By Christopher Gray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/spare-times-for-aug-3-9.html | Spare Times for Aug. 3-9 | False | By Anne Mancuso | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/theater/theater-listings-for-aug-3-9.html | Theater Listings for Aug. 3-9 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/sea-bright-nj-living-in-where-the-beach-is-always-a-block-away.html | Where the Beach Is Always a Block Away | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/ted-cruz-with-tea-party-help-defeated-david-dewhurst-in-texas-senate-primary.html | In Senate Primary, Republican Leaders Take a Back Seat | False | By Aman Batheja | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/sley-ddi-is-an-icy-oasis-of-mexican-flavor.html | An Icy Oasis of Flavor From Mexico | False | By Noah Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/no-charges-to-be-filed-in-death-of-corey-foster-at-a-yonkers-treatment-center.html | No Charges in Death at Yonkers Center for Youths | False | By Nina Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/interfaith-medical-center-in-brooklyn-says-it-may-need-state-bailout.html | A Brooklyn Hospital, Low on Cash, Says It May Need a State Bailout | False | By Anemona Hartocollis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/ncaafootball/penn-state-poll-shows-pennsylvania-split-on-penalties.html | Pennsylvanians Are Split on Penn State Penalties | False | By Allison Kopicki | 2013-01-22 | TX 7-912-123 | |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/after-texas-primary-loss-david-dewhurst-must-go-back-to-work.html | For Dewhurst, No Choice but to Go Back to Work | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/at-reveal-summer-camp-texas-teenagers-practice-anti-abortion-message.html | Campâ€šÃ„Â´s Focus Is on Fighting Abortion | False | By Morgan Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/gtt.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://thecaucus.blogs.nytimes.com/2012/08/02/bill-clinton-stepping-in-to-assist-in-obama-fund-raising/ | Bill Clinton Stepping In to Assist in Obama Fund-Raising | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/badminton-swimming-controversies-roil-china.html | Shame and Indignation in China as Its Olympians Come Under Fire | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/drug-settlements.html | Drug Settlements | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/state-care-without-abuse.html | State Care, Without Abuse | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/a-focus-on-aids-past-and-present.html | A Focus on AIDS, Past and Present | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/that-old-piano-pass-it-on.html | That Old Piano: Pass It on! | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/baseball/mets-beat-the-giants-and-theyre-looking-better.html | Suddenly, the Mets Donâ€šÃ„Â´t Look So Bad | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/russia-drains-fountains-for-paratrooper-day.html | Russia Pulls the Plug on Drunken Paratroopersâ€šÃ„Â´ Swimming Pool of Choice | False | By Andrew Roth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/at-a-bay-ridge-sinkhole-neighbors-fret-and-reminisce.html | At a Bay Ridge Sinkhole, Neighbors Fret, and Reminisce | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/books/sir-john-keegan-historian-who-put-a-face-on-war-dies-at-78.html | John Keegan, Historian Who Put a Face on War, Dies at 78 | False | By David Binder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/drug-gangs-terrorizing-harlem-housing-project-are-broken-officials-say.html | 2 Harlem Gangs Broken by Arrests, Officials Say | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/football/jets-offense-gets-new-marching-orders-from-tony-sparano.html | Jetsâ€šÃ„Â´ Offense Gets Marching Orders: Fast and Faster | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/lebron-james-prefers-to-assist-in-us-teams-victories.html | LeBron James Is Content With Dishing Off During U.S. Feast | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/wide-differences-found-in-large-buildings-power-use.html | Wide Differences Found in Buildingsâ€šÃ„Â´ Power Use | False | By Mireya Navarro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/as-conflict-continues-in-syria-assads-arms-face-strain.html | Syrian Leaderâ€šÃ„Â´s Arms Under Strain as Conflict Continues | False | By C. J. Chivers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/errant-trades-reveal-a-risk-few-expected/ | Errant Trades Reveal a Risk Few Expected | False | By Nathaniel Popper and Peter Eavis | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/raymond-roth-missing-long-island-swimmer-reported-alive-in-south-carolina.html | As Missing Swimmer Is Found Alive, Case Takes a Turn | False | By N. R. Kleinfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/anaheim-protests-show-deep-divides-in-class-and-race.html | Fury Reveals Deep Rifts Near â€šÃ„Â²Happiest Place on Earthâ€šÃ„Â´ | False | By Jennifer Medina | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/division-threatens-unity-as-minority-journalists-meet.html | Financial Dispute Weakens Journalistsâ€šÃ„Â´ Push for Unity | False | By Tanzina Vega | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/after-warnings-of-an-olympic-crush-businesses-suffer-in-a-deserted-london.html | After Warnings of an Olympic Crush, Businesses Suffer in a Deserted London | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/left-in-a-sweltering-car.html | Left in a Sweltering Car | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/ncaabasketball/neil-reed-was-known-as-player-choked-by-bob-knight.html | Caught in a Storm Named Knight | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/trying-to-be-nimble-knight-capital-stumbles/ | Trying to Be Nimble, Knight Capital Stumbles | False | By Jessica Silver-Greenberg and Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/brooks-the-credit-illusion.html | The Credit Illusion | False | By David Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/krugman-debt-depression-demarco.html | Debt, Depression, DeMarco | False | By Paul Krugman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/the-manana-bankers.html | The Maí˜šÃ±ana Bankers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/a-pernicious-drive-toward-secrecy.html | A Pernicious Drive Toward Secrecy | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/was-this-death-really-unavoidable.html | Was This Death Really Unavoidable? | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/more-noise-more-hearing-loss.html | Sound Bites | False | By Katherine Bouton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/bringing-romania-back-from-the-brink.html | Bringing Romania Back From the Brink | False | By Mircea Geoana | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/chick-fil-a-loyalty-is-rooted-in-southern-identity.html | A Fast Food Loyalty Rooted in Southern Identity | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/5-convicted-in-bronx-cabbys-1995-murder-are-innocent-us-says.html | 5 Jailed in â€šÃ„Â´95 Killing of Cabby Didnâ€šÃ„Â´t Do It, U.S. Inquiry Says | False | By Benjamin Weiser and William K. Rashbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/woman-was-captive-of-brooklyn-man-for-month-police-say.html | Man Held Woman and Tortured Her, Police Say | False | By Nate Schweber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/theater/reviews/mike-tyson-undisputed-truth-at-longacre-theater.html | Climbing in the Ring With Himself | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/theater/reviews/the-last-smoker-in-america-at-westside-theater-upstairs.html | Stubbing Out a Habit to Make Room for a New One | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/pageoneplus/corrections-august-3-2012.html | Corrections: August 3, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/baseball/another-landmark-for-derek-jeter.html | Another Landmark for Jeter | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/africa/in-uganda-an-aids-success-story-comes-undone.html | In Uganda, an AIDS Success Story Comes Undone | False | By Josh Kron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/computers-trade-quickly-but-leave-no-time-to-think.html | Strong and Fast Markets, but No Time to Think | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/mitt-romney-rallies-republican-governors-in-colorado.html | G.O.P. Governors Gather to Rally Around Romney | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/americas/in-mexico-reclaiming-the-forests-and-the-right-to-feel-safe.html | Reclaiming the Forests and the Right to Feel Safe | False | By Karla Zabludovsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/betty-white-to-star-in-new-commercials-for-tide.html | A Detergent Picks a Star Who Shares Its Name | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/kayla-harrison-overcame-horror-to-win-judo-gold.html | For Judo Champion, a Painful Path to Gold | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/putin-says-go-easy-on-punk-band-but-others-want-members-jailed.html | Mixed Russian Feelings on Jailed Punk Rock Band | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/wind-industry-wins-senate-panels-support-for-a-tax-break.html | Amid a Political Calm, a Tax Break for the Wind Industry Advances | False | By Diane Cardwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/science/earth/elwha-river-undammed-and-newly-murky.html | A River Newly Wild and Seriously Muddy | False | By Kirk Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/baseball/mets-valdespin-is-learning-from-his-rookie-mistakes.html | Metsâ€šÃ„Â´ Valdespin Is Learning From His Rookie Mistakes | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/obama-mocks-romneys-tax-cut-plan.html | President Again Blasts Tax Proposal of Romneyâ€šÃ„Â´s | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/02/jal-plans-an-i-p-o-to-raise-8-5-billion/ | JAL Plans an I.P.O. to Raise $8.5 Billion | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/jordan-king-and-panetta-discuss-syria.html | Jordan: King and Panetta Discuss Syria | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/science/zoos-divide-over-contraception-and-euthanasia-for-animals.html | When Babies Donâ€šÃ„Â´t Fit Plan, Question for Zoos Is, Now What? | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/obama-campaign-seeks-to-recast-romney-as-a-raiser-of-taxes-on-the-middle-class.html | Obama Campaign Seeks to Recast Romney as a Raiser of Taxes on the Middle Class | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/spirit-lake-psychologists-punishment-rescinded.html | Official Rescinds Punishment of Psychologist on Reservation | False | By Timothy Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/amtrak-lost-834-million-on-food-in-last-decade-audit-finds.html | Amtrak Losing Millions Each Year on Food Sales | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/gerald-gold-times-editor-on-the-pentagon-papers-is-dead-at-85.html | Gerald Gold, Editor on the Pentagon Papers, Dies at 85 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/royal-bank-of-scotland-records-3-billion-loss-in-first-half/ | Royal Bank of Scotland Records $3 Billion Loss in First Half | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/kim-jong-un-calls-for-greater-north-korean-prosperity.html | North Korea Must Become Prosperous, Leader Says | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/global/daily-euro-zone-watch.html | Europe Considers Central Bank Remarks | False | By Stephen Castle and Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/syria-assault-palestinian-camp-damascus.html | Deadly Attack on Refugee Camp in Syria Could Shift Palestinian Allegiances to Rebels | False | By Damien Cave and Dalal Mawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/how-cosmo-conquered-the-world.html | 99 Ways to Be Naughty in Kazakhstan | False | By Edith Zimmerman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/04iht-letter04.html | Hollande Looks Across the Channel | False | By Stephen Castle | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/global/toyota-raises-sales-target-as-quarterly-profit-rises.html | After Recalls and Woes, Toyota Posts Huge Profit | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/travel/04iht-gear04.html | Baskets and Blankets for Picnics in the Park | False | By Jennifer Conlin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/dining/04iht-wine04.html | The Lack of Veritas in Vino | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/04iht-conway04.html | David Nash's Artistry in Wood | False | By Roderick Conway Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/syrias-crumbling-pluralism.html | Syriaâ€šÃ„Â´s Crumbling Pluralism | False | By Kapil Komireddi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/economy/us-added-163000-jobs-in-july-jobless-rate-ticked-up.html | Hiring Picks Up in July, but Data Gives No Clear Signal | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/grotzinger-boldly-opening-a-new-window-onto-mars.html | Boldly Opening a New Window Onto Mars | False | By John Grotzinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/wojdan-shaherkani-first-female-saudi-olympian-loses-in-debut.html | 82 Seconds, Long Enough for History | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/in-iowa-grass-roots-republicans-are-still-not-sold-on-romney.html | In Tight Iowa Race, Romney Struggles to Excite G.O.P. Base | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/einsteins-jewish-science-by-steven-gimbel.html | Quantum Leaps | False | By George Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/marilyn-by-lois-banner.html | The Misfit | False | By Zoâ€šÃ„Â´ Slutzky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/the-7-22-12-issue.html | The 7.22.12 Issue | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/how-my-grandmother-became-flush-with-syrup.html | How My Grandmother Became Flush With Syrup | False | By Keith Scribner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/hate-posts.html | Hate Posts | False | By Chuck Klosterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/electric-flight-orchestra.html | Electric Flight Orchestra | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/who-made-those-aviator-sunglasses.html | Who Made Those Aviator Sunglasses? | False | By Pagan Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/christie-brinkleys-model-home.html | Christie Brinkleyâ€šÃ„Ã´s Model Home | False | By Edward Lewine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/triburbia-by-karl-taro-greenfeld.html | Bobos in Paradise | False | By Jay McInerney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/shine-shine-shine-by-lydia-netzer.html | Moonstruck | False | By Liesl Schillinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/a-million-heavens-by-john-brandon.html | Desert Vigil | False | By Charles Bock | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/new-books-by-allen-buchanan-john-brockman-and-others.html | Science Chronicle | False | By Jascha Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/the-storytelling-animal-by-jonathan-gottschall.html | The Moral of the Story | False | By David Eagleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/you-me-by-padgett-powell.html | Thatâ€šÃ„Ã´s Life | False | By Thomas Mallon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/what-in-gods-name-by-simon-rich.html | Holy Conglomerate | False | By Patrick Cassels | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/vlad-by-carlos-fuentes.html | New Blood | False | By Jeff VanderMeer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/broken-harbor-by-tana-french-and-more.html | Leave a Light On | False | By Marilyn Stasio | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/yours-in-truth-about-ben-bradlee-by-jeff-himmelman.html | The Newsroom | False | By Phil Bronstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/taking-sides-on-chick-fil-a-is-a-temptation-few-can-resist.html | Few Resist the Temptation to Opine on Chick-fil-A | False | By Mark Oppenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/season-of-the-witch-by-david-talbot.html | Peace, Love and Crime | False | By Ellen Ullman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/daisy-foote-on-being-a-playwright-like-her-father.html | The Pleasure and Pain of Doing Like Dad | False | By Daisy Foote | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/the-price-of-inequality-by-joseph-e-stiglitz.html | Separate and Unequal | False | By Thomas B. Edsall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/murder-trial-of-gu-kailai-to-begin-next-week-in-china.html | Murder Trial of Disgraced Chinese Officialâ€šÃ„Ã´s Wife to Begin | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/too-high-to-fail-by-doug-fine.html | Reefer Madness | False | By Bill Maher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/your-money/taxes/what-some-investors-are-doing-to-anticipate-a-tax-increase.html | What Some Investors Are Doing to Anticipate a Tax Increase | False | By Paul Sullivan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/number-of-police-street-stops-falls-34-percent.html | Street Stops in New York Fall as Unease Over Tactic Grows | False | By Joseph Goldstein and Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/homevideo/marilyn-monroe-lushly-rendered.html | Marilyn Monroe Restored: Gentlemen Prefer Blu-ray | False | By Dave Kehr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/cosmopolis-cronenbergs-take-on-don-delillo.html | The World Behind the Tinted Window | False | By Dennis Lim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/television/major-crimes-the-closer-spinoff-on-tnt.html | Case Closed? That Squad Looks Familiar | False | By Margy Rochlin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/new-music-by-lianne-la-havas-jovanotti-blonds-and-opossom.html | Longing and Swooning Around the Globe | False | By Jon Pareles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/hope-springs-and-the-older-movie-audience.html | Generation All: Movies for Older, by the Younger | False | By John Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/visiting-myanmar-its-complicated.html | Visiting Myanmar: Itâ€šÃ„Ã´s Complicated | False | By Joshua Hammer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/with-vacation-rentals-a-little-family-drama.html | With Vacation Rentals, a Little Family Drama | False | By Rebecca Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/sailing-san-francisco-bay-like-a-pro.html | Sailing San Francisco Bay Like a Pro | False | By Christopher Hall | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/tranquillity-on-cuttyhunk-island-off-cape-cod.html | Tranquillity on an Island Off Cape Cod | False | By Laura House | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/restaurant-report-io-osteria-personale-in-florence.html | Restaurant Report: IO Osteria Personale in Florence | False | By Ingrid K. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/shopping-web-sites-popular-in-the-silicon-valley.html | Going Shopping (Online, of Course) | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/hotel-review-scandic-grand-central-in-stockholm.html | Hotel Review: Scandic Grand Central in Stockholm | False | By Ingrid K. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/in-a-swedish-park-art-co-stars-with-nature.html | In a Swedish Park, Art Co-Stars With Nature | False | By Ingrid K. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/dont-miss-the-tiki-bar-at-burning-man.html | Donâ€šÃ„Ã´t Miss the Tiki Bar at Burning Man | False | By Emily Brennan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/in-silicon-valley-showing-off-their-louboutins.html | Techies Break a Fashion Taboo | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/anti-graft-agency-corruption-eradication-commission-asks-ordinary-indonesians-for-funds.html | Indonesia Antigraft Agency Seeks Donors | False | By Sara Schonhardt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/ex-kgb-banker-and-putin-critic-plans-to-sell-assets.html | Ex-K.G.B. Banker and Putin Critic Plans to Sell Assets | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/real-estate-agents-as-restaurateurs.html | Real Estate Agents With a Lot on Their Plates | False | By Constance Rosenblum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/collectibles/gable-lombard-and-a-35-duesenberg.html | Gable, Lombard and a â€šÃ„Ã´35 Duesenberg | False | By Jerry Garrett | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/lauren-bello-and-kyle-okerman-vows.html | Lauren Bello and Kyle Okerman | False | By Deborah Schoch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/tomatoes-are-abundant-and-delicious-this-summer-a-good-appetite.html | Never Say â€šÃ„Ã²Noâ€šÃ„Ã´ to a Tomato Vine | False | By Melissa Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/no-room-at-olympics-for-an-archers-dominant-bow.html | Compound Bow, a Sportâ€šÃ„Ã´s â€šÃ„Ã²Ugly Stepchild,â€šÃ„Ã´ Is Still in Exile | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/at-1000-horsepower-a-liter-a-v-8s-life-is-short.html | At 1,000 Horsepower Per Liter, a V-8â€šÃ„Ã´s Life Is Short | False | By Paul Stenquist | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/rivalry-that-helped-turn-pastime-into-a-profession.html | A Rivalry That Helped Turn a Pastime Into a Profession | False | By John Pearley Huffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/autoreviews/a-priority-of-cornering-over-horsepower.html | A Priority of Cornering Over Horsepower | False | By Ezra Dyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/your-money/asset-allocation/a-financial-plan-for-the-truly-fed-up-your-money.html | A Financial Plan for the Truly Fed Up | False | By Ron Lieber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/autoreviews/accused-of-understatement-but-now-acquitted.html | Accused of Understatement, but Acquitted on All Counts | False | By Ezra Dyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/clinton-hill-brooklyn-habitats-the-lives-of-an-ex-wreck.html | The Lives of an Ex-Wreck | False | By Constance Rosenblum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/swimming-michael-phelps-wins-100-butterfly-missy-franklin.html | Another Pool Day Belongs to Phelps and Franklin | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/russian-to-use-cossacks-to-repel-muslim-migrants.html | Russian Governor Signs Up Cossacks to Police Migrants | False | By Ellen Barry | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/economy/joblessness-in-germany-bucks-the-trend-charts.html | Germanyâ€šÃ„Ã´s Jobless Numbers Buck Euro Zone Trend | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/couples-who-elope-enjoy-the-party-later-field-notes.html | You Eloped? Let the Parties Begin | False | By Marianne Rohrlich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/design/buffalo-bill-museum-in-wyoming.html | At the Buffalo Bill Museum, a Showdown Between History and Myth | False | By Edward Rothstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/04iht-olytennis04.html | Drama and Tension Befitting the Wimbledon Setting | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/are-americans-still-puritan.html | Still Puritan After All These Years | False | By Matthew Hutson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/obamas-birthday-party-as-fund-raising-opportunity.html | For the President, a Birthday Party With a Price Tag | False | By Jodi Kantor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/fashion/montauk-feels-the-effects-of-too-many-hipsters.html | Montaukâ€šÃ„Ã´s Hipster Fatigue | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/palates-like-children-grow.html | Palates, Like Children, Grow | False | By Elaine Louie | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/dancing-into-shape-at-a-body-gallery.html | Selling the Girlfriend Workout | False | By Courtney Rubin | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/expert-on-vice-presidents-much-in-demand.html | Every Four Years, Man of the Hour | False | By Mark Leibovich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/wife-says-long-island-man-once-feared-drowned-faked-his-death.html | Long Island Man Faked His Own Death, Wife Says | False | By N. R. Kleinfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/olympic-racewalking-is-more-than-just-a-stroll.html | Olympic Racewalking Is More Than Just a Stroll | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/design/honey-space-a-chelsea-art-gallery-in-its-last-days.html | A Gallery Atypical to Its End | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/s-e-c-gets-encouragement-from-jury-that-ruled-against-it/ | S.E.C. Gets Encouragement From Jury That Ruled Against It | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-fin-raw-bar-and-kitchen-in-montclair.html | Far From the Surf, Fruits of the Sea | False | By Scott Veale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/reid-has-long-history-of-romney-bashing.html | In Reidâ€šÃ„Ã´s Taunting of Romney, Taxes Are Just a New Opening | False | By Michael D. Shear and Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://cityroom.blogs.nytimes.com/2012/08/03/kelly-criticizes-law-dept-decision-in-pepper-spray-suit/ | Kelly Criticizes Law Dept. for Not Defending Commander | False | By Andy Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/taliban-strike-afghan-government-buildings.html | Afghan Strike Shows Force and Restraint of Taliban | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/theater/reviews/in-paris-stars-mikhail-baryshnikov.html | Two Solitary Souls, Adrift Far From Home | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-landshark-in-freeport.html | A Nautical Setting for Seafood and Steak | False | By Joanne Starkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/television/jerry-seinfelds-online-comedians-in-cars-getting-coffee.html | So These Comics Drive to a Diner and Drink Coffee | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/crosswords/bridge/in-bridge-14th-world-youth-teams-championships.html | World Youth Teams Championships in China | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/cycling/lance-armstrong-case-has-usada-and-cycling-group-at-odds.html | Cycling and Antidoping Groups Clash on Armstrong | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-the-blue-oar-restaurant-in-haddam.html | Dock Your Boat and Dig Right In | False | By Stephanie Lyness | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/science/cdc-reports-outbreak-of-swine-flu.html | C.D.C. Reports Outbreak of Swine Flu | False | By Sabrina Tavernise | 2013-01-22 | TX 7-912-123 | |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/football/for-curtis-martin-hall-is-latest-stop-in-football-career.html | For Martin, Hall Is Latest Stop in a Still Unfolding Career | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/bread-becomes-a-staple-of-syrian-rebel-strategy.html | For Rebel Fight in Syrian City, Baking Bread Is Urgent Task | False | By An Employee of The New York Times in Syria and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/american-reese-hoffa-wins-bronze-in-shot-put.html | A Medal in the Shot-Put, but Not the Right Color | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/in-china-sun-protection-can-include-a-mask.html | Beach Essentials in China: Flip-Flops, a Towel and a Ski Mask | False | By Dan Levin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/in-westchester-a-summer-crop-of-food-trucks.html | A Summer Crop of Mobile Cuisine | False | By Alice Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/saudis-greet-shaherkanis-olympic-first-with-a-shrug.html | Saudis Greet Olympic First With a Shrug | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/botanica-magnifica-photographs-by-jonathan-singer-is-at-the-new-jersey-state-museum.html | Through the Lens, a Passion in Full Bloom | False | By Tammy La Gorce | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/horace-mann-victims-of-abuse-to-receive-aid-from-nonprofit-group.html | Nonprofit Group to Aid Horace Mann Alumni Who Say They Were Victims of Abuse | False | By Jenny Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/design/karl-benjamin-rebel-of-midcentury-art-dies-at-86.html | Karl Benjamin, Rebel of Midcentury Art Scene, Dies at 86 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/long-island-americas-1950s-frontier-is-at-the-long-island-museum.html | The Adolescence of a Suburban Region | False | By Aileen Jacobson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/break-in-cabbys-killing-shows-impact-of-cooperating-witnesses.html | Break in â€šÃ„Ã´95 Murder Case Shows Reverberations of Using a Cooperating Witness | False | By Benjamin Weiser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/in-afghanistan-us-packs-war-gear-for-the-movers.html | U.S. Begins Packing Its Afghan War Gear for the Movers | False | By Graham Bowley | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/trading-program-ran-amok-with-no-off-switch/ | Trading Program Ran Amok, With No â€šÃ„Â²Offâ€šÃ„Â´ Switch | False | By Jessica Silver-Greenberg, Nathaniel Popper and Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/pakistan-contempt-law-rejected.html | Pakistan: Contempt Law Rejected | False | By Salman Masood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/education/stuyvesant-principal-announces-retirement-amid-inquiry-into-cheating.html | Amid Inquiry Into Cheating, Stuyvesant Principal Will Retire | False | By Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/china-muslim-fasting-discouraged.html | China: Muslim Fasting Discouraged | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/tirunesh-dibaba-of-ethiopia-wins-gold-in-womens-10000-meter-race.html | Ethiopian Delivers Punishing Kick in 10,000-Meter Race | False | By Jerā´sÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/the-olympic-games-studies-art-and-athletics-at-the-bruce-museum-in-greenwich.html | A Deeper Look at Faster, Higher, Stronger | False | By Susan Hodara | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/science/earth/cass-sunstein-to-leave-top-regulatory-post.html | Powerful Shaper of U.S. Rules Quits, With Critics in Wake | False | By John M. Broder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/spain-terror-suspects-face-judge.html | Spain: Terror Suspects Face Judge | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/young-immigrants-can-file-to-defer-deportation-aug.15.html | Young Immigrants Can File to Defer Deportation Aug. 15 | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/killing-rattles-the-narragansett-hotel-in-manhattan.html | A Killing Shakes a 12-Story Community | False | By Michael Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/paul-w-mccracken-adviser-to-presidents-dies-at-96.html | Paul W. McCracken, Adviser to Presidents, Dies at 96 | False | By Sewell Chan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/tricks-to-finding-food-and-to-paying-for-it.html | Tricks to Finding Food and to Paying for It | False | By Joshua Brustein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/spike-lee-to-stick-with-his-knicks.html | You Canâ€šÃ„Â´t Shake the Knicks Out of an Utterly Mad Fan Like Spike Lee | False | By Michael Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/health/policy/democrats-embrace-once-pejorative-obamacare-tag.html | Democrats Embrace Once Pejorative â€šÃ„Â²Obamacareâ€šÃ„Â´ Tag | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/bond-traders-deal-in-high-expectations-and-fear.html | Bond Traders in Europe Deal in High Expectations, and Fear | False | By Katrin Bennhold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/science/earth/court-weighs-an-order-on-yucca-mountain.html | Court Weighs an Order on Nuclear Waste Site in Nevada | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/northwestern-and-coalition-debate-use-of-prentice-building-in-chicago.html | Landmark for Many Is Opportunity for University | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/9-afghans-killed-in-latest-ethnic-violence.html | Afghan Officials Cite Revenge Killings in Latest Outbreak of Ethnic Hatred | False | By Alissa J. Rubin and Sangar Rahimi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/pure-romance-formula-grey-pink-and-green.html | Company Finds â€šÃ„Â²Greyâ€šÃ„Â´ and Pink Yield Pure Green | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/man-arrested-in-brooklyn-shooting-that-injured-six.html | Man Arrested in Brooklyn Shooting That Injured 6 | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/spanish-scientist-puts-genetics-to-work-to-find-missing-children.html | Putting Genetics to Work to Find Missing Children | False | By Suzanne Daley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/william-thourlby-the-marlboro-man-spends-his-time-alone.html | Face of Marlboro Prefers to Be Alone | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/taking-steps-to-prevent-medical-errors.html | Taking Steps to Prevent Medical Errors | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/afghan-ministers-assets.html | Afghan Ministerâ€šÃ„Â´s Assets | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/cooling-power-plants.html | Cooling Power Plants | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/un-general-assembly-criticizes-syria.html | After Councilâ€šÃ„Â´s Deadlock, Syria Is Criticized at U.N. | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/military-hazing-has-to-stop.html | Military Hazing Has Got to Stop | False | By Judy Chu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/blow-the-curious-case-of-chavis-charter.html | The Curious Case of Chavis Carter | False | By Charles M. Blow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/collins-congress-goes-postal.html | Congress Goes Postal | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/nocera-frankenstein-takes-over-the-market.html | Frankenstein Takes Over the Market | False | By Joe Nocera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/the-house-reprimands-one-of-its-own.html | The House Reprimands One of Its Own | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/closer-scrutiny-of-for-profit-schools.html | Closer Scrutiny of For-Profit Schools | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/mentally-retarded-and-on-death-row.html | Mentally Retarded and on Death Row | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/russian-punk-bands-trial-inspires-protests.html | Unruly Proceedings in Trial of Russian Punk Group | False | By Andrew Roth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/the-economy-is-stuck-in-place.html | Stuck in Place | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/siletz-language-with-few-voices-finds-modern-way-to-survive.html | Tribe Revives Language on Verge of Extinction | False | By Kirk Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/at-the-olympic-park-a-buoyant-bedlam.html | A Buoyant Bedlam at the Olympic Park | False | By Sarah Lyall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/education/penn-state-scandal-worries-football-season-merchants.html | College Town Built on Football Fears Fallout From a Scandal | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/05/nyregion/at-la-marina-south-beach-meets-inwood.html | Where South Beach Meets Inwood | False | By Liz Robbins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/baseball/sabathia-in-command-as-yankees-beat-mariners.html | Sabathia's Strong Start Relieves Yankees | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/new-yorks-olympic-bid-though-unsuccessful-helped-the-city-doctoroff-says.html | Olympic Bid, Though Unsuccessful, Helped the City, Its Champion Says | False | By Charles V. Bagli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/olympic-athletes-may-win-gold-but-a-pot-of-it-rarely-follows.html | They Win Gold, but a Pot of It Rarely Follows | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/katrina-vanden-heuvel-embraces-peace-quiet-and-a-frozen-dessert.html | Peace, Quiet and a Frozen Dessert | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/04/world/europe/black-hats-for-brooklyn-made-to-precise-order-in-spain.html | A Spanish Hat Factory Thrives on Orders From a Finicky Brooklyn | False | By Doreen Carvajal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/mihaela-ursuleasa-classical-pianist-dies-at-33.html | Mihaela Ursuleasa, Classical Pianist, Dies at 33 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/four-men-sharing-rent-and-friendship-for-18-years.html | A Confederacy of Bachelors | False | By Hilary Howard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/gene-smith-biographer-of-leaders-dies-at-83.html | Gene Smith Dies at 83; Wrote Biographies of World Leaders | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-lab-a-home-a-memory.html | A Lab, a Home, a Memory | False | By C. J. Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/for-a-spicier-city-turn-the-page.html | For a Spicier City, Turn the Page? | False | By Ginia Bellafante | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/baseball/mets-fall-to-padres-in-san-diego.html | Play at the Plate Dooms the Mets | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/pageoneplus/corrections-august-4.html | Corrections: August 4 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/oscar-pistorius-advances-to-400-meter-semifinals.html | After Long Road, Nothing Left to Do but Win | False | By Jeré Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/meteorologist-a-valued-adjunct-to-us-sailing-team.html | A Valued Adjunct to the U.S. Sailing Team | False | By Barry Bearak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sunday-review/why-washington-is-doing-so-well.html | Why D.C. Is Doing So Well | False | By David Leonhardt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/boast-of-water-run-car-thrills-pakistan.html | Craving Energy and Glory, Pakistan Revels in Boast of Water-Run Car | False | By Declan Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/private-toll-road-across-maine-is-proposed.html | Plan to Speed Travel With Toll Road in Maine Hits a Nerve | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/us-officials-brace-for-huge-task-of-running-health-exchanges.html | U.S. Officials Brace for Huge Task of Operating Health Exchanges | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/philadelphia-eagles-look-to-rebound-in-2012-season.html | With the Pieces Now in Place, the Eagles Try Again | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/americas/peruvian-leaders-family-discord-becomes-its-own-sideshow.html | He May Be Leader of Peru, but to Outspoken Kin, Heâ€šÃ„Â´s Just a Disappointment | False | By William Neuman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/lucrative-california-gambling-pits-indian-tribe-against-tribe.html | Lucrative Gambling Pits Tribe Against Tribe | False | By Norimitsu Onishi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/hulk-looks-to-spark-brazil-in-olympic-soccer.html | Not Quite Incredible (Yet), Hulk Hopes to Spark Brazil | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/state-dept-and-pentagon-planning-for-post-assad-syria.html | State Department and Pentagon Plan for Post-Assad Syria | False | By Steven Lee Myers and Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/serena-williams-beats-sharapova-for-olympic-gold-in-tennis.html | Williams Coasts to Gold, and a Career Golden Slam | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/syrian-fighting-aleppo-and-damascus.html | Intensified Syrian Fighting Reported in Battles for Damascus and Aleppo | False | By Damien Cave and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/2-top-ministers-face-dismissal-in-afghanistan.html | Two Top Afghan Security Ministers Face Dismissal | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympic-roundup-shooting-lithuania-boxing-syria-demonstration.html | U.S. Shooter Wins Gold, Setting Olympic Records | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-british-gift-to-american-letters.html | The British Gift to American Letters | False | By Geoffrey Wheatcroft | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/where-indoors-can-become-too-much-like-outdoors.html | Where Indoors Can Become Too Much Like Outdoors | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/the-economy-nissans-move-to-us-offers-lessons-for-tech-industry.html | In Pursuit of Nissan, a Jobs Lesson for the Tech Industry? | False | By Bill Vlasic, Hiroko Tabuchi and Charles Duhigg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/romney-campaign-takes-to-the-ground-in-colorado.html | Copying Obamaâ€šÃ„Â´s â€šÃ„Â '08 Strategy, Romney Takes to the Ground in Colorado | False | By Jack Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-pivot-the-move-of-the-moment.html | The Pivot: The Move of the Moment | False | By Jesse Kornbluth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/catching-up-with-wouter-de-backer-better-known-as-gotye.html | Gotye | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/turkey-retires-all-40-commanders-charged-in-plot-to-overthrow-government.html | Turkey Retires Charged Commanders | False | By Dan Bilefsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/africa/two-sudans-reach-deal-on-fees-for-oil-pipelines.html | Two Sudans Reach Deal on Fees for Oil Pipelines | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/fast-moving-oklahoma-wildfires-force-evacuations.html | High Winds and Drought Fuel Oklahoma Wildfires | False | By Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/heptathlete-jessica-ennis-wins-fame-in-great-britain.html | Heptathlete Is â€šÃ„Â²Face of the Olympics in Britainâ€šÃ„Â´ | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/auto-correct-this.html | Auto Crrect Ths! | False | By James Gleick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/dowd-the-love-goddess-who-keeps-right-on-seducing.html | The Love Goddess Who Keeps Right on Seducing | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://opinionator.blogs.nytimes.com/2012/08/04/living-thinking-houses/ | Living, Thinking Houses | False | By Diane Ackerman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/sunday-dialogue-harm-no-foul.html | Sunday Dialogue: Harm, No Foul | False | | 2013-01-22 | | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/bruni-truculence-before-truth.html | Truculence Before Truth | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/marcus-samuelsson-both-a-chef-and-a-brand.html | Marcus Samuelsson, a Chef, a Brand and Then Some | False | By Adrienne Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/jihadist-says-he-attacked-muslim-men-in-tatarstan.html | Claim of Responsibility in Russia Attack | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/is-it-hot-enough-for-ya.html | Is It Hot Enough for Ya? | False | By Eric Klinenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/israels-fading-democracy.html | Israelâ€šÃ„Â´s Fading Democracy | False | By Avraham Burg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/as-most-decorated-olympian-michael-phelps-changed-swimming.html | With One Last Gold, Phelps Caps Career That Inspired a Generation | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/muslim-hotel-owner-fights-charge-of-anti-semitism.html | Muslim Hotel Owner in California Defends Herself Against Anti-Semitism Charge | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/muni-issuers-could-use-more-sec-protection-fair-game.html | Police Protection, Please, for Municipal Bonds | False | By Gretchen Morgenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sunday-review/internet-pirates-will-always-win.html | Internet Pirates Will Always Win | False | By Nick Bilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/laurel-richie-of-the-wnba-on-encouraging-ideas.html | Tell Me Your Idea (and Donâ€šÃ„Ã´t Mind the Silly Putty) | False | By Adam Bryant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/memory-and-the-cybermind.html | Donâ€šÃ„Ã´t Fear the Cybermind | False | By Daniel M. Wegner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/renaming-a-company-can-be-smart-prototype.html | If the Name Gets in the Way, Change It | False | By Nicole LaPorte | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/if-kant-were-a-new-york-cyclist.html | If Kant Were a New York Cyclist | False | By Randy Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/turkish-alawites-fear-spillover-of-violence-from-syria.html | As Syria War Roils, Unrest Among Sects Hits Turkey | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/usa-basketball-routs-despite-scare-vs-lithuania-show-formats-flaws.html | After Three Routs, a Late Escape | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/raising-successful-children.html | Raising Successful Children | False | By Madeline Levine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/olympian-lolo-jones-draws-attention-to-beauty-not-achievement.html | For Lolo Jones, Everything Is Image | False | By Jerâ€šÃ„Â© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/farm-software-tries-to-make-its-mark-digital-domain.html | Letting the Cloud Watch Over the Farm | False | By Randall Stross | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-positive-power-of-negative-thinking.html | The Power of Negative Thinking | False | By Oliver Burkeman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/of-luck-and-success-economic-view.html | Luck vs. Skill: Seeking the Secret of Your Success | False | Robert H. Frank | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/wanting-to-kill.html | Wanting to Kill | False | By Matthew Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/douthat-mr-negative-vs-mr-complacent.html | Mr. Negative vs. Mr. Complacent | False | By Ross Douthat | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/your-money/two-central-banks-and-the-sound-of-silence-strategies.html | Two Central Banks and the Sound of Silence | False | By Jeff Sommer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/friedman-get-it-right-on-gas.html | Get It Right on Gas | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/kenneth-feinbergs-new-look-at-fairness-price-review.html | Finding the Price of Fairness | False | By Fred Andrews | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/jobs/maker-of-titos-handmade-vodka-on-career-choices.html | At the Right Intersection | False | By Tito Beveridge | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/erasing-the-past-at-the-ghost-hospital.html | Erasing the Past at the Ghost Hospital | False | By Lawrence Downes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/jobs/the-transition-from-performer-to-producer.html | The Trek From Performer to Producer | False | By Rachel Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/massachusetts-takes-on-health-costs.html | Massachusetts Takes On Health Costs | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/too-many-prisoners.html | Too Many Prisoners | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/letters-when-tax-rates-touched-the-sky.html | Letters: When Tax Rates Touched the Sky | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/working-while-sick.html | Working While Sick | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/twins-justin-morneau-bats-his-way-back-from-injuries.html | Feeling Right, Finally | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/soccer/soccer-coach-tom-byer-faces-new-test-in-china.html | Success in Japan, New Test in China | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/mariners-felix-hernandez-stifles-yankees-in-two-hit-shutout.html | Marinersâ€šÃ„Ã´ Hernandez Stifles Yankees in Shutout | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/pitch-by-yankees-freddy-garcia-tests-physics-experts.html | Challenging Batters and Physics Experts Alike | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/osi-umenyiora-of-giants-is-happy-contract-squabbles-are-over.html | For Umenyiora, Contentment at Last | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/fraser-pryce-of-jamaica-defends-gold-in-womens-100-meters.html | Round One in Sprints to Jamaica; Briton Takes 10,000 | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/before-track-sprints-breakfast-fit-for-olympians.html | Before Sprints at Olympic Track, Sitting Down at the Table | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://offthedribble.blogs.nytimes.com/2012/08/04/30-seconds-with-david-robinson-the-stuff-dreams-are-made-of/ | 30 Seconds With David Robinson: The Stuff Dreams Are Made Of | False | By Joe Brescia | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/letters-an-opening-ceremony-to-admire-and-knock.html | Letter to the Editor | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/golf/10-year-old-latanna-stone-sets-standard-for-amateur-golf.html | Emerging Prodigy Amasses Trophies to Go With Her Toys | False | By Edgar Thompson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/olympics/from-darkness-of-72-munich-olympics-moments-of-clarity.html | From Darkness of Munich Olympics, Moments of Clarity | False | By Hillel Kuttler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/from-the-902nd-pick-to-the-major-leagues/ | From the 902nd Pick to the Major Leagues | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/us-diving-team-finally-tastes-olympic-success.html | Less Practice Equals More Medals for U.S. Diving Team | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/rangers-resist-pressure-to-trade-top-prospects/ | Rangers Resist Pressure to Trade Top Prospects | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/speedsters-late-arrival-to-the-tigers/ | Speedster's Late Arrival to the Tigers | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/record-spending-by-obamas-camp-shrinks-coffers.html | Record Spending by Obama's Camp Shrinks Coffers | False | By Nicholas Confessore and Jo Craven McGinty | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/romney-treads-lightly-to-woo-tea-party.html | Making a Pitch to the Tea Party in Indiana | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/florence-waren-dancer-who-resisted-nazis-dies-at-95.html | Florence Waren, Jewish Dancer Who Resisted Nazis, Dies at 95 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/science/space/fate-of-nasas-mars-mission-rests-on-curiositys-landing.html | Mars Mission's Fate Rests on Landing | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/mary-louise-rasmuson-led-womens-army-corps-dies-at-101.html | Mary Louise Rasmuson, Who Led Women's Army Corps, Dies at 101 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/water-meters-are-being-replaced-across-texas.html | Replacing Water Meters to Cut Costs Across Texas | False | By John Wayne Ferguson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/education/most-texas-students-found-not-ready-for-college.html | Struggling for Students' Readiness | False | By Morgan Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/donna-campbell-is-the-new-face-some-san-antonio-republicans-wanted.html | San Antonio Republicans Get Their New Face | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/the-old-97s-will-tour-for-too-far-to-care-anniversary.html | Recreating the Past as an Anniversary Gift to Fans | False | By Andy Langer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/us-drone-strike-kills-uzbek-militant-leader.html | Uzbek Group Says Drone Killed Leader | False | By Declan Walsh and Ismail Khan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/americas/president-rousseffs-decades-old-torture-detailed.html | Leader's Torture in the '70s Stirs Ghosts in Brazil | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/fairs-like-crops-are-drooping-with-the-heat.html | Fairs, Like Crops, Are Drooping With the Heat | False | By Monica Davey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/pageoneplus/corrections-august-5-2012.html | Corrections: August 5, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/crosswords/chess/chess-carlsen-close-to-kasparov-record.html | Parsing Numbers to Choose Best Ever | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/ncaabasketball/calhoun-breaks-his-hip.html | Calhoun Breaks His Hip | False | By Pete Thamel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/sigh-of-relief-for-the-jets.html | Sigh of Relief for the Jets | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/maggie-ham-hamed-nayeb-hashemi-weddings.html | Maggie Ham and Hamed Nayeb-Hashemi | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/naeha-chaudhry-paul-dean-weddings.html | Naeha Chaudhry and Paul Dean | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/claire-zipf-edmund-giambastiani-iii-weddings.html | Claire Zipf and Edmund Giambastiani III | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/dale-smith-michael-gallo-weddings.html | Dale Smith and Michael Gallo | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/kerala-cowart-andrew-eberle-weddings.html | Kerala Cowart and Andrew Eberle | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/merisa-berger-frank-robert-kline-iii-weddings.html | Merisa Berger and Frank-Robert Kline III | False | By Nina Reyes | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/mets-draw-10-walks-and-beat-padres.html | Mets Walk, Over and Over, to a Victory | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/jennifer-samela-daniel-bremmer-weddings.html | Jennifer Samela, Daniel Bremmer | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/phyllis-hwang-mark-simonoff-weddings.html | Phyllis Hwang, Mark Simonoff | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/lauren-spiegel-gregory-karam-wedding.html | Lauren Spiegel, Gregory Karam | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/rachelle-dennis-jon-borer-weddings.html | Rachelle Dennis, Jon Borer | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/grace-ames-jonathan-stieber-weddings.html | Grace Ames, Jonathan Stieber | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/jeana-curro-marcin-jasinski-weddings.html | Jeana Curro, Marcin Jasinski | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/jennifer-leone-andrew-charles-weddings.html | Jennifer Leone, Andrew Charles | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/rachel-steinman-david-mener-weddings.html | Rachel Steinman, David Mener | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/polina-khentov-jonathan-stein.html | Polina Khentov, Jonathan Stein | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/annemarie-marcus-sean-stewart-weddings.html | Annemarie Marcus, Sean Stewart | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/meira-bayar-aaron-ellias-weddings.html | Meira Bayar, Aaron Ellias | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/bryn-siegel-samuel-weber-weddings.html | Bryn Siegel, Samuel Weber | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/vivian-ho-andrew-wang-weddings.html | Vivian Ho, Andrew Wang | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/sarah-sikowitz-aaron-hite-weddings.html | Sarah Sikowitz, Aaron Hite | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/tiffany-kovarsy-ron-wasserman-weddings.html | Tiffany Kovarsy, Ron Wasserman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/jess-rothenberg-stephen-barbara-jr-weddings.html | Jess Rothenberg, Stephen Barbara Jr. | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/helen-rubeiz-joshua-gross-weddings.html | Helen Rubeiz, Joshua Gross | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/john-pariseau-dario-sacramone-jr-weddings.html | John Pariseau, Dario Sacramone Jr. | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/margo-brooke-pellmar-rotem-cohen-weddings.html | Margo Brooke Pellmar, Rotem Cohen | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/hannah-brooks-samuel-adams-weddings.html | Hannah Brooks, Samuel Adams | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/dianna-cohen-daniel-irom-weddings.html | Dianna Cohen, Daniel Irom | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/meredith-atkinson-andrew-marbach-weddings.html | Meredith Atkinson, Andrew Marbach | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/laura-wolkoff-nicolas-clote-weddings.html | Laura Wolkoff, Nicolas Clote | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/laura-wood-alan-laser-weddings.html | Laura Wood, Alan Laser | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/jessica-harold-andrew-yeskoo-weddings.html | Jessica Harold, Andrew Yeskoo | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/rebecca-grad-aaron-droller-weddings.html | Rebecca Grad, Aaron Droller | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/global/06iht-manager06.html | Looking for Workers Who Don't Have All the Answers | False | By Julia Werdigier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/syrian-rebels-say-hostages-are-iranian-guards.html | 48 Captives Are Iran â€šÃ„Ã²Thugs,â€šÃ„Ã´ Say Rebels in Syria | False | By Damien Cave and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/bbc-uses-olympics-to-give-glimpse-of-tvs-future.html | With Live Streaming and New Technology, BBC Tries to Be Everywhere at the Olympics | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/media-firms-olympic-moment-to-come-after-medals-are-awarded.html | Media Firm's Olympic Moment to Come After Medals Are Awarded | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/asia/2000-arrested-in-china-in-crackdown-on-counterfeit-drugs.html | 2,000 Arrested in China in Counterfeit Drug Crackdown | False | By David Barboza | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/design/the-subway-map-that-rattled-new-yorkers.html | The Subway Map That Rattled New Yorkers | False | By Alice Rawsthorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/ethiopian-sets-olympic-record-in-womens-marathon.html | Ethiopian Sets Olympic Record in Womenâ€šÃ„Ã´s Marathon | False | By Jerâ€šÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/football/andy-reids-son-garrett-is-found-dead-at-eagles-camp.html | Eagles Coachâ€šÃ„Ã´s Son, 29, Dies at Training Camp | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://bits.blogs.nytimes.com/2012/08/05/apple-patent-fight-with-samsung-spills-some-iphone-and-ipad-secrets-disruptions/ | Disruptions: At Its Trial, Apple Spills Some Secrets | False | By Nick Bilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/murray-topples-federer-for-olympic-gold-to-delight-of-home-crowd.html | At Site of Heartbreak, Murray Overwhelms Federer for Gold | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://artsbeat.blogs.nytimes.com/2012/08/05/a-new-comedy-podcast-network-from-splitsider/ | A New Comedy Podcast Network From Splitsider | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://artsbeat.blogs.nytimes.com/2012/08/05/total-recall-remake-struggles-at-box-office/ | â€šÃ„Ã²Total Recallâ€šÃ„Ã´ Remake Struggles at Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/asia/06iht-educlede06.html | Tutoring Spreads Beyond Asia's Wealthy | False | By Liz Gooch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/06iht-educside06.html | Universities Turn to Internet for Virtual Tours | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/europe/06iht-educbriefs06.html | Education Briefs | False | By D. D. Guttenplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/israel-bars-foreign-envoys-from-west-bank-meeting.html | Israel Bars Foreign Envoys From West Bank Meeting | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/guilty-plea-expected-in-tucson-shooting-rampage.html | Competence Was Linchpin for Both Sides in Tucson Case | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/shooting-reported-at-temple-in-wisconsin.html | Gunman Kills 6 at a Sikh Temple Near Milwaukee | False | By Steven Yaccino, Michael Schwirtz and Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/mckayla-maroney-stumbles-on-way-to-silver-in-vault.html | American Slips at the Finish, Losing Her Grip on the Gold | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/soccer/06iht-soccer06.html | Despite Relative Youth, Careers Get Cut Short | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/pistorius-eliminated-track-and-field-roundup.html | Pistorius Misses Chance at Final, but Remains Upbeat | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/design/when-judging-arts-authenticity-the-law-vs-the-market.html | Ruling on Artistic Authenticity: The Market vs. the Law | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://dealbook.nytimes.com/2012/08/05/knight-said-in-talks-to-obtain-new-capital/ | Knight Capital Reaches Rescue Deal With Investor Group | False | By Michael J. de la Merced and Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/books/hello-goodbye-hello-by-craig-brown.html | From Chaplin to Groucho to T. S. Eliot | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/politics/political-pollsters-struggle-to-get-the-right-cell-number.html | Pollsters Struggle to Pin Down the Right (Cell) Number | False | By John Harwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/reviews/bronte-a-portrait-of-charlotte-by-alloy-theater.html | Loneliness and Love on the Moor | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/baseball/garcia-just-effective-enough-beats-mariners.html | Garcia Skirts Trouble Just Enough to Beat the Mariners | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/reviews/sweet-charity-at-new-haarlem-arts-theater.html | If This Dancerâ€šÃ„Ã´s Amigos Could See Her Now | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/music/phil-klines-dreamcitynine-at-lincoln-center-out-of-doors.html | Many Tales Witnessed Many Ways | False | By Steve Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/usain-bolt-of-jamaica-defends-gold-in-100-meters.html | In Fastest Field Ever, the Worldâ€šÃ„Ã´s Fastest Man Proves It Again | False | By Jerâ€šÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/esther-kartiganer-60-minutes-producer-dies-at-74.html | Esther Kartiganer, a Force as a â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ Producer, Dies at 74 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/dance/heidi-latsky-dance-performs-gimp-at-lincoln-center.html | Sailing Into a Summer Night on the Wings of Beauty | False | By Brian Seibert | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/jack-quartet-at-rite-of-summer-music-festival.html | Vivid Harmonies in the Dappled Shade | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/us-runner-sanya-richards-ross-wins-gold-in-400.html | Richards-Ross Breaks American Drought In the Womenâ€šÃ„Ã´s 400 | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/nbcs-ratings-for-london-games-improve-on-beijing.html | NBCâ€šÃ„Ã´s Coverage in London Is Becoming a Rating Success With a Shot at a Profit | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/movies/soldiers-of-fortune-stars-christian-slater.html | A Commando Mission for Millionaires | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/study-casts-doubt-on-how-a-revolving-door-hurts-the-sec.html | Study Questions Risk of S.E.C. Revolving Door | False | By Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/yannick-nezet-seguin-at-mostly-mozart-festival.html | A Quick Visit From a Busy Conductor | False | By James R. Oestreich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/lin-dan-of-china-beats-rival-to-win-badminton-gold.html | In Battle Between Longtime Rivals, More Than One Gold Is in Offing | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/capitol-theater-in-port-chester-ny-to-reopen.html | A Hall Full of Memory Rocks Out Once More | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/a-stormy-lollapalooza-sends-fans-scurrying.html | A Stormy Lollapalooza Sends Fans Scurrying | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/crosswords/bridge/bridge-14th-world-youth-teams-championships-finals.html | World Youth Teams Championships Finals | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/europe/moscows-hungry-duck-recalls-decadent-heyday.html | A Decadent Reminder of Russia Before Putin | False | By Andrew Roth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/james-corden-goes-far-beyond-in-one-man-two-guvnors.html | One Man Multitasking, Guvnor | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/networks-struggle-to-appeal-to-hispanics-without-using-stereotypes.html | Networks Struggle to Appeal to Hispanics | False | By Tanzina Vega and Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/shopping-with-lucky-will-soon-require-less-clicking.html | Guided by Lucky Magazine, Shopping Will Soon Require Less Clicking | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/why-i-decided-against-a-career-in-journalism.html | Why I Decided Against a Career in Journalism | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/baseball/mets-rookie-matt-harvey-roughed-up-by-padres.html | In Metsâ€šÃ„Ã´ Loss, Harvey Learns From Mistakes | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/training-the-teachers-who-guide-young-minds.html | Training Those Who Guide Young Minds | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/what-does-the-free-exercise-of-religion-mean.html | What Does theâ€šÃ„Ã²Free Exerciseâ€šÃ„Ã´ of Religion Mean? | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/martin-segal-leading-new-york-cultural-figure-dies-at-96.html | Martin E. Segal, Titan of the Arts in New York City, Dies at 96 | False | By Robin Pogrebin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/gunmen-storm-egyptian-base-killing-15-soldiers.html | Gunmen Kill 15 and Steal Vehicle in Attack on Egypt Base | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/two-apps-tunein-and-iheart-radio-put-radio-online.html | Aggregators Help Radio Reach Online Audiences | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/harlem-lanes-closes-joining-list-of-local-businesses-hit-by-bad-economy.html | A Common Refrain as Harlem Loses Its Bowling Alley | False | By Chris Palmer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/economic-reports-for-the-week-of-aug-6.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/europe/greece-says-progress-made-in-talks-with-troika.html | Optimism in Greece After Talks With Lenders | False | By Niki Kitsantonis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/women-participate-in-olympic-boxing-for-first-time.html | Women Finally Get Their Chance to Be Contenders in Olympic Boxing | False | By Barry Bearak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/technology/computer-security-start-ups-catch-fancy-of-investors-eyes.html | Security Start-Ups Catch Fancy of Investors | False | By Nicole Perlroth and Evelyn M. Rusli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/as-check-cashers-expand-services-in-poorer-areas-criticism-grows.html | Criticism Grows as Check-Cashing Stores Expand in Poorer Areas | False | By Winnie Hu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/olympic-weight-lifter-holley-mangold-finishes-10th.html | With 10th-Place Finish, a Lifter Earns a Victory Over the Pain | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/who-is-jamaica.html | Who Is Jamaica? | False | By Carolyn Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/education/some-schools-adopting-longer-years-to-improve-learning.html | To Increase Learning Time, Some Schools Add Days to Academic Year | False | By Motoko Rich | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/lunchables-ads-promote-a-sweepstakes-for-children.html | A Torrent of Toys, From Lunchables | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/in-california-prison-overhaul-county-jails-face-bigger-load.html | In California, County Jails Face Bigger Load | False | By Norimitsu Onishi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/killings-of-2-brooklyn-shopkeepers-unnerve-fellow-merchants.html | Fatal Shootings of 2 Brooklyn Shopkeepers Unnerve Fellow Merchants | False | By Cara Buckley and Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/after-michael-phelps-more-prodigies-from-more-countries.html | After Phelps, More Prodigies | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/terms-of-service-in-new-york-restaurants.html | Terms of Service | False | By Ben Schott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/in-lucille-balls-hometown-looking-for-more-than-laughs.html | Seeking Economic Lift, Not Just Laughs, in Tie to Comedy | False | By Paul Post | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/in-kansas-primaries-conservatives-attack-fellow-republicans.html | In Kansas, Conservatives Vilify Fellow Republicans | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/zillow-and-other-companies-moving-from-consumers-to-businesses.html | Zillow and Other Sites Broaden Their Mission to Include Businesses | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/for-chinese-womens-basketball-coach-olympics-is-latest-stop.html | In Basketball, a Different and More Literal Globetrotter | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/at-governors-island-reunion-childhood-bonds-stand-the-test-of-time.html | At Governors Island Reunion, Childhood Bonds Endure | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/fear-of-fiscal-cliff-has-industry-pulling-back.html | Fearing an Impasse in Congress, Industry Cuts Spending | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/carrots-and-sticks-for-school-systems.html | Carrots and Sticks for School Systems | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://dealbook.nytimes.com/2012/08/05/banks-in-libor-inquiry-are-said-to-be-trying-to-spread-blame/ | As Libor Fault-Finding Grows, It Is Now Every Bank for Itself | False | By Azam Ahmed and Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/usain-bolt-of-jamaica-thrills-brixton-london-with-100-meter-gold.html | In Britainâ€šÃ„ôs Little Jamaica, Rejoicing Over a Speedster | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/republicans-fail-a-security-test.html | Republicans Fail a Security Test | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/when-the-sweeper-comes.html | When the Sweeper Comes | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/politics/in-missouri-senate-race-ads-beset-incumbent-democrat.html | Outside Cash in Missouri Race Could Be a National Model | False | By Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/robert-stolarik-times-photographer-is-arrested-while-on-assignment-in-the-bronx.html | Times Photographer Is Arrested on Assignment | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/dna-and-the-fourth-amendment.html | DNA and the Fourth Amendment | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/asia/karzai-says-afghan-ministers-to-be-replaced.html | Afghan President Moves to Reassure Allies After Security Ministers Are Dismissed | False | By Alissa J. Rubin and Sangar Rahimi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/fallout-continues-over-germans-assad-interview.html | Writer Defends His Handling of Interview With Assad | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/golf/keegan-bradley-wins-wgc-bridgestone-invitational.html | Itâ€šÃ„ôs Bradley Left Standing as Furyk Tumbles on 18 | False | By Justin Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/africa/mali-militias-poorly-armed-but-zealous-to-oust-islamists.html | Saying Mali â€šÃ„ôIs Our Country,â€šÃ„ô Militias Train to Oust Islamists | False | By Adam Nossiter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/savoring-olympic-games-despite-their-history-of-doping.html | Enjoying the Games, Despite What May Be Behind the Curtain | False | By William C. Rhoden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/football/jets-linebacker-aaron-maybin-looks-to-add-to-his-game.html | Jets Linebacker Looks to Add to His Game | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/health/dr-warren-winkelstein-jr-dies-at-90.html | Warren Winkelstein Jr., Medical Sleuth, Dies at 90 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/pageoneplus/corrections-august-6-2012.html | Corrections: August 6, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/golf/pga-tour-heads-to-feared-ocean-course-at-kiawah.html | P.G.A. Championship Will Be Latest War by the Shore | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/styled-to-a-t-diane-kruger/ | Styled to a T | Diane Kruger | False | By T Magazine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/novartis-and-penn-unite-on-anticancer-approach.html | Novartis and Penn Unite on New Anticancer Path | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/middleeast/syrian-state-tv-reportedly-attacked-as-propaganda-war-unfolds.html | Prime Ministerâ€šÃ„Â´s Defection in the Dark Jolts Syrians | False | By Damien Cave and Dalal Mawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/olympic-cyclists-thigh-popping-success-starts-in-quads.html | Thigh-Popping Success on a Bike Lies in the Quads | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/reports-signal-gathering-of-chinese-leaders-ahead-of-transition.html | Signs in China Point to Meeting on Transition | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/vote-of-confidence/ | Vote of Confidence | False | By Chelsea Zalopany | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/cohen-dream-baby-dream.html | Dream, Baby, Dream! | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/07iht-letter07.html | The True Threat to Integration in Germany | False | By Judy Dempsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/philippines-set-to-vote-on-reproductive-health-bill.html | Philippines Moves Forward With Bill to Improve Contraceptive Access | False | By Floyd Whaley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/stay-the-hand-of-computer-trading.html | Stay the Hand of Computer Trading | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/army-veteran-identified-as-suspect-in-wisconsin-shooting.html | Wisconsin Killer Fed and Was Fueled by Hate-Driven Music | False | By Erica Goode and Serge F. Kovaleski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/swept-off-her-feet/ | Swept Off Her Feet | False | By Daphne Merkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/john-phelan-81-n-y-s-e-chief-who-ushered-in-new-technology-is-dead/ | John Phelan, N.Y.S.E. Chief Who Ushered In New Technology, Is Dead at 81 | False | By William Alden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/standard-chartered-bank-accused-of-hiding-transactions-with-iranians.html | Regulator Says British Bank Helped Iran Hide Deals | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/emmons-wins-bronze-in-olympic-50-meter-rifle-3-position-shooting.html | This Time, Americanâ€šÃ„Â´s Aim on Last Shot Is Not Too Far Off | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/07iht-olyaustralia07.html | For Australians, a Blow to the Ego | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/persistence-is-key-to-treating-vaginal-pain/ | Persistence Is Key to Treating Sexual Pain | False | By Jane E. Brody | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-09 | https://gadgetwise.blogs.nytimes.com/2012/08/06/a-stand-that-isnt-pretty-but-practical/ | A Stand That Isnâ€šÃ„Â´t Pretty, but Practical | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/08/science/how-do-lightning-and-rain-coexist.html | The Angry Skies | False | By C. Claiborne Ray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/the-french-explore-the-art-of-chinese-cooking.html | Chinese Bear Paws Tickle the French | False | By Elaine Sciolino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/vast-police-operation-targets-migrants-in-athens.html | As Greece Rounds Up Migrants, Official Says â€šÃ„Â²Invasionâ€šÃ„Â´ Imperils National Stability | False | By Niki Kitsantonis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/on-upper-east-side-racial-disparity-remains.html | A Stubborn Racial Disparity in Who Calls the Upper East Side Home | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/britain-narrowly-wins-team-show-jumping.html | British Win Team Show Jumping | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/russias-mustafina-wins-gold-in-uneven-bars.html | Her Energy and Smile Flagging, Douglas Surrenders Stage | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/books/whered-you-go-bernadette-a-maria-semple-novel.html | Skewering Seattleâ€šÃ„Â´s Microsoft Elite | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/study-suggests-that-rabies-may-not-always-be-fatal.html | Peru: Antibodies Seen in Amazon Dwellers Suggest That Rabies May Be Survivable | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/rubiks-cube-enjoys-another-turn-in-the-spotlight.html | Rubikâ€šÃ„Â´s Cube Twists Back Into Limelight | False | By Douglas Quenqua | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/views/at-the-end-of-life-talk-helps-bridge-a-racial-divide.html | At the End of Life, Talk Helps Bridge a Racial Divide | False | By Joseph Sacco, M.D. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/malaysian-activist-irene-fernandez-speaks-out-for-migrant-workers.html | Malaysian Activist Speaks Out for Migrant Workers | False | By Liz Gooch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/playing-cupid-midflight-frequent-flier.html | In Midflight, Playing Cupid | False | By Laura Petrolino | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/lost-checked-baggage-rates-down-since-2005.html | Good Airline News: Losing Fewer Bags | False | By Christine Negroni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/paid-sick-leave-may-reduce-work-injuries/ | Paid Sick Leave May Reduce Work Injuries | False | By Nicholas Bakalar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/transplant-centers-struggle-with-donors-obesity/ | Transplant Centers Struggle With Donorsâ€™ Obesity | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/law-of-the-sea-women-and-children-fare-poorly-in-ship-disasters.html | In Crises at Sea, Chivalry Dies First | False | By Nicholas Bakalar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/nasa-sends-first-images-of-rover-on-mars.html | After Safe Landing, Rover Sends Images From Mars | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/dont-swat-that-bug-it-may-be-working-on-next-years-vintage.html | Donâ€™t Swat That Bug! It May Be Working on Next Yearâ€™s Vintage | False | By James Gorman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/us-cheese-industry-works-to-reduce-sodium-and-fat.html | Asked to Get Slim, Cheese Resists | False | By Henry Fountain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/a-feast-with-eggplant-arugula-and-pasta.html | Countdown to a Summer Feast | False | By Mark Bittman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/investors-face-tough-search-for-financial-safe-havens.html | Investors Seek Out Safer Shores | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/higgs-boson-news-leads-physicists-to-settle-bets.html | After Particle Search, Some Wallets May Lose Mass | False | By Dennis Overbye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/3000-year-old-turkish-king-statue-demonstrates-iron-age-creativity.html | Iron Age Creativity in a Kingâ€™s Image | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/coral-seen-growing-in-sediment-rich-middle-reef.html | Mud Posed No Obstacle to a Coral Reefâ€™s Growth | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/middleeast/sinai-attack-a-test-for-israel-egypt-and-gaza.html | Sinai Attack Tests New Egyptian Presidentâ€™s Relationship With Israel | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/more-on-flu-research-1-letter.html | More on Flu Research (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/plea-for-a-treatment-1-letter.html | Plea for a Treatment (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/reconsidering-aspirin-1-letter.html | Reconsidering Aspirin (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/nutrition-blogger-fights-north-carolina-licensing-rebuke.html | Blogger Giving Advice Resists Stateâ€™s: Get a License | False | By Adam Liptak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/us-womens-soccer-team-beats-canada-in-final-seconds.html | U.S. Women Win a Thriller on a Header | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/norbert-leo-butz-in-cabaret-at-54-below.html | In the Light and Dark Corners of Poetry and Blues | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/the-shooting-at-the-sikh-temple.html | The Shooting at the Sikh Temple | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/a-parents-depression.html | A Parentâ€™s Depression | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/earth/extreme-heat-is-covering-more-of-the-earth-a-study-says.html | Study Finds More of Earth Is Hotter and Says Global Warming Is at Work | False | By Justin Gillis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/immigrant-health-care.html | Immigrant Health Care | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/at-glimmerglass-aida-amide-and-lost-in-the-stars.html | An â€˜Aidaâ€™ for Turbulent Times | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/international-contemporary-ensemble-at-rose-theater.html | Beyond Cozy Fare: Calling Birds and Conga Lines | False | By Steve Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/releases-from-kurt-feldman-elle-varner-and-marcus-miller.html | Releases From Kurt Feldman, Elle Varner and Marcus Miller | False | By Jon Caramanica and Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/dance/vail-international-dance-festivals-evenings-of-dance.html | Surprises at Every Twirl | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/antibalas-afrobeat-band-hopes-for-post-fela-audience.html | Waiting in Brooklyn for the World to Catch Up | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/hospital-chain-internal-reports-found-dubious-cardiac-work.html | Hospital Chain Inquiry Cited Unnecessary Cardiac Work | False | By Reed Abelson and Julie Creswell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/used-pianos-can-be-donated-to-charities-and-artists.html | Where a Condemned Piano Can Win an Appeal | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/television/sharon-osbourne-repeats-threat-to-quit-nbc-show.html | Sharon Osbourne Repeats Threat to Quit NBC Show | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/sex-bias-in-video-gaming.html | Sex Bias in Video Gaming | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/bachelor-brothers.html | Bachelor Brothers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/golf/pga-championship-ocean-golf-course-shaped-by-hurricane-hugo.html | Unpredictable Course Shaped by Hard Work and Big Wind | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/carriers-back-off-on-raising-air-fares.html | The Airlines Blink on Fares | False | By Joe Sharkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/alzheimers-drug-trials-halted.html | Trials for Alzheimer€šÃ„Â´s Drug Halted After Poor Results | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/football/eagles-stay-behind-coach-reid-after-his-sons-death.html | After Death of Coach€šÃ„Â´s Son, Eagles Move Forward and Stay Behind Reid | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/media/trojan-vibrations-giveaways-in-manhattan-via-hot-dog-carts.html | A Surprise in a Hot Dog Cart | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/olympics/japan-beats-france-in-womens-soccer-to-clinch-medal-and-rematch-with-us.html | With Medal, Japan Clinches Rematch, Too | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/after-shootings-a-push-for-stricter-gun-laws-in-new-york.html | After Shootings, Push in Albany for Tougher Gun Laws | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/olympic-womens-boxing-semifinals-for-esparza-and-shields.html | Two Contrasting Styles Lead to Semifinals | False | By Barry Bearak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/united-states-mens-basketball-team-beats-argentina.html | Olympics as Bridge Between Nations? Not When These Teams Play | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/bruised-and-beaten-nigerias-basketball-players-are-undeterred.html | Bruised and Beaten, but Nigerians Are Unbowed | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/the-perfect-non-crime.html | The Perfect Non-Crime | False | By Michael L. Rich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/india-stray-dogs-are-a-menace.html | Where Streets Are Thronged With Strays Baring Fangs | False | By Gardiner Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/libor-naked-and-exposed.html | Libor, Naked and Exposed | False | By Gary Gensler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/knight-capital-skirts-collapse-as-investors-offer-lifeline/ | Quick Lunge for a Lifeline Helped Knight Capital Skirt Collapse | False | By Ben Protess and Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/kirani-james-400-meters-track-and-field-roundup.html | Sprinter Gives Grenada Its First Medal | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/algerian-runner-makhloufi-expelled-then-reinstated-at-olympics.html | After a Runner Stops, the Questioning Starts | False | By Jeré'SÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/why-are-investors-fleeing-equities-hint-its-not-the-computers/ | Why Are Investors Fleeing Equities? Hint: It€šÃ„Â´s Not the Computers | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/best-buy-founder-makes-bid-for-takeover/ | Best Buy Founder Makes Bid for a Takeover | False | By Michael J. de la Merced and Stephanie Clifford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/ducking-the-donald.html | Ducking The Donald | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/sikhs-mourn-victims-and-lament-post-9-11-targeting.html | Mourning Victims, Sikhs Lament Being Mistaken for Radicals or Militants | False | By Ethan Bronner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/in-the-financial-world-a-less-scrupulous-class-of-lawbreaker.html | In the Financial Industry, a Less Scrupulous Class of Lawbreaker | False | By Michael Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/nocera-how-not-to-pass-a-bill.html | How Not to Pass a Bill | False | By Joe Nocera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/effort-to-overhaul-britains-house-of-lords-is-abandoned.html | Cracks in British Governing Coalition as House of Lords Overhaul Falls Apart | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/germanys-olympics-talk-centers-on-nadja-dry-gillas-boyfriend.html | In Germany, Talk of the Olympics Centers on a Rower€šÃ„Â´s Choice of Boyfriend | False | By Nicholas Kulish | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/for-women-in-street-stops-deeper-humiliation.html | For Women in Street Stops, Deeper Humiliation | False | By Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/charges-for-raymond-roths-son-in-faked-drowning-off-long-island.html | Son Is Charged in Case of Faked Drowning | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/if-president-assad-falls-in-syria.html | If Assad Falls in Syria | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/frankfurt-occupy-camp-cleared-on-health-concerns.html | Occupyâ€šÃ„Â´s Frankfurt Camp Is Closed as Health Hazard | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/business-fears-the-fiscal-cliff.html | Business Fears the Fiscal Cliff | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/horace-mann-school-details-steps-to-handle-sexual-abuse-reports.html | Horace Mann Details Steps to Address Sexual Abuse Cases | False | By Jenny Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/pageoneplus/corrections-august-7-2012.html | Corrections: August 7, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/prayer-in-missouri.html | Prayer in Missouri | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/gov-cuomos-gift-to-nature.html | A Governorâ€šÃ„Â´s Gift to Nature | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/us-general-sees-little-change-in-dismissal-of-afghan-ministers.html | Afghan Transfer on Pace After Firings, General Says | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/tepco-shows-video-from-japans-nuclear-crisis.html | Japan Utility Shows Recordings of Nuclear Crisis | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/single-tree-kills-power-in-greenwich.html | A Tree Falls, Twice, Killing All the Power to Greenwich | False | By Patrick McGeehan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/christie-signs-bill-overhauling-teacher-tenure.html | Christie Signs Bill Overhauling Job Guarantees for Teachers | False | By Kate Zernike | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/trial-for-kenneth-miller-accused-of-aiding-in-a-kidnapping.html | Trial Due for Pastor in Dispute on Custody | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/marguerite-piazza-popular-singer-of-opera-dies-at-86.html | Marguerite Piazza, Popular Singer of Opera, Dies at 86 | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/baseball/tigers-justin-verlander-fans-14-and-beats-yankees.html | Verlander Dominates the Yankees While Nova Proves Ineffective Again | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/chavela-vargas-mexican-ranchera-singer-dies-at-93.html | Chavela Vargas, Mexican Ranchera Singer, Dies at 93 | False | By Elisabeth Malkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://thecaucus.blogs.nytimes.com/2012/08/06/celebrities-turn-out-for-obama-fund-raising-event/ | Celebrities Turn Out for Obama Fund-Raising Event | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/at-the-american-hotel-in-sag-harbor-tales-and-drinks-still-flow.html | Tales and Drinks Donâ€šÃ„Â´t Stop at the Rickâ€šÃ„Â´s Cafâ€šÃ„Â© of the Hamptons | False | By Peter Applebome | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/africa/zambia-chinese-supervisor-dies-during-protest-at-mine.html | Zambia: Chinese Supervisor Dies During Protest at Mine | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/russia-suicide-bombers-strike-at-military-unit-in-chechnya.html | Russia: Suicide Bombers Strike at Military Unit in Chechnya | False | By Andrew Roth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/us-volleyball-teams-donald-suxho-has-wins-on-court-and-off.html | For U.S. Volleyball Leader, Victories on Court and Off | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/shred-day-in-cambridge-mass.html | Joy and Therapy in Making Confetti | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/robert-hughes-art-critic-whose-writing-was-elegant-and-contentious-dies-at-74.html | Robert Hughes, Art Critic Whose Writing Was Elegant and Contentious, Dies at 74 | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/economy/fed-officials-comments-underscore-a-rising-call-for-action.html | Fed Officials Underscore Divisions Over Action | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/in-weak-economy-an-opening-to-court-votes-of-single-women.html | In Weak Economy, an Opening to Court Votes of Single Women | False | By Shaila Dewan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/some-criticize-jails-as-they-move-to-video-visits.html | In-Person Visits Fade as Jails Set Up Video Units for Inmates and Families | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/david-plouffe-defended-for-ties-to-iran-linked-company.html | Aideâ€šÃ„Â´s Fees Draw Critics and, Then, Defenders | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/bulger-boston-mob-boss-to-speak-at-his-own-trial.html | Mob Figure Plans to Testify in His Own Defense at Trial | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/romney-team-outpaces-obama-in-fund-raising-again.html | Romney Team Outpaces Obama in Fund-Raising Again | False | By Nicholas Confessore and Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/8-civilians-killed-in-bombing-near-kabul.html | Afghan Minibus May Have Been Mistaken Target | False | By Matthew Rosenberg and Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/is-michigan-state-really-better-than-yale.html | Is Michigan State Really Better Than Yale? | False | By Adam Davidson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/golf/08iht-srpgplayer08.html | Gary Player, the Original Globetrotter | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/golf/08iht-srpgbradley08.html | Bradley's Beginner's Luck Hasn't Run Out Yet | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/golf/08iht-srpgcarolina08.html | Getting Ready for the Home Crowd in South Carolina | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/tibetan-monk-sets-himself-ablaze-in-western-china.html | Tibetan Woman Dies in Western China Blaze, Reports Say | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/shares-of-standard-chartered-slide-amid-money-laundering-inquiry/ | Iran Inquiry Is Abrupt Reversal for Standard Chartered | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/08iht-lon08.html | The National Theatre Hits Its Mark | False | By Matt Wolf | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/soccer/08iht-soccer08.html | Paris Saint-Germain Is in a Spending League of Its Own | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/08iht-letter08.html | Under Attack as Muslims in the U.S. | False | By Souad Mekhennet | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/books/thomas-browne-17th-century-author-draws-new-interest.html | Reviving Thomas Browne, an Expert on Oblivion | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/the-price-of-peace.html | The Price of Peace | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/global/daily-euro-zone-watch.html | Economy Slumps in Italy and Germany | False | By David Jolly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/global/08iht-park08.html | DreamWorks Animation Plans Shanghai Entertainment District | False | By David Barboza and Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/blue-blooded-2/ | Blue Blooded | False | By Edward Barsamian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/07/dj-vu-at-the-theater/ | A Repeat Performance at the Theater | False | By Alfred Klauber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/loughner-pleads-guilty-in-2011-tucson-shootings.html | Life Term for Gunman After Guilty Plea in Tucson Killings | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/delayed-release-of-gatsby-creates-some-more-room-in-awards-season/ | Delayed Release of â€šÃ„Â³Gatsbyâ€šÃ„Â´ Creates Room in Awards Season | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/flooding-in-philippines-grows-worse-as-thousands-flee-manila-and-desperate-residents-are-trapped-on-roofs.html | Rains Flood a Third of Manila Area, Displacing Thousands | False | By Floyd Whaley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/washingtons-myopic-view-of-egypt.html | Washingtonâ€šÃ„Â´s Myopic View of Egypt | False | By Barak Barfi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/education/analysis-examines-disabled-students-suspensions.html | Suspensions Are Higher for Disabled Students, Federal Data Indicate | False | By Motoko Rich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/the-new-black/ | The New Black | False | By Chelsea Zalopany | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/fighting-grows-more-intense-in-aleppo-syria.html | Iran Envoy Casts Syria as Part of Wider Conflict | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/womens-magazines-lead-overall-decline-in-newsstand-sales/ | Womenâ€šÃ„Â´s Magazines Lead Overall Decline in Newsstand Sales | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/how-adventurous-should-a-wine-list-be.html | Should a Wine List Educate or Merely Flatter You? | False | By Eric Asimov | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/florida-island-draws-seashells-and-their-hunters.html | A Florida Island Draws an Array of Seashells and Their Hunters | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/americans-for-prosperity-begins-25-million-anti-obama-ad-campaign/ | Americans for Prosperity Begins $25 Million Anti-Obama Ad Campaign | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-09 | https://gadgetwise.blogs.nytimes.com/2012/08/07/an-iphone-case-with-a-focus-on-photos/ | An iPhone Case With a Focus on Photos | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/08iht-olyhurdles08.html | For Chinese Hurdler, an Achillesâ€šÃ„Â´ Heel Again Lives Up to Its Name | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/training-dogs-to-find-truffles-in-oregon.html | In Oregon, Truffles Are No Match for Wet Noses | False | By Nick Czap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/video-games/reviews-thomas-was-alone-ncaa-football-13-the-secret-world-kingdom-hearts-3d-dream-drop-distance-fieldrunners-2-dy.ad.html | Lonely Shapes, Secret Worlds | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/invitation-to-a-dialogue-an-honest-politician.html | Invitation to a Dialogue: An Honest Politician | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/obama-wraps-himself-in-olympic-glory/ | Obama Wraps Himself in Olympic Glory | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/jan-ebeling-and-rafalca-ride-in-olympic-dressage-finals.html | Rafalca, Owned by Romney's Wife, Does Not Advance in Dressage | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/judith-crist-film-critic-dies-at-90.html | Judith Crist, a Blunt and Influential Film Critic, Dies at 90 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/new-york-comedy-festival-unveils-2012-lineup/ | New York Comedy Festival Unveils 2012 Lineup | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/russian-booster-rocket-fails-to-deliver-satellites.html | Russian Booster Rocket Fails to Deliver Satellites | False | By Anna Kordunsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/more-fraud-settlements-for-companies-but-rarely-individuals.html | Corporate Fraud Cases Often Spare Individuals | False | By Michael S. Schmidt and Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/jessica-hecht-and-judith-light-to-star-in-new-richard-greenberg-play/ | Jessica Hecht and Judith Light to Star in New Richard Greenberg Play | False | By Felicia R. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/us-womens-basketball-team-reaches-olympic-semifinals.html | U.S. Coach Keeps Talking, and His Team Keeps Winning | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/us-womens-soccer-team-is-gloriously-imperfect.html | Perfectly Captivating Amid All Their Imperfections | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/pfizer-settles-us-charges-of-overseas-bribery.html | Pfizer Settles U.S. Charges of Bribing Doctors Abroad | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/brownlee-brothers-give-britain-first-medals-in-triathlon.html | British Brothers Are Again Atop an Increasingly Popular Sport | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/fall-exhibit-to-focus-on-world-war-ii-and-new-york-city/ | Historical Society Exhibit to Focus on World War II and New York City | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/broadway-shows-closings-are-good-for-business/ | Broadway Shows' Closings Are Good for Business | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/reviews/nicoletta-nyc-restaurant-review.html | An Empire Stretches Its Dough | False | By Pete Wells | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/olympic-track-cycling-pacer-has-no-need-for-speed.html | Leader, but Never the Winner | False | By Victor Mather | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/global/frances-les-riches-vow-to-leave-if-75-tax-rate-is-passed.html | Indigestion for 'les Riches' in a Plan for Higher Taxes | False | By Liz Alderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/for-kenyas-julius-yego-the-javelin-beats-running.html | For One Kenyan Olympian, Throwing Beats Running | False | By Jeré Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/senator-richard-lugar-urges-united-states-and-russia-to-rid-syria-of-chemical-weapons.html | Lugar Urges U.S. and Russia to Team Up to Rid Syria of Chemical Weapons | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/paris-to-cut-car-traffic-along-the-seine.html | With Block Lifted, Paris to Cut Vehicle Traffic Along the Seine | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/top-floors-of-woolworth-building-to-be-remade-as-luxury-apartments.html | Luxury Living in Old Temple of the 5 and Dime | False | By Michelle Higgins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/books/how-to-be-gay-by-david-m-halperin.html | How 'Mildred Pierce' Explains the World | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/when-victor-hess-discovered-cosmic-rays-in-a-hydrogen-balloon.html | On Its Centenary, Celebrating a Ride That Advanced Physics | False | By Bill Breisky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/07/what-influences-consumers-to-buy-or-rent-their-homes/ | What Influences Consumers to Buy or Rent Their Homes | False | By Tara Siegel Bernard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/sipping-on-a-sunset-italy-in-mind.html | Sipping on a Sunset, Italy in Mind | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/at-greenmarkets-special-plums.html | Calling Jack Horner | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/music/marvin-hamlisch-composer-dies-at-68.html | Marvin Hamlisch, Whose Notes Struck Gold, Dies at 68 | False | By Rob Hoerburger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/federal-judge-grudgingly-approves-morgan-stanley-price-fixing-case/ | Federal Judge Grudgingly Approves Morgan Stanley Price-Fixing Case | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/bialetti-pasta-pot-now-more-colors.html | A Kitchen Rainbow | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/sally-pearson-wins-hurdles-lolo-jones-track-and-field.html | Top Two Finishers in Beijing Trade Places | False | By Juliet Macur and Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/a-sikh-temples-proud-history.html | A Sikh Temple's Century | False | By Bhira Backhaus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/economy/in-outsourcing-attacks-tired-rhetoric-and-no-political-leadership-economic-scene.html | The Folly of Attacking Outsourcing | False | By Eduardo Porter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/amys-bread-dassara-brooklyn-ramen-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/zip-it/ | Zip It | False | By Edward Barsamian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/disney-profit-rises-24-aided-by-avengers-and-a-theme-park-expansion/ | Buoyed by â€šÃ„Â²Avengers,â€šÃ„Â´ Disney Profit Surges 24 Percent | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/100-candles-for-julia-child-and-other-food-events-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/07/cake-shop-avoids-closing-down/ | Cake Shop Avoids Closing Down | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/in-440-million-trading-error-upside-of-wall-st-failures/ | In $440 Million Trading Error, Upside of Wall St. Failures | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/anna-piaggi-italian-fashion-editor-dies-at-81.html | Anna Piaggi, Fashion Editor With a Keen Eye for Trends, Dies at 81 | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/obama-to-make-three-day-campaign-swing-through-iowa/ | Obama to Make Three-Day Campaign Swing Through Iowa | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/07/black-keys-foo-fighters-and-neil-young-to-headline-benefit-concert-in-central-park/ | Black Keys, Foo Fighters and Neil Young to Headline Benefit Concert in Central Park | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/theater/footnotes.html | Footnotes | False | Compiled by Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/music/mostly-mozart-and-chamber-orchestra-of-europe.html | Highlighting Contrasts and Not Holding Back | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/television/h-a-web-series-imagines-a-human-extinction.html | Our Extinction, via the Internet | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/dance/vail-international-dance-festival-presents-4-premieres.html | Gulping the Heady, Thin Air of Creativity | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/may-treanor-and-walsh-hold-off-china-to-secure-a-medal.html | Defending Champs Advance to an All-U.S. Final | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/movie-review-meet-the-fokkens-a-documentary-on-dutch-sisters.html | Twin Prostitutes, Growing Old Plying Their Trade in Amsterdam | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://cityroom.blogs.nytimes.com/2012/08/07/an-irish-revolutionary-checks-out-the-sights-90-years-after-his-death/ | An Irish Revolutionary Checks Out the Sights 90 Years After His Death | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/golf/before-pga-championship-woods-is-candid-about-last-season.html | Woods Keeps Things Light, Even Amid Dark Clouds | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/a-billionaire-philanthropist-struggles-to-go-broke.html | Philanthropist Wants to Be Rid of His Last $1.5 Billion | False | By Jim Dwyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/football/rex-ryan-comes-down-on-jets-players-after-more-infighting.html | Another Jets Dust-Up Is One Too Many for Ryan | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/nitro-circus-the-movie-3d-crazy-stunts-turn-slick.html | Risking Life, Limb and Dignity With Stupid Human Tricks | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/aly-raisman-wins-united-states-gymnastics-leyva-douglas.html | A Wait That Paid Off in Gold and Bronze | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/dolan-invites-obama-and-romney-to-al-smith-dinner.html | Dolan Will Let Obama and Romney Joke It Up at the Al Smith Dinner | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/the-30-minute-interview-william-procida.html | William Procida | False | By Vivian Marino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/buildings-in-buildings-offer-benefits-for-tenants-and-landlords.html | â€šÃ„Â²Buildings in Buildingsâ€šÃ„Â´ Benefit Renter and Landlord | False | By Alison Gregor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/media/j-crew-wants-to-reconnect-with-its-base.html | J. Crew Wants to Reconnect With Its Base | False | By Elizabeth Olson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/haywire-on-wall-street.html | Haywire on Wall Street | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/money-in-campaigns.html | Money in Campaigns | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/the-loss-of-hearing-in-a-world-of-sound.html | The Loss of Hearing in a World of Sound | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/baseball/mets-marlins-jose-reyes-ruben-tejada.html | Reyes Keeps Hitting, and Marlins Upend Mets | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/in-columbus-ohio-the-short-north-arts-belt-is-thriving.html | In Columbus, Ohio, an Arts Belt Is Thriving | False | By Jamie Duffy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/ex-factory-worker-links-losses-to-bain.html | Ex-Factory Worker Links Losses to Bain | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/after-court-order-twitter-sends-data-on-user-issuing-threats.html | Court Prompts Twitter to Give Data to Police in Threat Case | False | By Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/chinas-military-seeks-more-sway-worrying-communist-party.html | Party Bristles at Military's Push for More Sway in China | False | By Edward Wong and Jonathan Ansfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/private-library-labors-to-be-relevant-again.html | Private Library Labors to Be Relevant Again | False | By Winnie Hu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/connecticuts-congressional-primary.html | Congressional Primary in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/fraud-in-preschool-special-education.html | Fraud in Special Education | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/egypts-sinai-problem.html | Egypt's Sinai Problem | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/hatecore-music-is-called-white-supremacist-recruiting-tool.html | Music Style Is Called Supremacist Recruiting Tool | False | By James Dao and Serge F. Kovaleski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/the-droughts-alert-for-corn.html | The Silver Lining in the Drought | False | By William G. Moseley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/city-council-members-propose-widening-brooklyn-bridge-path.html | Council Members Call for Widening Walkers' Path on the Brooklyn Bridge | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/mechanic-avoids-jail-for-role-in-2008-crane-collapse-on-east-side.html | Mechanic Avoids Jail Time for Role in Crane Collapse | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/friedman-average-is-over-part-ii-.html | Average Is Over, Part II | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/dowd-the-ungrateful-president.html | The Ungrateful President | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/iranian-weight-lifter-wins-gold-in-super-heavyweight-division.html | Iranian Easily Lifts Spirits of His Country | False | By Barry Bearak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/chinas-quest-for-olympic-gold-takes-toll-on-athletes.html | Heavy Burden on Athletes Takes Joy Away From China's Olympic Success | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/tennessee-mosque-is-expected-to-open-this-week.html | Tennessee Mosque Is Expected To Open This Week | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/media/church-of-england-sells-news-corp-stake-over-hacking.html | Church of England Sells News Corp. Stake Over Hacking | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/small-factories-thrive-in-brooklyn-replacing-industrial-giants.html | Instead of Industrial Giants, Brooklyn Has Niche Factories | False | By Joseph Berger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/canada-womens-soccer-players-investigated-mens-soccer-water-polo.html | U.S.-Canada Match Draws Scrutiny | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/pageoneplus/corrections-august-8-2012.html | Corrections: August 8, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/6-accused-of-smuggling-drugs-from-ecuador-in-candy-and-diplomas.html | 6 Hid Drugs in Diplomas and Candy, Officials Say | False | By Eric P. Newcomer and Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/americas/brazil-gains-in-reaching-out-to-africa.html | Brazil Gains Business and Influence as It Offers Aid and Loans in Africa | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/madonna-defends-pussy-riot-at-moscow-concert.html | In Russia, Madonna Defends a Band's Anti-Putin Stunt | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/morsi-egyptian-president-misses-funeral-for-soldiers.html | After Protest, Egypt's Morsi Skips Funeral for Soldiers | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/baseball/tigers-beat-yankees-on-power-of-cabreras-bat.html | Chavez Helping Yanks, but They're Struggling | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/romney-accuses-obama-of-taking-work-out-of-welfare-law.html | Romney Presses Obama on Work in Welfare Law | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/in-the-golan-heights-syrias-war-echoes.html | Echoes of Syria's War in the Golan Heights | False | By Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/africa/burkina-faso-official-visits-mali-in-effort-to-avert-war.html | Burkina Faso Official Goes to Islamist-Held Northern Mali in Effort to Avert War | False | By Adam Nossiter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/obama-is-an-avid-reader-and-critic-of-news-media-coverage.html | Obama Is an Avid Reader, and Critic, of the News | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/iran-accusations-against-bank-surprised-regulators-too/ | Accusations Against Bank on Iran Deals Surprised U.S. Regulators, Too | False | By Jessica Silver-Greenberg and Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/in-olympic-synchronized-swimming-the-idiosyncratic-meets-the-intricate.html | Yes, It's a Sport, and Russia's Sinister Dolls Win | False | By Sarah Lyall | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/pacifists-who-broke-into-nuclear-weapon-facility-due-in-court.html | Security Questions Are Raised by Break-In at a Nuclear Site | False | By Matthew L. Wald and William J. Broad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/theater/mark-odonnell-hairspray-writer-dies-at-58.html | Mark Oâ€™Donnell, â€˜Hairsprayâ€™ Writer, Dies at 58 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/germany-criticism-over-man-suspected-as-bin-laden-guard.html | Germany: Criticism Over Man Suspected as Bin Laden Guard | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/todd-akin-to-challenge-senator-claire-mccaskill-in-missouri.html | Missouri Congressman to Take On McCaskill in Senate Race | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/08/looking-for-fitness-in-a-glass-of-juice/ | Looking for Fitness in a Glass of Juice | False | By Gretchen Reynolds | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/technology/starbucks-and-square-to-team-up.html | Starbucks and Square to Team Up | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/08/science/space/sir-bernard-lovell-dies-at-98-a-radio-telescope-bears-his-name.html | Sir Bernard Lovell Dies at 98; a Radio Telescope Bears His Name | False | By Don R. Hecker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/08/world/middleeast/egypt-sinai-attacks.html | Egyptian Officials Fired Over Soldiersâ€™ Killings in Sinai | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/polls-find-opposition-to-stricter-gun-laws.html | Mixed Views Are Found on Stricter Laws for Guns | False | By Dalia Sussman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/polls-see-sharp-divide-in-3-swing-states.html | Polls Underline Stubborn Splits in 3 Key States | False | By Jim Rutenberg and Allison Kopicki | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/raja-pervez-ashraf-faces-contempt-charges-in-pakistan.html | New Pakistani Premier Faces Contempt Notice on Corruption Inquiry | False | By Declan Walsh and Salman Masood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/platon-lebedevs-jail-term-lowered-by-russian-court.html | Russian Court Cuts Term of Tycoonâ€™s Partner | False | By Ellen Barry | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/energy-environment/09iht-green09.html | Britain Gives Nuclear a 2nd Chance | False | By Stanley Reed | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/syrian-rebels-withdraw-from-parts-of-aleppo.html | Rebels Pull Back as Syrian Military Continues Moving In on Aleppo | False | By Damien Cave and Dalal Mawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/whats-so-bad-about-a-boy-who-wants-to-wear-a-dress.html | Whatâ€™s So Bad About a Boy Who Wants to Wear a Dress? | False | By Ruth Padawer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/watching-a-spectacular-public-meltdown-with-just-a-hint-of-jealousy.html | Watching a Spectacular Public Meltdown With Just a Hint of Jealousy | False | By Sarah Hepola | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/09iht-letter09.html | Europeans Still Learning About Asia | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/movie-review-hope-springs-with-meryl-streep-and-tommy-lee-jones.html | Still Together, in Separate Beds | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/audiences-are-finding-diversity-at-summer-movies.html | Blockbusters Yield to Magic | False | By A.O. Scott and Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/global/british-central-banker-urges-steady-course.html | British Central Bank Cuts Growth Forecast | False | By Stephen Castle | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/imelda-staunton-on-return-to-musicals-with-sondheim-roles.html | Donâ€™t Shun a Gift Horse, Even if Itâ€™s Singing | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/tianjin-draws-in-an-a-list-hollywood-director.html | China Draws In an A-List Hollywood Director | False | By Jonathan Landreth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/08/dancing-in-the-rain/ | Dancing in the Rain | False | By John Barrow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/a-call-to-arm-syrias-rebels.html | A Call to Arm Syria's Rebels | False | By Malcolm Rifkind | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://london2012.blogs.nytimes.com/2012/08/08/second-saudi-woman-to-compete-is-cheered-in-the-800/ | Second Saudi Woman to Compete Is Cheered in the 800 | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/08/shimmer-down-2/ | Shimmer Down | False | By T Magazine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://gadgetwise.blogs.nytimes.com/2012/08/08/phones-for-fading-sight-and-hearing/ | Phones for Fading Sight and Hearing | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/08/an-obama-message-that-really-sticks/ | An Obama Message That Really Sticks | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/after-complaints-picasso-nude-is-covered-up-at-edinburgh-airport/ | After Complaints, Picasso Nude at Airport Is Covered Up, Then Uncovered | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/09/sports/olympics/decathlon-day-one-eaton-hardee-lead.html | U.S. Decathlon Favorite Wastes No Time in Taking the Lead | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/ancient-caffeinated-8216black-drink8217-was-made-with-holly-analysis-finds.html | Ancient Energy Boost, Brewed From Toasted Leaves and Bark | False | By John Noble Wilford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/08/the-best-time-to-buy-and-sell-college-textbooks/ | The Best Time to Buy and Sell College Textbooks | False | By Tara Siegel Bernard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/medical-examiner-opens-old-cases-and-graves-to-identify-dead.html | Unearthing Remains in Potter's Field to Give Names Back to the Nameless | False | By Joseph Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/john-cage-recital-take-the-a-train.html | John Cage Recital? Take the A Train | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/08/styled-to-a-t-mati-diop/ | Styled to a T | Mati Diop | False | By T Magazine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/smallbusiness/visa-and-mastercard-settle-lawsuit-but-merchants-arent-happy.html | Visa and MasterCard Settle Lawsuit, but Merchants Arenâ€šÃ„Â´t Celebrating | False | By Robb Mandelbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/faq-frequent-airline-questions.html | FAQ: Frequent Airline Questions | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/water-polos-increased-exposure-at-the-olympics.html | Underwater, Overexposed | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://mediadecoder.blogs.nytimes.com/2012/08/08/times-said-to-reach-preliminary-deal-to-sell-about-com/ | Times Co. Said to Reach Preliminary Deal to Sell About.com | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/galen-rupp-primes-for-olympic-5000-meters.html | Rupp Primes for 5,000 Meters With Help From Old Friends | False | By Jerâ€šÃ„Â© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/09iht-olyarena09.html | London Games Chief Strives to Put Buzz Back in Track Events | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/wisconsin-gunman-killed-himself-authorities-say.html | Investigators Seek Clues in Gunmanâ€šÃ„Â´s Last Weeks Before Temple Murders | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/economy/fannie-and-freddie-reports-offer-positive-sign-for-housing.html | Twin Reports Stoke Cautious Optimism for Rebound in the Housing Market | False | By Annie Lowrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/08/natural-selections-evolution-rebecca-stott-talks-about-darwins-ghosts/ | Natural Selectionâ€šÃ„Â´s Evolution: Rebecca Stott Talks About â€šÃ„Â²Darwinâ€šÃ„Â´s Ghostsâ€šÃ„Â´ | False | By John Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/science/new-fossils-indicate-offshoots-in-human-family-tree.html | New Fossils Indicate Early Branching of Human Family Tree | False | By John Noble Wilford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/reversing-course-moca-will-look-for-new-chief-curator/ | Reversing Course, Los Angeles Art Museum Will Look for Chief Curator | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/golden-boy-cast-features-tony-shalhoub-yvonne-strahovski-and-danny-burstein/ | â€šÃ„Â²Golden Boyâ€šÃ„Â´ Cast Features Tony Shalhoub, Yvonne Strahovski and Danny Burstein | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/opinion/the-sikh-temple-killers-music-of-hate.html | The Sound of Hate | False | By Robert Futrell and Pete Simi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/kevin-hart-to-host-mtv-video-music-awards/ | Kevin Hart to Host MTV Video Music Awards | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/hp-takes-8-billion-charge-on-eds-acquisition.html | H.P. Takes $8 Billion Charge on E.D.S. Acquisition | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/08/poll-finds-tight-senate-races-in-virginia-and-wisconsin/ | Poll Finds Tight Senate Races in Virginia and Wisconsin | False | By Allison Kopicki | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/coaches-shouting-from-bikes-push-kayakers-to-olympic-gold.html | Coaching the Kayakers on 2 Wheels | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/rick-ross-scores-a-fourth-no-1/ | Rick Ross Scores a Fourth No. 1 Album | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/08/adelson-libel-lawsuit-seeks-60-million/ | Adelson Libel Lawsuit Seeks $60 Million | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/incentive-to-slow-climate-change-drives-output-of-harmful-gases.html | Profits on Carbon Credits Drive Output of a Harmful Gas | False | By Elisabeth Rosenthal and Andrew W. Lehren | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/ale-et-ange-a-mens-store-critical-shopper.html | A Guy's Perfect Closet, Only Bigger | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/with-shelves-full-of-crime-a-store-faces-its-demise/ | A Store With Shelves Full of Crime Faces Its Demise | False | By Michael Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/debate-in-germany-over-dangerous-jihadist.html | Debate in Germany Over 'Dangerous Jihadists' | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/a-rebels-cause-fortifying-the-fashion-flock.html | A Rebel's Cause: Fortifying the Fashion Flock | False | By Ben Detrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/global/censure-of-standard-chartered-draws-harrumphs-in-london.html | In London, Censure of an Elite Bank Draws Harrumphs | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/american-boxer-claressa-shields-to-fight-for-gold.html | Respectful of History, U.S. Boxer Has a Shot to Make Some | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/us-women-soccer-final-shootout-japan.html | If Rematch Means Shootout, U.S. Is Ready | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/time-release-products-prove-popularskin-deep.html | Marketing Time in a Bottle Pays Off | False | By Alix Strauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/near-miss-for-kibbutz-in-path-of-sinai-incursion.html | Near Miss for Kibbutz in Path of Sinai Incursion | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/08/chamberlain-works-to-be-displayed-at-seagram-plaza/ | Chamberlain Works to Be Displayed at Plaza of Seagram Building | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/du-jour-a-new-magazine-for-the-wealthy.html | Us Weekly, for a Lot Fewer of Us | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/science/earth/july-was-hottest-month-ever-recorded-in-us.html | What Cornfields Show, Data Now Confirm: July Set Mark as U.S.'s Hottest Month | False | By Joanna M. Foster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/australian-pole-vaulter-steve-hooker-stays-flexible.html | Pole-Vaulter Bends but Doesn't Break | False | By Jeré Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/08/fashion/fire-islands-got-talent.html | Fire Island's Got Talent | False | By Jacob Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/the-flat-a-new-brooklyn-bar.html | The Flat | False | By Ben Detrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/08/norbert-leo-butz-will-join-katie-holmes-in-dead-accounts/ | Norbert Leo Butz Will Join Katie Holmes in 'Dead Accounts' | False | By Scott Heller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/08/teens-petition-on-female-moderators-draws-support/ | Teenagers' Petition on Female Moderators Draws Support | False | By Jodi Kantor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/allyson-felix-wins-gold-200-meters-fraser-pryce-track.html | The U.S. Bounces Back, and Over | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-13 | https://bits.blogs.nytimes.com/2012/08/08/money-mentoring-and-a-claim-on-the-payoff/ | Money, Mentoring and a Claim on the Payoff | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/a-spaceship-of-a-home-in-puerto-rico.html | Close Encounters of the Romantic Kind | False | By Joyce Wadler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/police-return-to-basement-linked-to-etan-patz-murder-suspect/ | Police Return to Cellar Tied to Patz Suspect | False | By Andy Newman and Randy Leonard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/tennis-and-fashion-its-a-love-match.html | A Sneakers-Only Runway | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/grand-band-at-le-poisson-rouge.html | A Flock of Keyboards, Gathered in the Round | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://london2012.blogs.nytimes.com/2012/08/08/weymouth-journal-beer-in-sausage-rather-than-beer-and-sausage/ | Weymouth Journal: Beer in Sausage, Rather Than Beer and Sausage | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/accessories-are-hot-for-retailers-and-fashion-students.html | All the Trimmings Are the Main Course | False | By Simone S. Oliver | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/olympic-medal-count-can-be-daily-source-of-discontent.html | And the Olympic Gold for Whining Goes to ... | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/r-peter-straus-wmca-radio-pioneer-dies-at-89.html | R. Peter Straus, Radio Pioneer, Dies at 89 | False | By Robert D. McFadden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/outlookcom-an-e-mail-service-with-lots-of-smarts-state-of-the-art.html | An E-Mail Service With Lots of Smarts | False | By David Pogue | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/its-summer-its-friday-afternoon-party-time.html | On Fridays, Partying Starts Early | False | By Cara Buckley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/unbabyme-keeps-baby-pictures-off-facebook.html | Making Facebook Less Infantile | False | By Austin Considine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/health/research/clinical-trial-yields-positive-results-for-new-prenatal-test.html | Clinical Trial Is Favorable for a Prenatal Gene Test | False | By Andrew Pollack | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/store-openings-and-sales-at-boutiques-scouting-report.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/indian-village-at-odds-with-gujarat-fluorochemicals-plant.html | In a Factoryâ€šÃ„Â´s Shadow, Fears About Health | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/books/double-cross-and-agent-garbo.html | The Agents Who Fooled the Nazis About D-Day | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/coriolanus-from-shakespeare-in-the-park-in-lot.html | Angry Romans Occupy Ludlow Street | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/weighing-when-a-child-is-old-enough-for-a-cellphone.html | Johnnyâ€šÃ„Â´s First Phone: A Guide for Parents | False | By Sam Grobart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/us-opera-companies-notably-in-seattle-face-money-trouble.html | Uncertainty of Operatic Proportions | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/design/detroit-institute-of-arts-county-millage-tax-approved.html | Suburban Taxpayers Vote to Support Detroit Museum | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/books/oxford-american-editor-fired-in-sex-harassment.html | Editor Fired Following Harassment Accusation | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/alt-j-from-england-makes-its-brooklyn-debut-at-glasslands.html | They â€šÃ„Â²Tessellate,â€šÃ„Â´ and Dabble in Both the Sinister and the Naughty | False | By Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/droogs-new-all-in-one-carpet.html | A Puzzle of a Carpet to Add or Subtract | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/new-tableware-from-dinosaur-designs.html | Cool Pieces for Hot August Dinners | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/08/in-new-jersey-romney-is-an-unexpected-guest-at-an-orthodox-wedding/ | Romney Makes a Surprise Stop at a New Jersey Wedding | False | By Sarah Wheaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/madeline-weinribs-textiles-on-midcentury-furniture.html | Classic Seating in a New Wardrobe | False | By Stephen Milioti | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/dyson-digital-slim-vacuum-cleaner-the-sequel.html | Like a Sprinter, Bursts of Power | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/sales-at-lekker-home-j-pocker-and-others.html | Sales at Lekker Home, J. Pocker and Others | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/a-bespoke-wi-fi-station-opens-in-paris.html | How the French Get Connected | False | By Arlene Hirst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/apps-that-offer-a-lift-during-downtime.html | Time Wasters, Pointless but Fun | False | By Kit Eaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/crosswords/bridge/bridge-second-world-mind-sports-games-in-lille-france.html | Second World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/new-gadgets-for-coping-with-summers-heat.html | Ideas to Make You Shiver | False | By Farhad Manjoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/greathomesanddestinations/a-weekend-house-that-pops-with-color.html | Bringing His Work Home | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/dahlias-springing-up-just-like-moms.html | Dahlias Springing Up, Just Like Momâ€šÃ„Â´s | False | By Anne Raver | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/africa/us-seeks-to-step-up-africa-investment.html | U.S., Too, Wants to Bolster Investment in a Continentâ€šÃ„Â´s Economic Promise | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/shopping-for-childrens-work-spaces-with-campion-platt.html | Work Spaces for Children | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/farewell-to-the-subway-olympics-that-never-were/ | Farewell to the Subway Olympics That Never Were | False | By David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/soccer/in-scottish-soccer-the-rangers-celtic-rivalry-is-rattled-to-its-core.html | Dissolving Scotlandâ€šÃ„Â´s Old Firm | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/prewar-plumbing-fixtures-any-charm-left.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/in-city-heat-bandannas-to-the-rescue-trading-up.html | Dabbing the Brow of Cowpoke or C.E.O. | False | By David Colman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://dealbook.nytimes.com/2012/08/powerful-indian-financial-exchange-trades-accusations-with-economist/ | Powerful Indian Financial Exchange Trades Accusations With Economist | False | By Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/golf/golf-pros-line-up-to-debate-use-of-long-putters.html | Pros Line Up to Debate Use of Long Putters | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/terry-tang-is-named-deputy-editorial-page-editor-at-the-times.html | Editorial Page Promotion at The Times | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/travers-stakes-entrants-face-heightened-scrutiny.html | Heightened Scrutiny for Horses at Travers Stakes | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/city-council-berates-elections-board-and-voices-concern-over-future-voting.html | City Council Berates Elections Board and Voices Concern Over Future Voting | False | By Kate Taylor | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/linda-lingle-turns-hawaii-tv-channel-into-24-hour-campaign-ad.html | A Candidate Whose Ads Are Never Off the Air | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/tennis/andy-murray-a-gold-medal-winner-returns-to-his-day-job.html | A Gold Medal Winner Returns to His Day Job | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/massachusetts-health-care.html | Massachusetts Health Care | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/defining-happiness.html | Defining Happiness | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/a-bicyclist-runs-into-ethics-and-the-law.html | A Bicyclist Runs Into Ethics and the Law | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/a-new-life-for-a-piano.html | A New Life for a Piano | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/anti-dwi-technology.html | Anti-D.W.I. Technology | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/victim-in-sikh-temple-shooting-endured-separation-to-support-family.html | For Victim in Sikh Temple Shooting, a Life of Separation | False | By Jim Yardley and Sruthi Gottipati | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/timing-of-grimms-report-on-expense-paid-cyprus-trip-questioned.html | Congressmanâ€šÃ„Â´s Report of Trip Is at Issue | False | By Alison Leigh Cowan and William K. Rashbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/catholic-nuns-meet-to-weigh-reply-to-vatican.html | Nuns, at Juncture, Meet to Weigh Their Reply to the Vatican | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/lane-bryant-introduces-new-advertising-and-marketing-campaign.html | A Print Focus Returns in Lane Bryant Campaign | False | By Jane L. Levere | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/google-goes-back-to-the-drawing-board-for-nexus-q.html | Google Goes Back to the Drawing Board for Nexus Q | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/us-and-gulf-allies-pursue-a-missile-shield-against-iranian-attack.html | U.S. and Gulf Allies Pursue a Missile Shield Against Iranian Attack | False | By Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/la-guardias-digital-avatar-gives-passengers-airport-information.html | At La Guardia, a Smiling Helper Materializes, Digitally | False | By Nate Schweber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://dealbook.nytimes.com/2012/08/08/with-rate-twist-banks-increase-mortgage-profit/ | With Rates Low, Banks Increase Mortgage Profit | False | By Peter Eavis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/christie-seeks-to-weaken-new-oversight-of-halfway-houses.html | Christie Seeks to Weaken Oversight of Halfway Houses | False | By Sam Dolnick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/north-korea-is-that-a-dior-comrade.html | North Korea: Is That a Dior, Comrade? | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/in-beach-volleyball-third-gold-medal-for-americans.html | All-American Ending for Beach Volleyball Team | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/china-typhoon-leads-to-evacuation.html | China: Typhoon Leads to Evacuation | False | By David Barboza | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/news-corp-posts-loss-on-publishing-write-down.html | Publishing Losses Hurt Results at News Corp. | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/on-target-again-kevin-durant-sparks-us-basketball-win.html | Urged to Shoot, Durant Obliges as U.S. Ousts Australia | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/americas/mexico-attack-kills-four-in-acapulco.html | Mexico: Attack Kills Four in Acapulco | False | By Karla Zabludovsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/collins-the-wacky-primary-voters.html | The Wacky Primary Voters | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/news-from-mars.html | News From Our Neighboring Planet | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/heat-exhaustion-in-a-texas-prison.html | Heat Exhaustion in a Texas Prison | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/mr-romney-hits-bottom-on-welfare.html | Mr. Romney Hits Bottom on Welfare | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/kristof-obama-awol-in-syria.html | Obama AWOL in Syria | False | By Nicholas Kristof | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/stop-and-frisk-in-new-york-city.html | Stop-and-Frisk in New York City | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/after-knight-capital-new-code-for-trades.html | Errant Code? Itâ€šÃ„Â´s Not Just a Bug | False | By Ellen Ullman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/summer-shorts-at-59e59-theaters.html | Mixing It Up With the Charmer, the Flight Attendant and the Pundette | False | By Daniel M. Gold | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/bullet-for-adolf-by-woody-harrelson-and-frankie-hyman.html | Quarrelsome, Motley Crew: Flirting, Insulting, Drinking | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/opposing-sides-preview-strategies-in-trial-of-kenneth-miller.html | Opposing Sides Preview Strategies in Kidnapping Trial | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/how-a-lax-banking-law-obscured-money-flow.html | In Laundering Case, a Lax Banking Law Obscured Money Flow | False | By Jessica Silver-Greenberg and Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/chicago-delay-fuels-concern-about-new-yorks-bike-sharing.html | Chicago Delay Fuels Concern About New York Bike Sharing | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/kunar-province-suicide-bombings-kill-4-in-afghanistan.html | Fatal Attack Shows Plan to Unsettle Afghanistan | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/punk-bands-moscow-trial-offers-platform-for-orthodox-protesters.html | Punk Bandâ€šÃ„Â´s Moscow Trial Offers Platform for Orthodox Protesters | False | By Sophia Kishkovsky and David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/murky-plots-and-attacks-tied-to-shadow-war-of-iran-and-israel.html | Plots Are Tied to Shadow War of Israel and Iran | False | By Nicholas Kulish and Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/baseball/tim-byrdak-is-the-mets-latest-worn-down-lefty.html | For Lefty Relievers, a Danger of Overuse | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/mitt-romney-campaign-carefully-choosing-speakers-for-convention.html | In Clamor for Roles at Convention, More Are Out Than In | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/pageoneplus/corrections-august-9-2012.html | Corrections: August 9, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/roy-s-bryce-laporte-who-led-black-studies-program-at-yale-dies-at-78.html | Roy S. Bryce-Laporte, Who Led Black Studies at Yale, Dies at 78 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/young-republicans-erase-lines-on-social-issues.html | Young in G.O.P. Erase the Lines on Social Issues | False | By Susan Saulny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-13 | https://www.nytimes.com/2012/08/09/health/dr-william-c-reeves-who-sought-cause-of-fatigue-syndrome-dies-at-69.html | Dr. William C. Reeves, Who Sought Cause of Fatigue Syndrome, Dies at 69 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/health/dr-james-west-pioneer-in-addiction-treatment-dies-at-98.html | Dr. James West, a Pioneer in Addiction Study and Care, Dies at 98 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/susan-g-komen-for-the-cure-changes-leadership.html | Breast Cancer Group Changes Leaders | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/baseball/yankees-beat-tigers-but-anxiety-persists.html | This Time, Sloppy Play Doesnâ€šÃ„Â´t Sink Yankees | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/counterterrorism-adviser-john-brennan-rebukes-critics-of-leaks.html | Rebuking Critics of Leaks, Top Counterterrorism Adviser Seeks a Little Room | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/09/life-interrupted-medical-bills-insurance-and-uncertainty/ | Life, Interrupted: Medical Bills, Insurance and Uncertainty | False | By Suleika Jaouad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/house-and-senate-races-unfold-in-interesting-ways.html | Down-Ballot Races Provide Much of Seasonâ€šÃ„Â´s Election Theater | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/california-infosys-faces-2nd-suit-over-visas.html | California Company Faces 2nd Suit Over Visas | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/soccer/real-madrids-mourinho-sees-a-future-coaching-in-the-us.html | Real Madridâ€šÃ„Â´s Mourinho Sees a Future Coaching in the U.S. | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/names-of-the-dead.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/police-officer-shot-in-the-leg-in-queens.html | Police Sergeant Shot in the Leg in Queens | False | By Michael Schwirtz and Christopher Maag | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/eric-schneiderman-investigating-groups-campaign-spending.html | Groupsâ€šÃ„Â´ Campaign Spending Scrutinized in New York | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/obama-assails-romney-on-womens-health-care.html | Obama Assails Romney on Womenâ€šÃ„Â´s Health Care | False | By Jackie Calmes and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/watchdogs-question-john-f-tierneys-family-finances.html | In House Race, Watchdogs Question Family Finances | False | By Jess Bidgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/more-casinos-and-internet-gambling-threaten-shakopee-tribe.html | $1 Million Each Year for All, as Long as Tribeâ€šÃ„Â´s Luck Holds | False | By Timothy Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/global/economic-growth-flagging-in-china.html | Growth Flagging in China, Government Data Show | False | By Bettina Wassener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/the-secret-to-solar-power.html | The Secret to Solar Power | False | By Jeff Himmelman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/offensive-in-aleppo-syria-enters-second-day.html | War of Words and Arms Amid Assault in Syrian City | False | By Damien Cave and Alan Cowell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/asia/murder-trial-of-bo-xilais-wife-concludes.html | Fast-Paced Trial in China Murder Leaves Shadows | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/punch-drunk-love.html | Punch-Drunk Love | False | By Rosie Schaap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/go-fish.html | Go Fish | False | By Mark Bittman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/spain-assails-european-courts-ruling-on-eta-prisoner.html | Spain Assails European Court's Ruling on ETA Prisoner | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/stories-that-matter-in-rural-africa.html | Stories That Matter | False | By Luke Glowacki | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/design/wang-shu-of-china-advocates-sustainable-architecture.html | An Architectâ€šÃ„Â´s Vision: Bare Elegance in China | False | By Jane Perlez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-red-hook-summer-directed-by-spike-lee.html | The Two Halves of a Neighborhoodâ€šÃ„Â´s Soul, Bared for All to See | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/time-to-rethink-gun-ownership.html | Time to Rethink Gun Ownership | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/the-2012-cycle-attack-feign-outrage-repeat/ | The 2012 Cycle: Attack, Feign Outrage, Repeat | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/cohen-britains-olympics-whiplash.html | Britainâ€šÃ„Â´s Olympics Whiplash | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/09/frida-gustavssons-most-wanted/ | Frida Gustavssonâ€šÃ„Â´s Most Wanted | False | By T Magazine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/funeral-services-planned-for-marvin-hamlisch/ | Funeral Services Planned for Marvin Hamlisch | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/09/a-good-deed-goes-unthanked/ | A Good Deed Goes Unthanked | False | By Russell T. Middleton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/monkees-despite-death-of-davy-jones-say-they-will-go-on-tour/ | Monkees, Despite Death of Davy Jones, Say They Will Go on Tour | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/etrade-names-new-interim-ceo/ | E*Trade Replaces C.E.O. Amid Turnaround Effort | False | By Azam Ahmed | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/goldman-says-sec-has-ended-mortgage-investigation/ | S.E.C. and Justice Dept. End Mortgage Investigations Into Goldman | False | By Ben Protess and Azam Ahmed | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/paulo-coelho-calls-ulysses-a-twit-much-tweeting-ensues/ | Paulo Coelho Calls â€šÃ„Â²Ulyssesâ€šÃ„Â´ a â€šÃ„Â²Tweet,â€šÃ„Â´ Much Twittering Ensues | False | By Jennifer Schuessler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/charlottes-plans-for-democratic-convention-security-draw-criticism.html | Politicians, Protesters, Police: Charlotte Braces | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/art-review-the-murder-of-crows-at-park-avenue-armory.html | A Funereal Presence Swoops In to Roost and Caw | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/09/on-borrowing-digital-books-from-the-library/ | On Borrowing Digital Books From the Library | False | By Ann Carrns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/carlyle-said-to-strike-deal-for-tcw/ | Carlyle Strikes Deal for TCW | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/greathomesanddestinations/10iht-resider10.html | Putting Myanmar on the Architectural Map | False | By Mike Ives | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/greathomesanddestinations/10iht-remyan10.html | Broad Change Comes to Myanmar, and Developers Follow | False | By Mike Ives | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/olympic-mens-200-meters-bolt-and-blake.html | Bolt Is First to Repeat as Winner of 100 and 200 Meters | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/bring-it-on-and-closer-than-ever-extend-runs/ | â€šÃ„Â²Bring It Onâ€šÃ„Â´ and â€šÃ„Â²Closer Than Everâ€šÃ„Â´ Extend Runs | False | By Steven McElroy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/raymond-b-harding-ex-liberal-party-leader-dies-at-77.html | Raymond Harding, 77, Dies; Liberal Party Power Broker | False | By Robert D. McFadden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-the-bourne-legacy.html | Bourne, Under New Management | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://bits.blogs.nytimes.com/2012/08/09/f-t-c-fines-google-22-5-million-for-safari-privacy-violations/ | F.T.C. Fines Google $22.5 Million for Safari Privacy Violations | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/a-conservative-bid-for-paul-ryan-to-be-mitt-romneys-running-mate.html | Romney Faces Pressure From Right to Put Ryan on Ticket | False | By Michael D. Shear and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://bits.blogs.nytimes.com/2012/08/09/researchers-find-possible-state-sponsored-virus-in-mideast/ | Virus Seeking Bank Data Is Tied to Attack on Iran | False | By Nicole Perlroth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/on-the-open-house-circuit.html | What I Did Last Weekend | False | By Jesse McKinley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/iran-hosts-its-own-meetings-on-syria-conflict.html | Iran, Excluded From Other Meetings on Syria, Hosts Its Own | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/us-moves-to-address-agent-orange-contamination-in-vietnam.html | 4 Decades on, U.S. Starts Cleanup of Agent Orange in Vietnam | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/barclays-names-a-new-chairman/ | Barclays Names a New Chairman | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/reviewing-3-seafood-shacks-claw-grey-lady-and-brooklyn-crab-hungry-city.html | When Only a Shack Will Do | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/robert-zemeckis-movie-flight-with-denzel-washington-will-close-new-york-film-festival/ | Robert Zemeckis Movie âˆˆÃ‚Â¬Flight,âˆˆÃ‚Â¬ With Denzel Washington, Will Close New York Film Festival | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/36-hours-in-montpellier-france.html | 36 Hours in Montpellier, France | False | By Seth Sherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/cheryl-strayed-author-of-wild-on-returning-to-her-trail-of-tears.html | Returning to Her Trail of Tears | False | By Emily Brennan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/after-a-jog-35-years-ago-hes-still-running-in-circles/ | After a Jog 35 Years Ago, HeâˆˆÃ‚Â´s Still Running in Circles | False | By Jesse Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/leiby-kletzkys-killer-levi-aron-pleads-guilty-to-murdering-8-year-old.html | Man Pleads Guilty to Killing Brooklyn Boy Last Summer | False | By Mosi Secret | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/prescription-skin-creams-jump-in-price.html | Soaring Ointment Prices Are a Dermatologic Mystery | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/postal-service-reports-5-2-billion-loss-for-quarter.html | Post Office Troubles Mount With $5.2 Billion Quarterly Loss | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/an-odd-case-of-sibling-rivalry-social-qs.html | Follow the Bouncing Beau | False | By Philip Galanes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/bruce-nauman-one-hundred-fish-fountain.html | Bruce Nauman: âˆˆÃ‚Â¬One Hundred Fish FountainâˆˆÃ‚Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/wooster-enterprises-1976-78.html | âˆˆÃ‚Â¬Wooster Enterprises, 1976-78âˆˆÃ‚Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/les-rogers-summer-swells.html | Les Rogers: âˆˆÃ‚Â¬Summer SwellsâˆˆÃ‚Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/julika-rudelius-rituals-of-capitalism.html | Julika Rudelius: âˆˆÃ‚Â¬Rituals of CapitalismâˆˆÃ‚Â´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/tete-a-tete.html | âˆˆÃ‚Â¬Tâˆ´šâˆˆ¸TE-âˆ´šâˆ€ - Tâˆ´šâˆ€¸TEâˆˆÃ‚Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/sad-news-like-a-warm-hug-goodbye.html | Sad News Like a Warm Hug Goodbye | False | By Lucy Schulte Danziger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/hip-hop-lessons-at-broadway-dance-center.html | The Elements of Grooving | False | By Julia Lawlor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/downtown-dance-festival-african-drumming-and-more.html | Downtown Dance Festival, African Drumming and More | False | By Hilary Howard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/best-buy-suffers-for-lack-of-a-succession-plan.html | Best Buy Suffers for Lack of a Plan | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/united-states-beats-japan-for-womens-soccer-gold.html | United States Wins WomenâˆˆÃ‚Â´s Soccer Gold | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/ex-goldman-programmer-is-arrested-again/ | Former Goldman Programmer Is Arrested Again | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/books/book-review-dead-stars-by-bruce-wagner.html | Fame, That Sleazy Siren | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/jackson-pollock-home-in-east-hampton.html | Meandering Just This Side of the Hamptons | False | By Laura M. Holson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/ashton-eaton-wins-gold-medal-in-decathlon.html | Eaton Wins Gold Medal in Decathlon | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/obama-campaign-tries-to-distance-itself-from-widely-criticized-super-pac-ad/ | Obama Campaign Tries to Distance Itself From Widely Criticized âˆˆÃ‚Â¬Super PACâˆˆÃ‚Â´ Ad | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/the-campaign-starring-will-ferrell-and-zach-galifianakis.html | Kiss Babies, Dodge Scandal, Praise the Lord | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/the-adoration-of-the-magi-at-museum-of-biblical-art.html | Come Let Us Adore Him | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/in-the-orbit-of-sancerre-wines-of-the-times.html | In the Orbit of Sancerre | False | By Eric Asimov | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/garrick-ohlsson-at-mostly-mozart-festival.html | Varied, Colorful Elements, United in Performance | False | By James R. Oestreich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/willem-van-aelst-still-life-paintings-at-national-gallery.html | Pronks for the Memory: Rendering Luxury | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/big-deal-the-rewards-of-patience.html | The Rewards of Patience | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/dance/even-in-death-a-choreographer-is-mixing-art-and-technology.html | Even in Death a Choreographer Is Mixing Art and Technology | False | By Julie Bloom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/10/realestate/central-park-south-exclusive-the-market-is-speaking-it-says-95-million.html | The Market Is Speaking. It Says $95 Million. | False | By Vivian S. Toy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/comedy-listings-for-aug-10-16.html | Comedy Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/quay-brothers-retrospective-at-moma.html | A Universe Like Ours, Only Weirder | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-2-days-in-new-york-starring-julie-delpy-and-chris-rock.html | 3 Guests, 48 Hours, Constant Agita | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-listings-for-aug-10-16.html | Movie Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/pop-listings-for-aug-10-16.html | Pop Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/jazz-listings-for-aug-10-16.html | Jazz Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/classical-music-and-opera-listings-for-aug-10-16.html | Classical Music and Opera Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/romneys-running-mate-some-say-wikipedia-holds-the-answer/ | Romneyâ€šÃ„Â´s Running Mate? Some Say Wikipedia Holds the Answer | False | By Noam Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/dance-listings-for-aug-10-16.html | Dance Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/mortgages-closing-fees-ease-up.html | Closing Fees Ease Up | False | By Vickie Elmer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/a-naturalists-notes-on-london-bettie-page-photos.html | A Naturalistâ€šÃ„Â´s Notes on London; Bettie Page Photos | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/museum-and-gallery-listings-for-aug-10-16.html | Museum and Gallery Listings for Aug. 10-16 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/spare-times-for-children-for-aug-10-16.html | Spare Times for Children for Aug. 10-16 | False | By Laurel Graeber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/spare-times-for-aug-10-16.html | Spare Times for Aug. 10-16 | False | By Anne Mancuso | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/westchester-in-the-region-restored-river-a-boon-to-yonkers.html | Restored River a Boon to Yonkers | False | By Elsa Brenner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/long-island-in-the-region-montauk-airport-listed-for-sale.html | Beachfront, With Cessna Parking | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/almayers-folly-directed-by-chantal-akerman.html | Trapped in a Jungle and a State of Mind | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/baseball/mets-defeat-marlins-6-1-in-matinee-game.html | Rare Matinee, and an Even Rarer Mets Home Win | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/manchester-united-prices-i-p-o-at-14-a-share/ | Manchester United Prices I.P.O. at $14 a Share | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/for-taller-sand-castles-the-secret-is-less-water.html | For Taller Sand Castles, the Secret Is Less Water | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/africa/islamists-in-northern-mali-amputate-mans-hand.html | Islamists in North Mali Amputate Manâ€šÃ„Â´s Hand | False | By Adam Nossiter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/new-jersey-in-the-region-best-of-lists-for-the-lifestyle-crowd.html | â€šÃ„Â²Best Ofâ€šÃ„Â´ Lists for the Lifestyle Crowd | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/in-real-estate-deal-romney-made-his-loss-a-couples-gain.html | In Real Estate Deal, Romney Made His Loss a Coupleâ€šÃ„Â´s Gain | False | By Mike McIntire | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/new-york-real-estate-question.html | Q&A | False | By Jay Romano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/refreshments-in-timed-water-saving-soakings/ | To Save Water, Limiting Summer Soakings to Two-Minute Bursts | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/streetscapes-return-of-the-glass-topped-marquee.html | No Need to Get Your Top Hat Wet | False | By Christopher Gray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/goats-with-david-david-duchovny-and-vera-farmiga.html | Hard to Have Dreams if Momâ€šÃ„Â´s a Nightmare | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/suspect-sought-in-shooting-of-police-sergeant/ | Suspect Sought in Shooting of Police Sergeant | False | By Daniel Krieger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/hollande-shuts-down-camps-and-seeks-relocation-for-roma.html | French President Shuts Down Roma Camps and Seeks Relocation for Roma | False | By David Jolly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/dressage-is-not-quite-swan-lake-but-its-surprisingly-close.html | Not Quite â€šÃ„Â²Swan Lake,â€šÃ„Â´ but Surprisingly Close | False | By Roslyn Sulcas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/amgen-citing-weak-results-halts-study-of-pancreatic-cancer-drug.html | Amgen, Citing Weak Results, Halts Study of a Cancer Drug | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/health-insurance-refunds-may-stall-in-employers-hands.html | Health Insurer Refunds May Stall in Employersâ€šÃ„Â´ Hands | False | By Nina Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/city-in-philippines-known-for-shoes-is-up-to-its-knees-in-water.html | In a City Known for Its Shoes, Water Up to Its Knees | False | By Floyd Whaley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/baseball/mlb-baseball-roundup.html | Girardi Loses His Cool, but Yankees Win the Game | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/painter-peter-spens-captures-beach-volleyball-at-the-olympics.html | A â€šÃ„Â²Painting Marathonâ€šÃ„Â´ at Beach Volleyball | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/claude-sautets-max-et-les-ferrailleurs.html | For a Zealous Cop and a Gang of Two-Bit Thieves, Crime Does Not Pay | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/russia-political-activist-fined-under-new-law.html | Russia: Activist Fined Under New Law | False | By Ilya Mouzykantskii | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/americas/mexico-drug-suspect-extradited-to-us.html | Mexico: Drug Suspect Extradited to U.S. | False | By Elisabeth Malkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/at-bmx-races-little-camaraderie-but-plenty-of-crashes.html | Little Camaraderie, Plenty of Crashes at BMX Races | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/upercapitalist-hedge-fund-trader-in-hong-kong.html | Deal Making in Hong Kong, Distracted by Debauchery | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/britain-judge-is-picked-to-lead-inquest-into-death-of-former-kgb-officer.html | Britain: Judge Is Picked to Lead Inquest Into Death of Former K.G.B. Officer | False | By Alan Cowell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/usain-bolt-ashton-eaton-help-create-a-day-of-superlatives-at-olympics.html | Faster, Higher, Stronger: Day of Golden Drama | False | By Jerãˆâ€šÃ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/in-new-york-best-selling-books-vary-by-ethnic-group.html | Among Readers in Polyglot New York, 50 Shades of Best Sellers | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/taxing-bullets-as-de-facto-gun-control.html | If Guns Do Not Kill, Tax the Bullets | False | By Jim Dwyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/the-lion-of-judah-holocaust-documentary.html | Reflections on the Holocaust and a Survivor Who Defied Nazis | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/it-is-no-dream-documentary-on-theodor-herzl.html | Theodor Herzl, a Life From Journalism to Zionism | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/golf/john-daly-gathers-fans-at-pga-championship.html | Daly, Still Fan Favorite, Is in Hunt in the P.G.A. | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/national-polls-show-clear-advantage-for-obama-among-independents/ | National Polls Show Clear Advantage for Obama Among Independents | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-13 | https://www.nytimes.com/2012/08/10/arts/television/deandre-mccullough-inspiration-for-the-corner-dies-at-35.html | DeAndre McCullough, Drug Dealer Who Inspired â€šÃ„Â²The Corner,â€šÃ„Â´ Dies at 35 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/in-the-shadow-of-assads-bombs.html | In the Shadow of Assadâ€šÃ„Â´s Bombs | False | By Samar Yazbek | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/representative-kings-english-only-bill.html | Mr. Kingâ€šÃ„Â´s English-Only Bill | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/media/a-new-campaign-for-monday-night-football-advertising.html | For Football Fans, the Focus Is on Monday | False | By Jane L. Levere | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/rights-for-domestic-workers-in-california.html | Rights for Domestic Workers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/at-hearing-customers-complain-of-unfair-and-inaccurate-water-bills.html | At Hearing, Customers Complain of Unfair and Inaccurate Water Bills | False | By Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/at-the-runcible-spoon-cafe-carbs-and-camaraderie-for-cyclists.html | Where Cyclists Fuel Up on Carbs | False | By Liz Robbins | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/sudan-and-south-sudan-make-progress.html | Sudan and South Sudan Make Progress | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/accuracy-in-criminal-background-checks.html | Accuracy in Criminal Background Checks | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/gay-couples-face-pressure-to-have-children.html | Male Couples Face Pressure to Fill Cradles | False | By Rachel L. Swarns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/katie-taylor-pride-of-ireland-wins-boxing-gold-medal.html | Striking a Blow for Ireland | False | By Barry Bearak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/ta-nehisi-coates-romneys-side-course-of-culture.html | Romneyâ€šÃ„Ã´s Side Course of Culture | False | By Ta-Nehisi Coates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/how-to-make-congress-do-its-job-no-budget-no-pay.html | How to Make Congress Do Its Job: No Budget, No Pay | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/fighting-web-piracy.html | Fighting Web Piracy | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/victims-of-military-hazing.html | Victims of Military Hazing | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/times-photographers-arrest.html | Times Photographerâ€šÃ„Ã´s Arrest | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/technology/the-campaign-to-digitize-your-wallet-is-intensifying.html | The Campaign to Digitize Your Wallet Is Intensifying | False | By Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/new-yorks-garment-district-new-patterns-in-the-urban-fabric.html | New Patterns in the Urban Fabric | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/regulator-shines-spotlight-on-a-bank-and-on-himself.html | Regulator Shines a Spotlight on a Bank, and on Himself | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/education/columbia-program-merges-therapy-and-spirituality.html | Merging Spirituality and Clinical Psychology at Columbia | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/reviews/my-mind-is-like-an-open-meadow-at-59e59.html | Weaving a Grandmotherâ€šÃ„Ã´s Wisdom Into a Meditative Piece | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/reviews/into-the-woods-by-stephen-sondheim-and-james-lapine.html | A Witch, a Wish and Fairy Tale Agony | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/fukushima-videos-shed-light-on-chaos-in-nuclear-crisis.html | Videos Shed Light on Chaos at Fukushima as a Nuclear Crisis Unfolded | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/supermarkets-try-customizing-prices-for-shoppers.html | Shopper Alert: Price May Drop for You Alone | False | By Stephanie Clifford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/crime-wave-engulfs-syria-as-its-cities-reel-from-war.html | Crime Wave Engulfs Syria as Its Cities Reel From War | False | By An Employee of The New York Times in Syria and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/campaign-events-for-president-obama-are-not-drawing-crowds-like-2008.html | Obama Drawing Big Crowds, but Not Like in â€šÃ„Ã´08 | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/ruggiero-ricci-virtuoso-violinist-dies-at-94.html | Ruggiero Ricci Dies at 94; Prodigy Whose Violin Mastery Grew | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/turbine-to-harness-the-tides-to-generate-power.html | The Search for Energy Takes a Turn Underwater | False | By Jess Bidgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/ben-heineman-railroad-executive-and-johnson-adviser-dies-at-98.html | Ben Heineman, Multifaceted Businessman, Dies at 98 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/womens-water-polo-gold-goes-to-us-as-it-beats-spain.html | Fourth Time Brings Title for United States | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/wisconsin-community-promotes-tolerance-after-shooting.html | After Deadly Shooting at Sikh Temple, Neighbors Turn Out to Work for Tolerance | False | By John Eligon and Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/japanese-must-settle-for-silver-in-womens-soccer.html | For Determined Japanese Team, Silver Must Be Good Enough | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/far-from-london-but-seeing-the-big-olympic-picture.html | Far From London, Seeing the Big Picture | False | By George Vecsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/destinee-hooker-leads-olympic-volleyball-team-to-gold-medal-match.html | A Force From Above as U.S. Reaches Final | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/primary-in-florida-echoes-republican-battles.html | A Heated House Primary in Florida Echoes the Republicansâ€šÃ„Ã´ Internal Battles | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/celebrated-hero-in-zeitoun-book-faces-murder-charges-in-new-orleans.html | Katrina Hero Facing Charges in New Orleans | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://london2012.blogs.nytimes.com/2012/08/09/day-15-what-to-watch-for/ | Day 15: What to Watch For | False | By Naila-Jean Meyers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/illegal-immigrants-see-opportunity-in-work-permit-rule.html | Illegal Immigrants See Opportunity in New Rule | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/the-private-space-industry-eyes-texas-land.html | Going Private, Space Industry Eyes Stateâ€šÃ‚Ã„Ã´s Open Spaces | False | By Shefali Luthra | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/rethinking-rules-on-meningitis-vaccination-mandate.html | Rethinking Rules on Meningitis Vaccination Mandate | False | By Reeve Hamilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/in-texas-more-disclosure-from-lawmakers-needed.html | Value of Transparency Is Still Not Clear to All | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/cdc-reports-jump-in-mild-cases-of-swine-flu.html | C.D.C. Reports Sudden Rise in Mild Cases of Swine Flu | False | By Sabrina Tavernise | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/consumer-bureau-seeks-to-tighten-rules-on-mortgage-servicers.html | Consumer Protection Bureau Proposes to Tighten Rules on Mortgage Servicers | False | By Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/theater-listings-for-aug-10-16.html | Theater Listings for Aug. 10-16 | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/basketball/lakers-set-to-obtain-dwight-howard-in-four-team-trade.html | Lakers Set to Obtain Howard in Four-Team Trade | False | By Howard Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/global/chinese-export-growth-tumbles.html | Chinese Export Growth Tumbles | False | By Bettina Wassener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/10/pageoneplus/corrections-august-10-2012.html | Corrections: August 10, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/attacker-in-afghan-uniform-kills-3-us-troops.html | Afghan Ally Kills 3 G.I.â€šÃ‚Ã´s, Official Says | False | By Matthew Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/11iht-conway11.html | Gothic Heralds of the Renaissance Dawn | False | By Roderick Conway Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/11iht-athlete11.html | Don't Just Map Your Run, Earn Points for It | False | By Tom Sims | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/south-koreans-visit-to-disputed-islets-angers-japan.html | South Koreanâ€šÃ‚Ã´s Visit to Disputed Islets Angers Japan | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/10/styled-to-a-t-annie-clark/ | Styled to a T | Annie Clark | False | By T Magazine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/exploring-the-planets-enriches-us-at-home.html | Exploring the Planets Enriches Us at Home | False | By Michael Benson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/10/a-nod-to-an-underground-laborer/ | A Nod to an Underground Laborer | False | By Laura Pedersen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/in-the-superrich-clues-to-romneys-tax-returns-common-sense.html | In Superrich, Clues to What Might Be in Romneyâ€šÃ‚Ã´s Returns | False | By James B. Stewart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/the-votes-of-americans-abroad.html | The Votes of Americans Abroad | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/obamas-europe-pivot.html | Obamaâ€šÃ‚Ã´s Europe Pivot | False | By John Vinocur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/daniel-aukin-director-of-sam-shepards-heartless.html | Rehearsal Note: That Bad Choice Could Be Useful | False | By Rob Weinert-Kendt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/a-reporter-learns-to-ride-a-bicycle-as-an-adult.html | As Easy as ... Look Ahead! Turn! Oh, No! | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/dance/bessies-new-categories-limit-definitions-of-dance.html | Classifications in the Science of an Art | False | By Gia Kourlas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/the-composer-pauline-oliveros-stays-busy-at-80.html | Strange Sounds Led a Composer to a Long Career | False | By Steve Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/projections-for-corn-yield-falls-to-17-year-low.html | Drought Forces Reductions in U.S. Crop Forecasts | False | By Ron Nixon and Annie Lowrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/trying-to-be-stars-like-the-jersey-boys-they-portrayed.html | Trying to Be Stars, Like the â€šÃ‚Ã´Jersey Boysâ€šÃ‚Ã´ They Portrayed | False | By Felicia R. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/new-music-by-rumer-donald-vega-keith-jarrett-and-corb-lund.html | Inspiration Culled From All Around | False | By Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/8balls-album-lifes-quest-returns-to-classic-southern-rap.html | Southern Tributes to Tradition | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/are-you-worth-more-dead-than-alive.html | Are You Worth More Dead Than Alive? | False | By James Vlahos | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/the-new-net-worth.html | The New Net Worth | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/europe/11iht-letter11.html | Summer in a Land of Contradiction | False | By Alison Smale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/the-7-29-issue.html | The 7.29. Issue | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/can-ravi-coltrane-live-up-to-his-fathers-legend.html | Chasinâ€šÂ„Â´ â€šÂ„Â²Traneâ€šÂ„Â´ | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/a-bystanders-crime.html | A Bystanderâ€šÂ„Â´s Crime | False | By Chuck Klosterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/last-bites.html | Last Bites | False | By David Sax | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/sylvia-nasar-by-the-book.html | Sylvia Nasar: By the Book | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/arata-fujiwara-gives-japan-a-hopeful-in-mens-olympic-marathon.html | As a Long-Distance Runner, Lonelier Than Most | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/selling-sagee-manor-estate-in-highlands-nc-wealth-matters.html | For Sale by Owner, a Multimillion-Dollar Mountain Estate | False | By Paul Sullivan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/if-the-sikh-temple-had-been-a-muslim-mosque-on-religion.html | If the Sikh Temple Had Been a Mosque | False | By Samuel G. Freedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/taking-charge-when-youre-laid-off-shortcuts.html | Laid Off More Than Once, and Seeking a Career | False | By Alina Tugend | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/blackmail-emerges-as-gu-kailai-motive-for-heywood-killing-in-china.html | Blackmail Cited as Motive in a Killing That Shook China | False | By Edward Wong and Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://cityroom.blogs.nytimes.com/2012/08/10/mystery-of-a-poe-relic-the-raven-mantels-curious-journey/ | After a Part in Poeâ€šÂ„Â´s â€šÂ„Â²Raven,â€šÂ„Â´ the Dust of Obscurity | False | By Benjamin Waldman and Andy Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/books/david-rakoff-award-winning-humorist-dies-at-47.html | David Rakoff, 47, Comic Essayist, Dies | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/three-strong-women-by-marie-ndiaye.html | Hopes Spring Eternal | False | By Fernanda Eberstadt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/aftermath-by-rachel-cusk.html | Unhappy All the Time | False | By Emma Gilbey Keller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/dare-me-by-megan-abbott.html | Bring It On | False | By Chelsea Cain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://gadgetwise.blogs.nytimes.com/2012/08/10/a-rugged-speaker-for-the-outdoors/ | A Rugged Speaker for the Outdoors | False | By Gregory Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-garden-of-lost-and-found-by-dale-peck.html | This Old House | False | By Ron Powers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/books-by-michael-j-casey-and-daniel-gross.html | Reversal of Fortunes | False | By Tyler Cowen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-mansion-of-happiness-by-jill-lepore.html | Streams of Consciousness | False | By Dani Shapiro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-great-inversion-and-the-future-of-the-american-city.html | Trading Places | False | By Fred Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/sincerity-by-r-jay-magill-jr.html | I Mean It | False | By Laura Kipnis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/new-books-by-sadie-jones-simon-mawer-and-more.html | Fiction Chronicle | False | By Jan Stuart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/in-the-shadow-of-the-banyan-by-vaddey-ratner.html | Lost in the Killing Fields | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/alif-the-unseen-by-g-willow-wilson.html | App for the Ancients | False | By Pauls Toutonghi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-patagonian-hare-by-claude-lanzmann.html | The Witness | False | By Paul Berman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/heaven-on-earth-by-sadakat-kadri.html | Crime and Punishment | False | By Mohamad Bazzi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/city-of-scoundrels-by-gary-krist.html | A Very Bad Year | False | By James McManus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-death-of-the-book-through-the-ages.html | Dead Again | False | By Leah Price | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-tradition-of-the-book-continues.html | Itâ€šÂ„Â´s Alive! | False | By Gillian Silverman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/tunisian-overcomes-illness-to-win-olympic-10k-open-water-event.html | Tunisian Overcomes Illness to Win Open Water Event | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/columbo-approach-to-nbcs-late-night-olympics-coverage.html | The Olympics, â€˜Â³Columboâ€™ Style | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/olympic-racewalking-is-more-complicated-than-it-seems.html | One Step at a Time? Itâ€™s More Complicated Than That | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/11iht-olybolt11.html | Once Youâ€™re a Legend, Then What Do You Do? | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/war-wounds.html | War Wounds | False | By Nicholas Kristof | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/economy/number-of-jobs-available-rises-to-a-4-year-high-off-the-charts.html | A Hopeful Sign: Job Openings Rise | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/television/a-series-romance-comes-full-circle.html | A Series Romance Comes Full Circle | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/in-robot-frank-technology-of-the-not-so-distant-future-on-display.html | From the Future, a Subtle Spark of Recognition | False | By Jenna Wortham | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/mens-olympic-soccer-final-is-drawing-attention.html | Usually a Sideshow, Menâ€™s Soccer Final Is Drawing Attention | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/the-other-siberian-railroad.html | The Other Siberian Railroad | False | By Finn-Olaf Jones | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/europe/13iht-educlede13.html | Simplifying Italy to Lure Global Graduates | False | By Gaia Pianigiani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/south-africa-adds-beer-to-the-wine-list.html | South Africa Adds Beer to the Wine List | False | By Sandra MacGregor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/volunteer-trips-is-your-family-ready.html | Volunteer Trips: Is Your Family Ready? | False | By Jennifer Conlin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/in-london-a-taste-of-america.html | In London, a Taste of America | False | By Katie Parla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/television/extras-in-i-married-a-mobster-and-other-docu-series.html | Confession: I Mimed a Mobster | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/in-a-swedish-city-reinvention-under-ancient-spires.html | In a Swedish City, Reinvention Under Ancient Spires | False | By Ingrid K. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/restaurant-report-long-grain-in-camden-me.html | Restaurant Report: Long Grain in Camden, Me. | False | By Jane Black | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/hotel-review-mama-shelter-in-marseille-france.html | Hotel Review: Mama Shelter in Marseille, France | False | By Rooksana Hossenally | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/the-hunt-folding-up-the-murphy-bed-for-good.html | Folding Up the Murphy Bed for Good | False | By Joyce Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/ncaafootball/tyrann-mathieu-is-off-louisiana-states-football-team.html | Heisman Finalist From L.S.U. Is Dismissed | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/separating-the-person-from-the-olympic-performance.html | Shades of Gray on Way to Podium | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-10 | https://mediadecoder.blogs.nytimes.com/2012/08/10/time-magazine-to-examine-plagiarism-accusation-against-zakaria/ | CNN and Time Suspend Journalist After Admission of Plagiarism | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/long-island-city-queens-living-in-a-satellite-with-great-views-of-home-base.html | A Satellite With Great Views of Home Base | False | By Alison Gregor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/olympics-track-and-field-relays.html | Clean Passes and a Sparkling Finish | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/global/french-court-clears-adoption-of-european-fiscal-treaty.html | French Court Clears Adoption of European Fiscal Treaty | False | By David Jolly and Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/in-grocery-stores-the-perimeters-take-center-stage.html | In Grocery Stores, the Perimeters Take Center Stage | False | By Stephanie Strom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/no-butter-but-salad-to-honor-julia-child-city-kitchen.html | The French Chefâ€™s Detour to China | False | By David Tanis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/science/behind-nuclear-breach-a-nuns-bold-fervor.html | The Nun Who Broke Into the Nuclear Sanctum | False | By William J. Broad | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/beware-the-nocebo-effect.html | Beware the Nocebo Effect | False | By Paul Enck and Winfried Hä˚sˆÂ§user | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/with-paranorman-laika-aims-to-push-animation-boundaries.html | Moving Ahead in Stop Motion | False | By Mekado Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/the-reinvented-wedding-smaller-and-cheaper.html | The Smaller, Cheaper, Just-for-Us Wedding | False | By Helaine Olen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://mediadecoder.blogs.nytimes.com/2012/08/10/google-to-alter-search-results-to-reflect-a-sites-history-of-copyright-infringement/ | Under Copyright Pressure, Google to Alter Search Results | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/social-media-speeds-up-criticism-of-olympians-noted.html | Stronger, Faster, Nastier | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/global/italian-business-potential-thwarted-as-crisis-persists.html | Italy Wrestles With Rewriting Its Stifling Labor Laws | False | By Liz Alderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/parents-choose-buddy-as-a-nickname-for-their-children.html | More Than a Son, Heâ€šÂ„Â´s My Buddy | False | By Douglas Quenqua | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/dads-are-taking-over-as-full-time-parents.html | Just Wait Until Your Mother Gets Home | False | By Alex Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/homevideo/jaws-seminal-blockbuster-now-on-blu-ray.html | Oh, Bruce, What Teeth You Have | False | By Dave Kehr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-familiar-classic-made-new-with-apricots-a-good-appetite.html | On a Floating Island With Julia Child | False | By Melissa Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/parting-is-such-sweet-revenge.html | Parting Is Such Sweet Revenge | False | By Aimee Lee Ball | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/sparkle-remade-with-jordin-sparks-and-whitney-houston.html | A Soul Fable, Reimagined for a New Era | False | By Nelson George | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/matt-mitchell-with-trio-at-greenwich-house.html | New Compositions From a Trio Propelled by Piano | False | By Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/compliance-raises-questions-about-human-behavior.html | Oh, I Wouldnâ€šÂ„Â´t Do That, Would I? | False | By Dennis Lim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/bmw-528i-fewer-cylinders-not-that-youll-notice.html | Two Fewer Cylinders, Not That Youâ€šÂ„Â´ll Notice | False | By Csaba Csere | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/île-flottante-with-apricot-creme-anglaise-recipe.html | Floating Island With Apricot Crâ˚ˆÂ®me Anglaise | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/grilled-sesame-chicken-and-eggplant-salad-recipe.html | Grilled Sesame Chicken and Eggplant Salad | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/up-to-speed-with-timothy-levitch-on-hulu.html | A Guide Who Talks to Statues and Trees | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/gazpacho-perfect-for-a-sunny-lunch.html | Gazpacho, Perfect for a Sunny Lunch | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/theater/reviews/a-month-in-the-country-at-williamstown-theater-festival.html | Group Psychoanalysis on a Russian Estate | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/festival-of-contemporary-music-at-tanglewood.html | For a Leafy Preserve, Reliably Uncommon Compositions | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-vega-in-hartsdale.html | Real Mexican Cuisine, Right Down to Dessert | False | By Emily DeNitto | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/heart-procedures-and-the-health-system.html | Heart Procedures and the Health System | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/elli-hakami-on-the-week-the-women-went-on-lifetime.html | â€šÂ„Â´Bye, Bye, Honey, Donâ€šÂ„Â´t Forget to Vacuumâ€šÂ„Â´ | False | By Kathryn Shattuck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/signs-of-climate-change.html | Signs of Climate Change | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/life-in-a-mental-hospital.html | Life in a Mental Hospital | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dance/ballet-ny-performs-new-works-by-medhi-bahiri.html | Romances of Various Sweetness | False | By Brian Seibert | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/ethiopian-defar-reclaims-5000-meter-olympic-title-from-rival-dibaba.html | Ethiopian Reclaims 5,000-Meter Title From a Rival Countrywoman | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/making-the-trip-from-the-vine-to-the-shelf.html | Making the Trip From the Vine to the Shelf | False | By Tammy La Gorce | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/freiburg-baroque-orchestra-plays-at-mostly-mozart-festival.html | A Vibrant Performance, Though Neither Mozart Nor Even Baroque | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/our-emissary-on-mars-budget-woes-on-earth.html | Our Emissary on Mars, Budget Woes on Earth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/crosswords/bridge/a-bridge-deal-at-the-world-youth-teams-games.html | A Bridge Deal at the World Youth Teams Games | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/long-island-red-wines-suited-for-barbecues.html | Good for Barbecues | False | By Howard G. Goldberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-first-and-south-in-greenport.html | A Summery Menu, With a Hamptons Feel | False | By Joanne Starkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/europe/tom-watsons-phone-hacking-scandal-triumphs.html | The British Lawmaker Nipping at Tabloidsâ€™Â„Â' Heels | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/racing-where-they-could-running-what-they-had.html | Racing Where They Could, Running What They Had | False | By Paul Stenquist | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/collectibles/a-racecars-brilliant-debut-becomes-a-case-of-lost-and-found.html | After a Brilliant Debut, a Case of Lost and Found | False | By Paul Stenquist | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/for-some-trailers-even-the-look-is-an-adventure.html | Even the Look Is an Adventure | False | By Jim Nash | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/heeding-call-of-the-wild-travel-trailers-shape-up.html | Heeding Call of the Wild, Travel Trailers Shape Up | False | By Jim Nash | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dance/richard-cragun-stuttgart-ballet-dancer-dies-at-67.html | Richard Cragun, Stuttgart Ballet Dancer, Dies at 67 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/in-wisconsin-service-held-for-6-killed-at-sikh-temple.html | Thousands Gather to Mourn Six Dead in Shooting at Temple | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/national-mall-dotted-with-construction-projects.html | Bulldozers Join Tourists as Fixtures in Capital | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/fresh-ice-cream-in-oxford-milford-and-greenwich.html | Cold, Creamy and Locally Made | False | By Christopher Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/egypt-tightens-grip-on-sinai.html | After Sinai Killings, Cairo Tightens Grip on a Neglected Region | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/movies/carlo-rambaldi-movie-maestro-of-special-effects-dies-at-86.html | Carlo Rambaldi Dies at 86; Maestro of Special Effects in Movies | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/islamic-center-of-murfreesboro-opens-in-tennessee.html | After a Struggle, Mosque Opens in Tennessee | False | By Robbie Brown and Christine Hauser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://dealbook.nytimes.com/2012/08/10/justice-department-closes-investigation-of-goldman/ | U.S. Goldman Disclosure a Rare Break in Secrecy | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/how-best-to-pay-for-your-house-of-worship.html | Card Swipes in Church Make Giving Easier | False | By Ron Lieber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/an-improvised-trap-for-a-burglar-who-made-himself-at-home.html | An Improvised Trap for a Burglar Who Made Himself at Home | False | By Michael Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-marc-chagall-at-the-nassau-county-museum-of-art.html | Vibrant Postcards From an Inner World | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/standard-chartered-case-casts-a-chill-over-the-industry.html | Standard Chartered Case Casts a Chill Over Banks | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/facebook-settlement-on-privacy-is-finalized-by-ftc.html | Letting Companies Settle While Denying Guilt Reconsidered by F.T.C. | False | By Edward Wyatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/bryant-park-hosts-summer-artists-in-residence.html | Painting Bryant Park, While Adding to Its Charm | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/11/nyregion/in-james-naress-street-taming-the-galloping-city.html | A Galloping City Captured in Slow Motion | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/water-damage-more-blacks-lack-swimming-skills.html | Water Damage | False | By Martha Southgate | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/basketball/dwight-howard-trade-gives-lakers-large-piece-of-puzzle.html | Lakers Again Land a Large Piece of the Puzzle | False | By Howard Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/hospital-technician-investigated-in-hepatitis-c-outbreak.html | Report Looks at Hospital in Outbreak of Hepatitis | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/us-mens-basketball-beats-argentina-in-olympic-semifinal.html | U.S. Superstar Relay Riddles Argentina With Scoring Barrage | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/education/campbell-brown-joins-debate-over-teachers-unions.html | Ex-CNN Anchor Joins Debate vs. Unions Over Teacher Misconduct | False | By Al Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/nocera-down-with-shareholder-value.html | Down With Shareholder Value | False | By Joe Nocera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/new-york-police-officer-accused-of-aiding-drug-dealer-indicted.html | Officer Charged With Aiding Drug Ring | False | By Mosi Secret | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/romney-renews-focus-on-empathy-gap-with-obama.html | New Focus for Romney on Connecting and Closing the Empathy Gap | False | By Jeff Zeleny | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/us-officials-say-hezbollah-helps-syrias-military.html | U.S. Accuses Hezbollah of Aiding Syriaâ€šÃ„Â´s Crackdown | False | By Rick Gladstone and Anne Barnard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/clinton-to-discuss-syria-strategy-in-turkey.html | Strategy for Syrian Refugees in Turkey Is on Clinton Agenda | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-new-maxi-fish-outpost-at-the-jersey-shore.html | Margaritas, Complete With Salt Air | False | By Tammy La Gorce | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/down-payment-on-a-dream.html | Down Payment on a Dream | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-encounters-conflict-dialogue-discovery-in-princeton.html | Centuries Apart, Cultures Speak to Each Other | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/americas/mexico-army-colonel-must-stand-trial-in-civilian-court.html | Colonel in Cover-up Case to Be Tried in Mexico Civilian Court | False | By Elisabeth Malkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-dont-talk-to-the-actors-at-penguin-rep-theater.html | A Lively Comedy of Self-Reference | False | By Sylviane Gold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/politics-intolerance-and-fair-courts-in-iowa.html | Politics, Intolerance and Fair Courts | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/11/nyregion/dissecting-the-einstein-riot-of-1930.html | Einstein Groupies | False | By Michael Pollak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/wisconsin-a-political-snapshot.html | Wisconsin: A Political Snapshot | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/tommy-g-thompson-of-wisconsin-faces-stiff-challenge.html | Stiff Challenge for Thompson in Senate Race | False | By Monica Davey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/japan-parliament-passes-sales-tax-increase.html | Japan Sales Tax Increase Passed, on Pledge of Early Election | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/president-morsis-first-crisis.html | President Morsiâ€šÃ„Â´s First Crisis | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/blow-wrong-track-romney.html | Wrong-Track Romney | False | By Charles M. Blow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/golf/tiger-woods-ties-for-pga-championship-lead.html | Woods Tames Conditions and Ties for Lead | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/2-in-cabdrivers-1995-murder-ask-court-to-vacate-convictions.html | Court Asked to Nullify Convictions in â€šÃ„Â´95 Killing | False | By Benjamin Weiser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/11/nyregion/lisa-mueller-gannon-reigns-as-the-dibble-queen.html | All Hail the Dibble Queen | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/nyc-homeless-shelters-in-record-demand-new-facilities-planned.html | New York Acts Quickly Amid Sharp Rise in Homelessness | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/collins-become-a-star-tracker.html | Become a Star Tracker | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/romney-team-steps-up-attacks-on-pro-obama-ads.html | Campaign Steps Up Its Attacks on Negative Ads by a Pro-Obama â€šÃ„Â´Super PACâ€šÃ„Â´ | False | By Michael D. Shear and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/books-about-lorenz-hart-a-federal-judge-and-williamsburg-brooklyn.html | Exploring a Lyricist and a Brooklyn â€šÃ„Â´Bohemiaâ€šÃ„Â´ | False | By Sam Roberts | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/baseball/mets-harvey-nurtured-his-promise-at-home.html | To Harvey and His Father, Promise Has Always Been There | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/football/giants-jets-nfl-football-roundup.html | Eager to Run, Giants Still Go to the Air | False | By Justin Barney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/national-nuns-group-seeks-dialogue-with-vatican.html | National Nunsâ€šÃ„Â´ Group Dodges Showdown With Vatican | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/mel-stuart-willy-wonka-director-dies-at-83.html | Mel Stuart, Documentarian and â€šÃ„Â´Willy Wonkaâ€šÃ„Â´ Director, Dies at 83 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/us-bmx-disappoints-at-olympics-but-looks-forward-to-rio.html | After Dismal Showing, U.S. Still Has High Hopes for Rio | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/baseball/yankees-beat-blue-jays-after-tense-series-vs-tigers.html | Yankees Use Blue Jays to Continue Turnaround | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/dora-b-schriro-correction-commissioner-tends-to-her-garden-on-sundays.html | Roses, Pasta and Police Shows | False | By Robin Finn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/on-staten-island-many-ways-to-travel-to-the-past.html | A Boat and a Train to the Colonial Past | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/football/tebow-and-sanchez-share-time-as-jets-fall-to-bengals.html | In Opener, Jets Unveil Instead of Unleash | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-11 | https://thecaucus.blogs.nytimes.com/2012/08/10/romney-to-announce-running-mate-saturday/ | Romney to Announce Running Mate Saturday | False | By Jeff Zeleny and Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/for-new-york-bike-advocates-delayed-gratification.html | For Bike Advocates, Delayed Gratification | False | By J. David Goodman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://london2012.blogs.nytimes.com/2012/08/10/day-16-what-to-watch-for/ | Day 16: What to Watch For | False | By Naila-Jean Meyers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/europe/13iht-educside13.html | European Countries Compete to Attract, and Retain, Foreign Students | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/taekwondos-1-2-3-kick-punch-and-what.html | Kicks and Punches Aside, Whatâ€šÃ„Â´s Going On? | False | By Sarah Lyall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/after-a-recluses-death-a-cleanup-man-reaps-a-trove-of-art.html | Surprise Bounty for Cleanup Artist | False | By John Leland | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/in-olympic-pentathlon-riding-horses-theyve-only-just-met.html | For Pentathletes, All Business on the First Date | False | By Campbell Robertson and Sarah Lyall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/for-jennifer-sultan-a-dot-com-bust.html | For Jennifer Sultan, a Dot-Com Bust | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/ny-areas-first-ironman-attracts-3-who-nearly-died.html | New Yorkâ€šÃ„Â´s First Ironman Attracts 3 Who Nearly Died | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/pageoneplus/corrections-august-11-2012.html | Corrections: August 11, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/mitt-romney-names-paul-ryan-as-his-running-mate.html | Romney Chooses Ryan, Pushing Fiscal Issues to the Forefront | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/wed-and-tortured-at-13-afghan-girl-finds-rare-justice.html | Wed and Tortured at 13, Afghan Girl Finds Rare Justice | False | By Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/yeremiah-bell-new-jets-leader-in-middle-of-defense-proves-a-quick-study.html | Offensive Coach Gives Defense a Lift | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/california-farmers-fear-impact-of-water-distribution-plan.html | Redirecting Fresh Water Raises Fears for Farmers | False | By Norimitsu Onishi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/reds-prospect-speeds-up-the-stolen-bases-ladder/ | Reds Prospect Speeds Up the Stolen Bases Ladder | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/ryan-and-his-budget-are-a-gamble-for-romney.html | Elevating Ryan, and His Budget Details | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/giants-receiver-victor-cruz-works-to-stay-grounded.html | A Sudden Star Works to Keep Things Grounded | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/europe/naples-librarys-plunder-highlights-entrenched-dealings.html | At Root of Italy Libraryâ€šÃ„Â´s Plunder, a Tale of Entrenched Practices | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/golf/hole-at-ocean-course-can-stop-golfers-in-their-tracks.html | A Designerâ€šÃ„Â´s Dream, a Golferâ€šÃ„Â´s Nightmare | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/beijing-reasserts-its-claims-in-south-china-sea.html | China Asserts Sea Claim With Politics and Ships | False | By Jane Perlez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/new-owners-aim-to-restore-dodgers-to-relevance.html | Rallying Dodgers, One Cap at a Time | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/us-and-turkey-tighten-coordination-on-syria.html | U.S. and Turkey to Tighten Coordination on Syria | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/suspicion-lurks-behind-each-new-track-record-at-the-olympics.html | Setting Record, and Setting Record Straight | False | By Jeráˆˆ‹Ã… Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/ambiguity-in-health-law-could-make-family-coverage-too-costly.html | Ambiguity in Health Law Could Make Family Coverage Too Costly for Many | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/kip-keino-set-standard-for-kenyan-runners-in-1968.html | The Triumph That Inspired Kenyan Runners to Be Great | False | By William C. Rhoden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/mexico-downs-brazil-in-olympics-soccer.html | Mexico Has Its Moment in Upset Over Brazil | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/putting-image-aside-hurdler-lolo-joness-qualities.html | Letters to the Editor | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://fivethirtyeight.blogs.nytimes.com/2012/08/11/a-risky-rationale-behind-romneys-choice-of-ryan/ | A Risky Rationale Behind Romney's Choice of Ryan | False | By Nate Silver | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/prosecution-rests-in-kidnapping-trial-of-pastor.html | Prosecution Rests in Kidnapping Trial of Pastor | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/sunday-dialogue-daring-to-tell-the-truth.html | Sunday Dialogue: Daring to Tell the Truth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/forces-killed-were-shot-in-company-of-afghans.html | Coalition Soldiers Killed Were Shot in Company of Afghans | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/al-and-joe-lead-the-spam-squad.html | â€šÃ„Ã²Alâ€šÃ„Ã´ and â€šÃ„Ã²Joeâ€šÃ„Ã´ Lead the Spam Squad | False | By Peter Funt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/trade-relations-with-russia.html | Trade Relations With Russia | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/de-facto-life-without-parole.html | De Facto Life Without Parole | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/one-of-a-kind-stats-for-angels-rookie/ | One-of-a-Kind Stats for Angelsâ€šÃ„Ã´ Rookie | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/romneys-tax-plan-defies-the-rules-of-math.html | A Tax Plan That Defies the Rules of Math | False | By David Firestone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday-review/the-long-dry-history-of-the-west.html | The Long, Dry History of the West | False | By Bill Marsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/30-seconds-with-ryan-howard/ | 30 Seconds With Ryan Howard | False | By Joe Brescia | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/in-olympic-park-a-deluge-from-the-sponsors.html | In Olympic Park, a Deluge From Our Sponsors | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/extreme-weather-and-drought-are-here-to-stay.html | Hundred-Year Forecast: Drought | False | By Christopher R. Schwalm, Christopher A. Williams and Kevin Schaefer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/how-to-get-doping-out-of-sports.html | How to Get Doping Out of Sports | False | By Jonathan Vaughters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/in-euro-crisis-germany-looks-to-martin-luther.html | German Austerityâ€šÃ„Ã´s Lutheran Core | False | By Steven Ozment | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday-review/bruce-schneier-an-avatar-of-digital-distrust.html | Trust: Ill-Advised in a Digital Age | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://lens.blogs.nytimes.com/2012/08/11/they-know-they-are-being-watched/ | They Know They Are Being Watched? | False | By John Leland | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/catching-up-with-ambassador-victoria-nuland.html | Victoria Nuland | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/explaining-the-beatles-to-a-new-generation.html | Meet the Beatles, Again | False | By Paul Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/in-defense-of-single-motherhood.html | In Defense of Single Motherhood | False | By Katie Roiphe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/what-we-dont-know-about-vietnam-can-still-hurt-us.html | Exploding the Myths About Vietnam | False | By Lien-Hang Nguyen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/rules-delayed-governing-denied.html | Rules Delayed, Governing Denied | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/digging-below-the-bottom-line.html | Digging Below the Bottom Line | False | By Arthur S. Brisbane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/boylan-weather-vain.html | Weather Vain | False | By Jennifer Finney Boylan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/rhythmic-gymnastics-remains-women-only-at-olympics.html | For Men, Sportâ€šÃ„Ã´s Stigma Dampens Appeal | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/bruni-the-soul-of-the-olympics.html | The Soul of the Olympics | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/old-love.html | Old Love | False | By Louis Begley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/indians-fade-away-in-a-l-central/ | Indians Fade Away in A.L. Central | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/dowd-likability-index.html | Likability Index | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/douthat-romneys-mormon-story.html | Romneyâ€šÃ„Ã´s Mormon Story | False | By Ross Douthat | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/around-the-rings-web-site-keeps-olympic-insiders-informed.html | Chronicling the Business of the Games | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/bill-flemming-of-skanska-usa-building-on-building.html | Before the Meeting Adjourns, Tell Me What Youâ€šÃ„Ã´ll Do Next | False | By Adam Bryant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/sec-vote-is-near-on-money-market-fund-plan-fair-game.html | Breaking a Buck, Maybe, but Not Taxpayersâ€šÃ„Ã´ Backs | False | By Gretchen Morgenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/mo-farah-wins-5000-meters-at-london-olympics.html | Farah Wins 5,000 to Give Home Team Another Title | False | By Jerê'sÂ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/john-bogle-vanguards-founder-is-too-worried-to-rest.html | A Mutual Fund Master, Too Worried to Rest | False | By Jeff Sommer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/british-are-unexpectedly-proud-and-excited-about-olympics.html | For a Fortnight, a Stiff Upper Lip Curls Into a Smile | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/iran-hit-by-2-earthquakes.html | Deadly Quakes Strike in Iran | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/how-big-data-became-so-big-unboxed.html | How Big Data Became So Big | False | By Steve Lohr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/your-money/some-praises-for-customer-service-the-haggler.html | Sometimes, Thereâ€šÃ„Ã´s a Happy Ending for All | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/two-ways-to-see-chinas-problems-economic-view.html | Two Prisms for Looking at Chinaâ€šÃ„Ã´s Problems | False | By Tyler Cowen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/egypt-and-us-step-up-talks-on-security-assistance.html | After Sinai Attack, U.S. and Egypt Step Up Talks on Security | False | By Steven Lee Myers and Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/your-money/a-stock-market-rebound-defies-old-rules-fundamentally.html | A Market Rebound Thatâ€šÃ„Ã´s Defying Old Rules | False | By Paul J. Lim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/between-outbursts-rockies-manager-stays-positive/ | Between Outbursts, Rockies Manager Stays Positive | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/olympic-relay-womens-united-states-mens-bolt.html | Boltâ€šÃ„Ã´s Last Run Results in World Record and Third Gold | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/us-and-china-developing-olympic-medal-rivalry.html | Top Two Winning Nations Canâ€šÃ„Ã´t Help Being Rivals | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/brazil-defeats-us-for-gold-in-womens-volleyball.html | Brazil Keeps Celebrating as Gold Eludes U.S. Again | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/ivan-nova-strikes-out-10-as-yankees-win-4th-straight.html | With Nova in Form, Yanks Beat Toronto, Lose Sabathia and Add Lowe | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/jobs/jill-layfield-of-backcountrycom-on-the-trail-to-the-top.html | The Trail to the Top | False | By Jill Layfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/us-women-rout-france-for-olympic-title.html | U.S. Women Run Away With 5th Straight Gold | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/dance/kyle-abraham-on-pittsburgh-and-pavement.html | On Pittsburgh and the Peace Sign | False | By Julie Bloom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/science/martin-fleischmann-cold-fusion-seeker-dies-at-85.html | Martin Fleischmann, Seeker of Cold Fusion, Dies at 85 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/jean-merrill-childrens-book-writer-dies-at-89.html | Jean Merrill, a Writer of Childrenâ€šÃ„Ã´s Underdog Tales, Dies at 89 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/jobs/how-music-can-improve-worker-productivity-workstation.html | The Power of Music, Tapped in a Cubicle | False | By Amisha Padnani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/crosswords/chess/chess-feller-hauchard-and-marzolo-are-suspended.html | Three Players Suspended for Conspiring to Cheat | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/romney-and-ryan-dont-mind-their-contrasts.html | In Romney and Ryan, a Pair Who Donâ€šÃ„Ã´t Mind Their Differences | False | By Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/racial-profiling-at-boston-airport-officials-say.html | Racial Profiling Rife at Airport, U.S. Officers Say | False | By Michael S. Schmidt and Eric Lichtblau | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-13 | https://www.nytimes.com/2012/08/13/education/education-briefs.html | Education Briefs | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-912-123 | |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/coach-krzyzewski-nurtures-champions-with-family-at-his-side.html | Nurturing Champions, With Family at His Side | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/american-diver-boudia-upsets-chinas-qiu-and-britains-daley.html | American Upsets Chinese and Tops Local Favorite in Diving | False | By Joe Ward | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/man-dies-during-swim-leg-of-ironman-triathlon.html | Athlete Dies Competing in Swim Leg of Triathlon | False | By Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/police-fatally-shoot-man-brandishing-knife-in-times-square.html | Police Fatally Shoot Knife-Wielding Man in Times Square | False | By Colin Moynihan and Marc Santora | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/south-korean-soccer-player-park-jong-soo-denied-medal-over-politics.html | South Korean Denied Medal Over Politics | False | By Andrew Das | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/swimmers-death-casts-shadow-on-ironman-triathlon.html | Shadows Over Ironman, but a Spirit of Carrying On | False | By Frederick Dreier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/ryan-pick-gives-obama-chance-to-change-subject.html | Ryan Pick Gives Obama Chance to Change Subject | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/running-mate-paul-ryan-is-an-upbeat-budget-cutter-eager-to-joust-with-democrats.html | Running Mate Is an Upbeat Budget Cutter, Eager to Joust With Democrats | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/golf/pga-championship-mcilroy-and-singh-lead-when-play-stops.html | McIlroy and Singh Share Lead as Heavy Rain Stops Play | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/us/looking-to-mexico-for-an-alternative-to-the-abortion-clinic.html | Looking to Mexico for an Alternative to Abortion Clinics | False | By Thanh Tan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/knee-injury-sidelines-jets-safety-eric-smith.html | Knee Injury Sidelines Jets Safety | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dwyer-cultural-center-in-harlem-tries-to-stay-afloat.html | A Dire Dance for a Harlem Cultural Center | False | By Felicia R. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/health/policy/in-ill-doctor-a-surprise-reflection-of-who-picks-assisted-suicide.html | In Ill Doctor, a Surprise Reflection of Who Picks Assisted Suicide | False | By Katie Hafner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/texas-schools-zero-in-on-employee-numbers.html | In Hard Times, Schools Zero In on Employees | False | By Morgan Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/in-gop-dominated-texas-democrats-wait-for-their-opening.html | In a G.O.P.-Dominated State, Democrats Wait for Their Opening | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/star-houston-chefs-favorite-chinatown-restaurants-and-dishes.html | What the Star Chefs Love in Houstonâ€šÃ„Â´s Chinatown | False | By Stirling Kelso | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/braves-shell-mets-as-johan-santana-makes-early-exit.html | About as Bad as It Gets for Santana in His Return | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/how-romney-and-ryan-outwitted-24-hour-news-cycle.html | How Campaign Outwitted the 24-Hour News Cycle | False | By Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://london2012.blogs.nytimes.com/2012/08/12/day-17-what-to-watch-for/ | Day 17: What to Watch For | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/pageoneplus/corrections-august-12-2012.html | Corrections: August 12, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/lindsay-utz-brannon-ingram-weddings.html | Lindsay Utz, Brannon Ingram | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/rena-samole-michael-leizerman-weddings.html | Rena Samole, Michael Leizerman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/kimberly-miale-john-kelley-weddings.html | Kimberly Miale, John Kelley | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/katherine-alex-eric-stevens-weddings.html | Katherine Alex, Eric Stevens | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/eileen-yam-elliot-williams-weddings.html | Eileen Yam and Elliot Williams | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/elizabeth-crowley-john-mckinnon-weddings.html | Elizabeth Crowley, John McKinnon | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/waman-french-gregory-johnson-weddings.html | Waman French, Gregory Johnson | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/stephanie-anderson-derrick-garrett-weddings.html | Stephanie Anderson and Derrick Garrett | False | By Zach Johnk | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/jessie-epstein-scott-rudin-weddings.html | Jessie Epstein, Scott Rudin | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/talia-brodecki-robert-gibson-weddings.html | Talia Brodecki, Robert Gibson | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/esther-neuwirth-and-kristian-leibfarth.html | Esther Neuwirth and Kristian Leibfarth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/laurie-handwerker-david-braun-weddings.html | Laurie Handwerker, David Braun | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/marina-virnik-sam-yospe-weddings.html | Marina Virnik, Sam Yospe | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/whitney-hopkins-martin-oehmke-weddings.html | Whitney Hopkins, Martin Oehmke | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/susan-collins-thomas-daffron-weddings.html | Susan Collins and Thomas Daffron | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/emma-hayward-matthew-gold-weddings.html | Emma Hayward, Matthew Gold | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/jenney-wilder-steven-labrum-weddings.html | Jenney Wilder, Steven Labrum | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/jennifer-derose-samuel-kilbreth-weddings.html | Jennifer DeRose, Samuel Kilbreth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/corrie-tin-eric-villatoro-weddings.html | Corrie Tin, Eric Villatoro | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/sara-nayeem-george-bell-iv-weddings.html | Sara Nayeem and George Bell IV | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/jennifer-zolnierz-joachim-bleys-weddings.html | Jennifer Zolnierz, Joachim Bleys | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/lynn-strawbridge-royal-edmondson-weddings.html | Lynn Strawbridge, Royal Edmondson | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/victoria-lin-thomas-danhakl-ii-weddings.html | Victoria Lin, Thomas Danhakl II | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/christine-palyu-craig-tosland-weddings.html | Christine Palyu, Craig Tosland | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/caitlin-mccarthy-bayard-dodge-weddings.html | Caitlin McCarthy and Bayard Dodge | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/danielle-manchester-eric-margelefsky-weddings.html | Danielle Manchester, Eric Margelefsky | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/eileen-conlan-theodore-stofer-weddings.html | Eileen Conlan, Theodore Stofer | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/susan-nathan-andrew-sutherland-weddings.html | Susan Nathan, Andrew Sutherland | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/neelam-jhawar-abhishek-dube-weddings.html | Neelam Jhawar, Abhishek Dube | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/marissa-kaplan-aaron-dobbs-weddings.html | Marissa Kaplan, Aaron Dobbs | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/anne-macaulay-jason-donahue-weddings.html | Anne Macaulay, Jason Donahue | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/miya-shay-gene-wu-weddings.html | Miya Shay, Gene Wu | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/angela-sclafani-and-michael-olexa-vows.html | Angela Sclafani and Michael Olexa | False | By Eric V Copage | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/100-75-50-years.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/soccer/13iht-soccer13.html | In Olympic Menâ€š Â„Â´s Soccer Final, Beauty and Failure | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/design/the-british-knights-of-soccer.html | The British Knights of Soccer | False | By Alice Rawsthorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/ugandan-kiprotich-surges-past-2-kenyans-to-win-marathon-gold.html | A Young Ugandan Surprises the Field and Himself | False | By Jerã©sÂ© Longman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/12/government-agencies-are-taking-aim-at-yoga-studios-operators-say/ | Government Agencies Targeting Yoga Studios, Some Owners Say | False | By Sara Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/scores-dead-in-iran-quake.html | 200 Rescued in Iran After Quakes; Death Toll Rises to 300 | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://bits.blogs.nytimes.com/2012/08/13/robotics-companies-look-to-near-future-disruptions/ | Disruptions: Dining With Robots in Silicon Valley | False | By Nick Bilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/Syrian-Jets-Fire-on-Rebels-in-Aleppo.html | Syrian Jets Pound Rebel Positions as Opposition Presses for No-Fly Zone | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/egyptian-leader-ousts-military-chiefs.html | In Upheaval for Egypt, Morsi Forces Out Military Chiefs | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://artsbeat.blogs.nytimes.com/2012/08/12/the-bourne-legacy-leads-weekend-box-office/ | â€š Â²The Bourne Legacyâ€š Â´ Leads Weekend Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/lebron-james-and-united-states-win-gold-in-mens-basketball.html | James and U.S. Replenish Gold in Treasure Chest | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/its-about-the-bike.html | Itâ€š Â´s About the Bike | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/looking-sharp.html | Looking Sharp | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-art-of-writing.html | The Art of Writing | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/fiction-fans.html | Fiction Fans | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/i-laughed-i-cried.html | I Laughed, I Cried | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/design/in-columbus-circle-tatzu-nishi-to-build-living-room.html | High Above Columbus Circle, a Living Room, TV Included | False | By Robin Pogrebin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/drought-driven-voters-vent-anger-over-farm-bill.html | Enduring Drought, Farmers Draw the Line at Congress | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/police-fired-12-shots-in-killing-near-times-square.html | Officials Defend Fatal Shooting of a Knife-Wielding Man Near Times Sq. | False | By Patrick McGeehan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/music/mostly-mozart-festival-with-jean-efflam-bavouzet-shai-wosner.html | Mozart Festival Theme Takes Flight, From Lobby to Stage | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/get-to-work-on-sundance-channel.html | Tough Love in a Tough Job Market | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/yankees-down-by-9-runs-rally-but-come-up-short.html | Yanksâ€šÃ„Â´ Rally Falls Short as Hughes Loses Grip | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/theater/reviews/richard-iii-with-ron-cephas-jones-at-the-public-theater.html | A Royal Power Player Who Sprints to the Throne | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/nicholson-baker-the-way-the-world-works.html | Pick a Topic, Any Topic. He Did. | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/with-gop-ticket-complete-crowds-swell.html | Both Sides Focus on the Republican Ticketâ€šÃ„Â´s New Face | False | By Jeff Zeleny and Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/stars-earn-stripes-on-nbc-with-gen-wesley-clark.html | Stars and Athletes Tread a New Stage, One With Live Ammo | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/major-crimes-replaces-the-closer-on-tnt.html | The New Boss, Not the Same as the Old Boss | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/james-m-naughton-reporter-and-editor-dies-at-73.html | James Naughton, Newsman and Puckish Inspiration, Dies at 73 | False | By Robert D. McFadden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/gallery-girls-follows-the-new-york-art-world-on-bravo.html | Fighting Their Way Up Art World Ladder | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/dance/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/dance/downtown-dance-festival-and-battery-dance-company.html | Beneath the Dappled Light, Thereâ€šÃ„Â´s Safety and Charm in Numbers | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/economic-reports-for-the-week-of-aug-13.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://artsbeat.blogs.nytimes.com/2012/08/12/occupy-wall-street-inspires-a-show/ | Occupy Wall Street Inspires a Show | False | By Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/a-memoir-to-come-from-billy-crystal.html | A Memoir to Come From Billy Crystal | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/stride-gum-campaign-satirizes-apple-publicity-machine.html | Strideâ€šÃ„Â´s New Flavor of Chewing Gum: Red Herring | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://mediadecoder.blogs.nytimes.com/2012/08/12/ultra-brands-end-dispute-over-their-name/ | â€šÃ„Â²Ultraâ€šÃ„Â´ Brands End Dispute Over Their Name | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/movies/2016-obamas-america-by-dinesh-dsouza.html | Documentary Exploring Obamaâ€šÃ„Â´s Political Roots | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/movies/the-chilean-building-directed-by-macarena-aguilo.html | Raised Far From Home, and the Pinochet Regime | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/rewards-and-punishments-for-teachers.html | Rewards and Punishments for Teachers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/larry-mcmurtrys-book-auction-in-texas.html | Wanted, Dead or Alive: Used Books | False | By John Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/a-spotlight-on-the-gop-running-mate.html | A Spotlight on the G.O.P. Running Mate | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://london2012.blogs.nytimes.com/2012/08/12/the-beginning-of-back-to-normal/ | The Beginning of Back to Normal | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/technology/facebooks-stock-has-suffered-but-some-investors-see-value-now.html | A Steep Climb Back for Facebookâ€šÃ„Â´s Stock | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/linda-mcmahon-and-christopher-shays-facing-off-in-connecticut-senate-primary.html | Senate Primary in Connecticut Sets Experience Against Money | False | By Peter Applebome | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/americas/argentina-offers-its-aging-writers-a-little-security.html | Argentinaâ€šÃ„Â´s New Literary Tradition: Pensions for Aging Writers | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-18 | https://www.nytimes.com/2012/08/12/movies/dale-olson-top-hollywood-publicist-dies-at-78.html | Dale Olson, Top Hollywood Publicist, Dies at 78 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://mediadecoder.blogs.nytimes.com/2012/08/12/bird-talk-to-stop-print-magazine-and-shift-to-web-only/ | A Bird Magazineâ€šÃ„Â's Final Chirps in Print | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/mundofox-new-spanish-language-network-to-make-debut.html | MundoFox to Enter the Latino TV Market | False | By Tanzina Vega | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/wondering-how-far-magazines-must-fall.html | Wondering How Far Magazines Must Fall | False | By David Carr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/time-to-call-diplomatic-effort-on-iran-a-failure-israeli-official-says.html | Israeli Minister Asks Nations to Say Iran Talks Have Failed | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/in-alley-pond-park-in-queens-the-lure-of-nocturnal-creatures.html | Slither, Flutter and Glow: Lure of Nocturnal Creatures | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/army-woman-is-first-openly-gay-officer-promoted-to-flag-rank.html | Woman Becomes First Openly Gay General | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/a-memorable-and-musical-olympic-closing-ceremony.html | Britain Takes a Final Bow | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/bloomberg-to-press-obama-and-romney-campaigns-on-immigration.html | In â€šÃ„Â'12 Race, Mayor Seeks Immigration Discussion | False | By Kate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/nbc-banks-on-olympics-to-raise-ratings-for-new-fall-shows.html | NBC Banks on Olympics as Springboard for New Shows | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/asia/key-afghan-agencies-under-growing-pressure.html | Key Officials Under Karzai Are Criticized | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/global/us-filmmakers-eager-to-feed-chinas-appetite-for-3-d.html | Hollywood Eager to Feed Chinaâ€šÃ„Â's Appetite for 3-D | False | By Jonathan Landreth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://london2012.blogs.nytimes.com/2012/08/12/you-had-to-be-there/ | You Had to Be There | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/astros-get-hope-and-youth-from-new-owner-and-new-approach.html | Astros Begin Again, Starting With Youth and Hope | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/some-california-restaurants-skirt-foie-gras-ban.html | Some in California Skirt a Ban on Foie Gras | False | By Norimitsu Onishi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/modern-pentathlon-concludes-olympics-with-a-roar.html | Final Event of the Games Concludes With a Roar | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://dealbook.nytimes.com/2012/08/12/libor-case-energizes-gensler-and-the-c-f-t-c/ | Libor Case Energizes a Wall Street Watchdog | False | By Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/the-one-housing-solution-left-mass-mortgage-refinancing.html | The One Housing Solution Left: Mass Mortgage Refinancing | False | By Joseph E. Stiglitz and Mark Zandi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/obama-and-paul-ryan-clash-over-ways-to-reduce-deficit.html | For Ryan and Obama, More Than the Usual Rivalry | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://dealbook.nytimes.com/2012/08/12/problems-riddle-moves-to-collect-credit-card-debt/ | Problems Riddle Moves to Collect Credit Card Debt | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/asia/critics-see-south-korea-internet-curbs-as-censorship.html | Korea Policing the Net. Twist? Itâ€šÃ„Â's South Korea. | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/philip-marlowe-peerless-detective-returns-for-an-encore.html | Philip Marlowe, Peerless Detective, Returns for an Encore | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/golf/mcilroy-wins-pga-dominating-another-major.html | McIlroy Dominates Another Major | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/free-speech-at-military-funerals.html | Free Speech at Military Funerals | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/the-romney-ryan-plan-for-america.html | The Romney-Ryan Plan for America | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/the-romney-package.html | The Romney Package | False | By Bill Keller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/in-the-name-of-the-future-rio-is-destroying-its-past.html | In the Name of the Future, Rio Is Destroying Its Past | False | By Theresa Williamson and Maurâ€šÃ‰cio Hora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/europe/ruling-halts-an-effort-to-reduce-traffic-in-milan.html | Effort to Cut Milan Traffic Halted as Court Favors Garage | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/golf/pga-championship-tiger-woodss-drought-continues.html | Lost Weekends Define Woodsâ€šÃ„Â's Drought in Major Tournaments | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/football/giants-prince-amukamara-is-next-in-line-for-starts-at-cornerback.html | Giantsâ€šÃ„Ã´ Kid Gloves Come Off for Developing Cornerback | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/design/cleveland-museum-buys-antiquities-stirs-ethics-debates.html | Museum Defends Antiquities Collecting | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/at-queens-bakery-the-art-of-translating-a-planets-worth-of-sweet-confections.html | At Queens Bakery, the Art of Translating a Planetâ€šÃ„Ã´s Worth of Sweet Confections | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/messy-aftermath-of-paan-after-dinner-treat-splits-jackson-heights-queens.html | On Jackson Heights Sidewalks, a Treatâ€šÃ„Ã´s Messy Aftermath | False | By Nicholas Hirshon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/paul-ryans-views-on-abortion-guns-and-same-sex-marriage-come-to-forefront.html | As Ryan Looks to Focus on Economy, Spotlight Shines on His Other Views | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-12 | https://www.nytimes.com/2012/08/13/fashion/weddings/wish-upon-a-wedding-helps-couples-in-need.html | Helping Couples Facing Illness | False | By Eric V Copage | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/football/nfl-football-roundup.html | Kerley Back Practicing After Hamstring Injury | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/global/japans-gdp-slows-to-1-4-rate-for-second-quarter.html | Japanese Economy Signaling a Slowdown | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/pageoneplus/corrections-august-13-2012.html | Corrections: August 13, 2012 | False | | 2013-01-22 | | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/hockey/in-case-of-lockout-nhl-has-leeway-on-winter-classic.html | A Clause That Could Salvage the Winter Classic | False | By Jeff Z. Klein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/niese-leads-mets-who-hang-on-vs-braves.html | Niese Provides Steadying Hand, but Mets Keep Him on His Toes | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/health/research/study-links-healthy-weight-in-children-with-tough-snack-and-sugary-drinks-laws.html | Study Links Healthier Weight in Children With Strict Laws on School Snacks | False | By Sabrina Tavernise | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/a-host-of-ills-when-irons-out-of-balance/ | A Host of Ills When Ironâ€šÃ„Ã´s Out of Balance | False | By Jane E. Brody | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/trouser-press/ | Trouser Press | False | By Suzy Menkes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/the-long-run.html | The Long Run | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/technology/motorola-to-cut-20-of-work-force-part-of-sweeping-change.html | Motorola Set for Big Cuts as Google Reinvents It | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://thecaucus.blogs.nytimes.com/2012/08/13/tea-party-hopes-to-gain-larger-stage-in-election-with-romneys-pick/ | Tea Party Hopes to Gain Larger Stage in Election With Romneyâ€šÃ„Ã´s Pick | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/family-faith-and-politics-describe-life-of-paul-ryan.html | Conservative Starâ€šÃ„Ã´s Small-Town Roots | False | By Jennifer Steinhauer, Jim Rutenberg, Mike McIntire and Sheryl Gay Stolberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/14iht-picasso14.html | Turning Points in Picasso's Life Are Portrayed in Two Films | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/global/14iht-yen14.html | Hit at Home and Abroad, Japan Slows to a Crawl | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/14iht-srolathlete14.html | The Good, the Bad and the Unforgettable | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/global/occupy-hong-kong-gets-2-weeks-to-leave-bank-buildings-space.html | Protesters In Hong Kong Ordered Out Of HSBC Site | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/julius-baer-to-buy-bank-of-america-unit/ | Swiss Bank Julius Baer to Buy Bank of America Unit | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/14iht-srolwrap14.html | In the End, a Singular Olympics | False | By Christopher Clarey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/australian-premier-backs-plan-to-accept-more-refugees.html | Premier of Australia Backs Plan on Refugees | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/syrian-rebels-claim-to-have-brought-down-a-jet.html | Syrian Rebels Claim First Jet Downing, in Possible Shift for War | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/hong-kongs-new-curriculum.html | Hong Kong's New Curriculum | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/shale-gas-to-the-climate-rescue.html | Shale Gas to the Climate Rescue | False | By Alan Riley | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/cohen-saving-private-romney.html | Saving Private Romney | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/cranberry-kiss/ | Cranberry Kiss | False | By Sandra Ballentine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/fashion/14iht-fpartyboat14.html | A Floating Night Club in Marseille | False | By Maïâ'šÃ"a de la Baume | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/insane-clown-posse-says-its-investigating-f-b-i-gang-report/ | Insane Clown Posse Says Itâ€šÃ"Ã's Investigating F.B.I. Gang Report | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/13/business/global/greek-economy-shrank-dramatically-in-2nd-quarter.html | Greek Economy Shrank 6.2% in Second Quarter | False | By David Jolly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/the-stately-homes-of-a-five-and-dime-store-founder.html | Stately Homes of a Five-and-Dime Store Founder | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/lars-von-trier-seeks-film-submissions-for-user-generated-project/ | Lars von Trier Seeks Film Submissions for User-Generated Project | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/female-moderators-chosen-for-debates/ | Gender Split for Debate Moderators | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/glow-with-the-flow/ | Glow With the Flow | False | By Lily Nima | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/nadzeya-ostapchuk-of-belarus-stripped-of-gold-medal-for-doping.html | Positive Test Costs Shot-Putter Gold Medal | False | By Jason Stallman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://cityroom.blogs.nytimes.com/2012/08/13/mother-of-queens-2-year-old-charged-in-his-murder/ | Mother of Queens 2-Year-Old Charged in His Murder | False | By Andy Newman and Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/europe/vatican-judge-indicts-popes-butler-in-leak-case.html | Popeâ€šÃ"Ã's Butler Indicted in Vatican Leak Case | False | By Alan Cowell and Elisabetta Povoledo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://mediadecoder.blogs.nytimes.com/2012/08/13/huffington-post-begins-an-online-tv-network/ | Huffington Post Begins an Online TV Channel | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://mediadecoder.blogs.nytimes.com/2012/08/13/google-to-buy-frommers-from-wiley-publishing/ | Google Plans to Buy Frommerâ€šÃ"Ã's Travel Guides | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/sheldon-adelsons-dealings-in-china-are-under-investigation.html | Scrutiny for Casino Mogulâ€šÃ"Ã's Frontman in China | False | By Michael Luo, Neil Gough and Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/europe/norway-panel-on-massacre-finds-litany-of-government-failures.html | In Norway, Panel Lists Police Faults in Massacre | False | By Mark Lewis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/13/you-probably-have-too-much-stuff/ | You Probably Have Too Much Stuff | False | By Carl Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/romney-and-ryan-share-easy-chemistry-on-trail.html | An Easy and Instant Chemistry on the Trail | False | By Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/vh1-cancels-chad-johnson-reality-show/ | VH1 Cancels Chad Johnson Reality Show | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/how-do-female-kangaroos-keep-their-pouches-clean.html | Marsupial Maintenance | False | By C. Claiborne Ray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/ct-scans-more-likely-for-white-children/ | CT Scans More Likely for White Children | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/car-safety-lacking-for-children/ | Car Safety Lacking for Children | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/more-americans-are-going-for-a-walk/ | More Americans Are Going for a Walk | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/new-polls-rate-choice-of-ryan/ | New Polls Rate Choice of Ryan | False | By Allison Kopicki | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/british-olympic-athletes-spurred-by-home-fields-and-subsidies.html | Home Team Comes Through in London | False | By John F. Burns and Sandy Macaskill | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/at-the-iowa-state-fair-deep-fried-butter-on-a-stick.html | At the Fair, Do Calories on a Stick Count? | False | By Jane Fritsch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/superfund-efforts-to-clean-waterways-come-with-a-risk.html | Superfund Cleanup Stirs Troubled Waters | False | By Anthony DePalma | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/global/german-small-businesses-reflect-countrys-strength.html | German Small Businesses Reflect Country's Strength | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/the-occasion-equation | The Occasion Equation | False | By Chelsea Zalopany | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/self-made-man-man-made-land-by-ursula-eagly.html | Amid the Forested Hills, a World of Their Own | False | By Claudia La Rocco | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/life-of-pi-to-open-new-york-film-festival/ | â€šÃ„¸Â³Life of Piâ€šÃ„¸Â´ to Open New York Film Festival | False | By Stephanie Goodman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/automobiles/in-talks-canadas-autoworkers-face-a-strong-currency.html | Canadian Dollarâ€šÃ„¸Â's Strength a Factor in Autoworkersâ€šÃ„¸Â´ Talks | False | By Ian Austen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/once-turns-a-profit-faster-than-most/ | â€šÃ„¸Â²Onceâ€šÃ„¸Â´ Turns a Profit, Faster Than Most | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/jesse-jackson-jr-being-treated-for-bipolar-ii-depression/ | Jesse Jackson Jr. Being Treated for â€šÃ„¸Â²Bipolar II Depressionâ€šÃ„¸Â´ | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/really-your-heart-skips-a-beat-when-you-sneeze/ | Really? Your Heart Skips a Beat When You Sneeze | False | By Anahad O'Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/binge-eating-among-men-steps-out-of-the-shadows/ | Binge Eating Among Men Steps Out of the Shadows | False | By Abby Ellin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/nonsurgical-circumcision-device-will-be-tested-to-help-curb-aids.html | Africa: Nonsurgical Circumcision Device Will Be Tested to Help Curb AIDS | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/how-spoiled-are-our-children-no-simple-answer/ | How Spoiled Are Our Children? No Simple Answer | False | By Perri Klass, M.D. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/political-conventions-olympics-and-storms-clog-summer-travel.html | Convention Time, Clog Time | False | By Amy Zipkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/views/better-care-for-premature-babies-also-means-harder-choices.html | In Preemies, Better Care Also Means Hard Choice | False | By Rahul K. Parikh, M.D. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/groupon-posts-mixed-results-and-stock-falls.html | Groupon Posts Mixed Results, and Stock Falls | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/being-becoming-by-malini-srinivasan-at-fringe-festival.html | Indian Gods Begging Devotion | False | By Brian Seibert | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/cleo-parker-robinson-dance-ensemble-at-lincoln-center.html | A Colorado Troupe Brings Jazz, Mambo, Swing and Haitian Spice | False | By Brian Seibert | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/an-ambassador-for-dewars-2-passports-needed.html | An Ambassador for Scotch, 2 Passports Needed | False | By Stephen Marshall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/media/helen-gurley-brown-who-gave-cosmopolitan-its-purr-is-dead-at-90.html | Helen Gurley Brown, Who Gave â€šÃ„¸Â²Single Girlâ€šÃ„¸Â´ a Life in Full, Dies at 90 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/iran-to-host-nonaligned-movement-meeting-and-take-leadership.html | Iran Preparing to Lead Global Nonaligned Group | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/for-deal-makers-incubator-offers-an-alternative-to-wall-st/ | For Deal Makers, Incubator Offers an Alternative to Wall St. | False | By Adriana Gardella | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/africa/ugandan-move-on-somali-militants-begins-with-helicopter-crash.html | Copter Crash May Hinder Offensive in Somalia | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/new-albums-include-a-tribute-to-fleetwood-mac.html | 17 Takes on Legacy of a Band | False | By Ben Ratliff, Jon Caramanica and Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/space/mars-looks-quite-familiar-if-only-on-the-surface.html | Mars Looks Quite Familiar, if Only on the Surface | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/television/the-week-the-women-went-on-lifetime.html | Dad! Thatâ€šÃ„¸Â's Not How Mom Does It! | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/books/vengeance-a-new-novel-by-benjamin-black.html | Not the Death, but the Details | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/bart-millard-and-mercyme-perform-at-citi-field.html | Like Wearing Heavy Wool to Ward Off Wintry Blasts | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/a-bard-music-festival-weekend-of-saint-saens.html | Celebrating a Once-Mighty Tree, Pruned but Hardly Forgotten | False | By Steve Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/international-contemporary-ensemble-at-mostly-mozart.html | Finding Their Way to Concert Halls: Blackbirds, Sea Gulls and Chickens | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/exploratorium-to-reopen-on-san-francisco-bay-in-2013.html | San Francisco Exploratorium to Show New Face in a New Place | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/sometimes-first-1-letter.html | Sometimes First (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/kidney-warning-1-letter.html | Kidney Warning (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/for-business-travelers-trips-worthy-of-a-rant.html | For Business Travelers, Trips Worthy of a Rant | False | By Joe Sharkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/ibats-project-uses-online-tool-to-classify-bat-species.html | Citizen Scientists Gain a Tool to Map Bat Calls | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/rocksnails-have-been-rediscovered-in-cahaba-river-in-alabama.html | Snails Appear Reborn, or Were Overlooked | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/end-sought-to-attacks-by-afghans-on-nato-led-coalition.html | End Sought to Attacks on Allies by Afghans | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/for-birds-whose-odor-conveys-fear-no-tweets-necessary.html | The Smell of Fear (No Tweets Necessary) | False | By Natalie Angier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://cityroom.blogs.nytimes.com/2012/08/13/the-presidency-according-to-america/ | For Five Minutes, You Can Be President | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/curious-behavior-review-a-fearless-look-at-the-bodys-mundane-functions.html | Pardon Me! A Fearless Look at Our Bodiesâ€šÃ„Ã´ Mundane Functions | False | By James Gorman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/quiet-please-2-letters.html | Quiet, Please (2 Letters) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/football/tim-tebow-and-jets-run-wildcat-in-practice.html | Jets Keeping Wildcat a Secret of Sorts | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-17 | https://www.nytimes.com/2012/08/13/theater/joan-stein-theater-producer-is-dead-at-59.html | Joan Stein, Theater Producer, Is Dead at 59 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/peregrine-chief-is-indicted-after-futures-firms-collapse/ | Peregrine Chief Is Indicted in Brokerage Fraud Case | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/new-nuclear-commission-chief-faces-waste-storage-questions.html | For New Nuclear Chief, Concerns Over Plant Safety | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/when-gps-leads-to-s-o-s.html | When GPS Leads to S O S | False | By David Roberts | 2013-01-22 | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/paul-ryans-fairy-tale-budget-plan.html | Paul Ryanâ€šÃ„Ã´s Fairy-Tale Budget Plan | False | By David A. Stockman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/golf/phil-mickelson-and-tiger-woods-among-ryder-cup-qualifiers-for-us.html | Mickelson and Woods Make Top Eight for Ryder Cup Team | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/video-games/sleeping-dogs-by-united-front-games.html | Hong Kong Incognito: Combat and Cockfights | False | By Chris Suellentrop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/how-the-choice-of-ryan-affects-the-race.html | How the Choice of Ryan Affects the Race | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/americas/in-cancun-trying-to-protect-reef-with-underwater-statues.html | Trying to Protect a Reef With an Otherworldly Diversion | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/education/a-hamptons-summer-surfing-horses-and-hours-of-sat-prep.html | A Hamptons Summer: Beach, Horses and SAT Prep | False | By Jenny Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/johnny-pesky-red-sox-fixture-dies-at-92.html | Johnny Pesky, Red Sox Fixture, Dies at 92 | False | By Richard Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/after-olympics-golden-glow-for-britain.html | Britain Basks in a Golden Afterglow | False | By Alan Cowell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/media/ad-council-campaign-helps-children-brush-teeth-for-2-minutes.html | Brushing Their Teeth Until Scooby-Doo Says Timeâ€šÃ„Ã´s Up | False | By Jane L. Levere | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/in-the-new-times-square-still-a-mix-of-characters.html | In the New Times Square, Still a Mix of Characters | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/turkmenistan-convicts-pardoned.html | Turkmenistan: Convicts Pardoned | False | By Andrew Roth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/r-a-dickey-is-one-reason-to-keep-following-mets.html | Slowly, Dickey Approaches Rare Feat | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/teenage-driving-laws-stiffened-in-many-states.html | Youth Driving Laws Limit Even the Double Date | False | By Kate Zernike | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/municipal-bond-rule-languishes-after-two-years-in-legislature.html | Municipal Bond Rule Mired in Legislative Limbo | False | By Mary Williams Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/14/arts/design/joe-kubert-giant-of-comic-book-art-dies-at-85.html | Joe Kubert Dies at 85; Influential Comic-Book Artist | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/on-wall-street-the-rising-cost-of-high-speed-trading.html | On Wall Street, the Rising Cost of Faster Trades | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/medicare-rises-as-voters-issue-in-gamble-by-the-gop.html | Medicare Rises as Prime Election Issue | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/purge-by-morsi-shows-impatience-within-egypts-military.html | Egypt Lifts a Junior Corps Impatient Over Military Failure | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/paul-ryan-and-obama-exchange-campaign-attacks-in-iowa.html | Obama Rejoins Campaign Trail in Iowa and Finds a Brand-New Rival There | False | By Helene Cooper and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/vote-tuesday-in-connecticut.html | Vote Tuesday in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/music-and-web-piracy.html | Music and Web Piracy | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/nicholson-baker-on-killing.html | Nicholson Baker, on Killing | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/bruni-the-bold-to-mitts-bland.html | The Bold to Mittâ€šÃ„Ã´s Bland | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/palestine-liberation-organization-seeks-diplomatic-allies.html | Palestinian Seeks Diplomatic Allies | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/nocera-let-the-real-debate-begin.html | Let the Real Debate Begin | False | By Joe Nocera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/quinn-wants-city-to-expand-direction-of-contracts-to-businesses-owned-by-women-and-minorities.html | Quinn Seeks to Expand City Program Benefiting Companies Owned by Minorities and Women | False | By Kate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/golf/rules-of-golf-got-a-workout-at-pga-championship.html | In Rules of Golf, Leaf Can Loom Larger Than an Entire Tree | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/free-speech-even-if-hateful.html | Free Speech, Even if Hateful | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/trapwire-antiterrorist-software-leaks-set-off-web-furor.html | WikiLeaks Stirs Global Fears on Antiterrorist Software | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/israel-and-iran.html | Israel and Iran | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/14/sports/michael-dokes-larger-than-life-heavyweight-boxer-dies-at-54.html | Michael Dokes, Larger-Than-Life Heavyweight Boxer, Dies at 54 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/new-charge-of-prosecutorial-misconduct-in-queens.html | Misconduct by Prosecutors, Once Again | False | By Michael Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/theater/reviews/getting-the-business-by-victor-cahn-at-clurman-theater.html | Systematic Office Sabotage, With a Smile | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/third-fatal-fall-from-palisades-this-summer-raises-safety-concerns.html | Fatal Fall From Palisades Raises Concerns on Safety | False | By Kate Zernike | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/pageoneplus/corrections-august-14-2012.html | Corrections: August 14, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/3-including-gunman-are-killed-in-shooting-near-texas-am.html | 3 Dead, Including Gunman, in Shooting Near Texas A&M | False | By Manny Fernandez and Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/repair-new-york-citys-housing-issues.html | Repair New York Cityâ€šÃ„Ã´s Housing Issues | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/a-question-of-illegal-money-flows.html | A Question of Improper Money Flows | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/sanctions-complicate-sending-aid-to-iran-quake-victims.html | Confusion Over How to Aid Iran Quake Victims | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/football/martellus-bennett-lightens-mood-for-giants.html | Tight End Means Business as He Lightens Mood for Giants | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/paul-ryan-has-kept-close-ties-to-conservative-and-libertarian-donors.html | Ryan Has Kept Close Ties to Wealthy Donors on the Right | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/paul-ryan-and-what-wall-street-should-know/ | Everything Wall St. Should Know About Ryan | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/yankees-defeat-rangers-8-2.html | Lowe Earns Save in Yankees Debut | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/estelle-cooper-queens-park-advocate-leaves-questions-behind.html | Questions Linger on Parks Advocate | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/gregory-powell-the-onion-field-killer-dies-at-79.html | Gregory Powell, â€šÃ„Ã²The Onion Fieldâ€šÃ„Ã´ Killer, Dies at 79 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/young-immigrants-poised-for-deportation-deferral-program.html | Young Immigrants, in America Illegally, Line Up for Reprieve | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/four-teenagers-injured-in-brooklyn-shooting.html | Four Teenagers Are Shot in Brooklyn | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/global/daily-euro-zone-watch.html | No Longer Stagnating, Euro Zone Contracts | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/africa/kenyan-rangers-spot-missing-ugandan-helicopters.html | Crashes Underline Ugandaâ€šÃ„Ã´s Spotty Record With Helicopters | False | By Jeffrey Gettleman and Josh Kron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/ex-prime-minister-of-syria-assails-assad-government.html | Ex-Premier Says Syrian Government Is Falling Apart | False | By Damien Cave and Dalal Mawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/15iht-indiachina15.html | Indian Art Exhibition Makes a Rare Stop in China | False | By Clare Pennington | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/15iht-loomis15.html | At Innsbruck Festival, Opera as It Is Rarely Seen Today | False | By George Loomis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://dealbook.nytimes.com/2012/08/14/heineken-faces-challenge-over-asian-brewer/ | Heineken Faces Challenge Over Asian Brewer | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/soccer/15iht-soccer15.html | With Players on the Move, No Team Is in Top Form | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/christie-to-be-g-o-p-convention-keynote-speaker/ | Christie to Be G.O.P. Convention Keynote Speaker | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/europe/hollande-pledges-order-after-rioting-in-northern-france.html | French Leader Promises Order After Youths Riot in a Northern City | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/books/padgett-powells-new-novel-you-me.html | Game of Questions and, With Luck, Answers | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/14/a-bus-driver-whistles-while-he-works/ | A Bus Driver Whistles While He Works | False | By Judy Langan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/glow-biz/ | Glow Biz | False | By Sandra Ballentine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/15iht-letter15.html | In India, the Tender Trap's a Vise | False | By Nilanjana S. Roy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://gadgetwise.blogs.nytimes.com/2012/08/14/a-polymer-to-protect-phones-from-impact/ | A Polymer to Protect Phones From Impact | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/preserving-israels-uncertain-status-quo.html | Preserving Israel's Uncertain Status Quo | False | By Aaron David Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/russias-veto-diplomacy.html | Russia's Veto Diplomacy | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/suicide-attackers-kill-at-least-29-in-afghan-bazaar.html | Afghan Attacks Kill Dozens in Deadliest Day for Civilians This Year | False | By Alissa J. Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/camera-sly/ | Timely | Camera Sly | False | By Alix Browne | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/guggenheim-announces-works-process-performance-season/ | Guggenheim Announces â€šÃ„Â"Works & Processâ€šÃ„Â´ Performance Season | False | By Jennifer Schuessler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://cityroom.blogs.nytimes.com/2012/08/14/throughout-the-city-a-new-generation-of-street-signs/ | Throughout the City, a New Generation of Street Signs | False | By David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/frank-ocean-cancels-european-performances/ | Frank Ocean Cancels European Performances | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/rolling-pins-from-vermont-make-for-smooth-pastry.html | Hand-Turned Rolling Pins Banish Lumps and Bumps | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/frog-hollow-farm-peaches-worth-ordering.html | Good Enough to Make Farm-Stand Peaches Blush | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/invitation-to-a-dialogue-its-about-the-boomers.html | Invitation to a Dialogue: Itâ€šÃ„Â´s About the Boomers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/gluten-free-lobster-mac-and-cheese-to-order.html | Keeping the Lobster but Losing the Gluten | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/avi-dichter-named-israeli-home-front-minister.html | Israel Names New Home Front Minister | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/hca-giant-hospital-chain-creates-a-windfall-for-private-equity.html | A Giant Hospital Chain Is Blazing a Profit Trail | False | By Julie Creswell and Reed Abelson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/14/fall-poetry-festival-lineups-announced/ | Fall Poetry Festival Lineups Announced | False | By Jennifer Schuessler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://mediadecoder.blogs.nytimes.com/2012/08/14/new-woodward-book-due-in-september/ | New Woodward Book Due in September | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/14/trying-to-deposit-checks-with-my-new-iphone/ | Trying to Deposit Checks With My New iPhone | False | By Ann Carrns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/taylor-swift-announces-new-album/ | Taylor Swift Announces New Album | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-mozzarella-treat-to-make-at-home.html | Pulling Together Real Stracciatella | False | By Jane Black | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/shakespeare-in-the-park-delacorte-theater-a-summer-ritual.html | A Parkâ€šÃ„Â´s Starring Role in a Yearly Ritual | False | By Julie Bloom | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/standard-chartered-settles-with-new-york-for-340-million.html | British Bank in $340 Million Settlement for Laundering | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/biden-warns-romney-policies-would-put-crowd-back-in-chains/ | Biden Warns Romney Policies Would Put Crowd â€šÃ„Ã²Back in Chainsâ€šÃ„Ã´ | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/the-julia-child-recipes-home-cooks-still-make.html | The Gifts She Gave | False | By Julia Moskin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/jacques-pepin-recalls-friendship-with-julia-child.html | Memories of a Friend, Sidekick and Foil | False | By Jacques PiÃ¨Ã©pin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://dealbook.nytimes.com/2012/08/14/in-silicon-valley-finding-the-next-big-thing-in-the-ordinary/ | In the Ordinary, Silicon Valley Is Finding the Next Big Thing | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/reviews/fried-chicken-and-latkes-a-rain-pryor-solo-show.html | Instead of a Bedtime Story, a Lullaby From Miles Davis | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/despite-mixed-reviews-producers-eyeing-woods-move-to-broadway/ | Despite Mixed Reviews, Producers Eyeing â€šÃ„Ã²Woodsâ€šÃ„Ã´ Move to Broadway | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/chelsea-clinton-does-not-rule-out-run-for-office/ | Chelsea Clinton Does Not Rule Out Run for Office | False | By Ashley Southall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/syrians-try-to-balance-lifes-desires-with-wars-demands.html | Syrians Try to Balance Desires of Life With the Demands of a Growing War | False | By An Employee of The New York Times in Syria and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/raspberry-jam-enlivened-with-chocolate-and-almond.html | Raspberry Jam, Only Better | False | By Cathy Barrow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/edible-selby-live-stream/ | Edible Selby | Live Stream | False | By Todd Selby and Abby Aguirre | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/mirror-fasts-help-take-the-focus-off-yourself.html | â€šÃ„Ã²Mirror Fastsâ€šÃ„Ã´ Help Take the Focus Off Yourself | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/cooking-classes-help-spread-flavor-of-turkey.html | Building a Turkish Empire, One Friend at a Time | False | By Joan Nathan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/smash-schedule-prompts-jeremy-jordan-to-depart-newsies-on-sept-4/ | â€šÃ„Ã²Smashâ€šÃ„Ã´ Schedule Prompts Jeremy Jordan To Depart â€šÃ„Ã²Newsiesâ€šÃ„Ã´ on Sept. 4 | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/duke-energys-support-of-convention-tests-obama-fund-raising-pledge.html | Utilityâ€šÃ„Ã´s Role in Convention Tests Obama | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/representative-cardoza-throws-in-the-towel/ | Lawmaker Literally Canâ€šÃ„Ã´t Wait to Leave Congress | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/basketball/before-baseball-left-brooklyn-sandy-koufax-left-basketball.html | Koufaxâ€šÃ„Ã´s Roundball Once Trumped His Fastball | False | By Richard Sandomir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/biang-nyc-restaurant-review.html | In an Endless Loop of Noodles | False | By Pete Wells | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/several-french-food-festivals-benefits-and-other-events-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-new-chef-in-brooklyn-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/pastor-kenneth-l-miller-convicted-in-parental-kidnapping-case.html | Sect Pastor Is Convicted of Assisting in Abduction | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/on-bus-tour-obama-returns-to-swing-state-of-iowa.html | Obama Returns to Iowa in Bid to Reignite the Fervor | False | By Helene Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/tribal-threads/ | Tribal Threads | False | By Stephen Heyman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/15/fashion/four-new-facial-mists.html | A Quartet of New Spritzes for the Face | False | By Rachel Felder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/15/world/europe/italys-beaches-short-on-la-dolce-vita.html | â€šÃ„Ã¹â€šÃ„Ã¹m Staying in Romeâ€šÃ„Ã´ Is New Theme for the Summer Vacation Season | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/movies/movie-review-the-odd-life-of-timothy-green-starring-jennifer-garner.html | Walking, Talking, Leafy Young Boy Sprouts From a Box of Wishes | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/television/oh-sit-on-cw-and-toy-hunter-on-travel-channel.html | 2 New Ways to Relive Childhood | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/14/raiders-of-the-lost-ark-to-receive-imax-re-release/ | Thatâ€šÃ„Ã´s a Big Boulder, Indy: Steven Spielberg on the Imax Rerelease of â€šÃ„Ã²Raiders of the Lost Arkâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/marvin-hamlisch-funeral-at-temple-emanu-el-in-manhattan.html | Lollipops in the Midst of Grief | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/music/at-tanglewood-a-focus-on-a-group-of-composers.html | A Composer Focuses on a Small Group of Colleagues at Tanglewood | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/music/emerson-string-quartet-at-alice-tully-hall.html | An Incessant Birdcall, Then Peaceful Fishing | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/kazakhstan-park-ranger-found-slain-with-10-others.html | 11 Found Slain, Including Ranger, at Park in Kazakhstan | False | By Anna Kordunsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://cityroom.blogs.nytimes.com/2012/08/14/when-the-archbishop-hugged-cosmos-queen/ | When the Archbishop Hugged Cosmoâ€šÃ„'s Queen | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/the-30-minute-interview-justin-elghanayan.html | Justin Elghanayan | False | By Vivian Marino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-16 | https://mediadecoder.blogs.nytimes.com/2012/08/14/on-tnt-major-crimes-replaces-and-gets-a-boost-from-the-closer/ | On TNT, â€šÃ„'Major Crimesâ€šÃ„‚Ã„' Replaces (and Gets a Boost From) â€šÃ„‚Ã„'The Closerâ€šÃ„‚Ã„' | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/in-downtown-austin-a-wave-of-construction.html | In Texasâ€šÃ„‚Ã„'s Capital, Construction on Many Corners | False | By Matt Hudgins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/new-york-brokers-expanding-their-repertory.html | In a Slow New York Market, Brokers Expand Their Repertory | False | By Julie Satow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://wheels.blogs.nytimes.com/2012/08/14/fisker-names-tony-posawatz-who-led-development-of-chevy-volt-its-new-chief-executive/ | Fisker Appoints Tony Posawatz, a Chief With Complementary Roots | False | By Mary M. Chapman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/media/childrens-anxious-moments-are-featured-in-naga-spots-advertising.html | Not Every Bad Day Needs to End With Ice Cream | False | By Elizabeth Olson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/economy/slipping-behind-because-of-an-aversion-to-taxes.html | Americaâ€šÃ„‚Ã„'s Aversion to Taxes | False | By Eduardo Porter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/ncaafootball/north-carolina-football-tries-to-move-past-academic-scandal.html | U.N.C. Humiliated, but Eager to Return to the Field | False | By Viv Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/soccer/mexico-rebuilds-its-old-soccer-edge-on-us.html | In Mexico-U.S. Rivalry, the Edge Heads South | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/unrelenting-heat-keeps-torrid-grip-on-phoenix.html | Nine Straight Days of 110 or More: Thatâ€šÃ„‚Ã„'s Hot, Even for Phoenix | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/self-immolations-continue-in-china.html | China: Self-Immolations Continue | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/expect-little-candor-from-gov-chris-christie-in-keynote-speech.html | Little Candor From Christie Before Keynote | False | By Michael Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/mean-streets-for-staten-island-mountain-mint.html | Mountain Mint Broke My Heart | False | By Marielle Anzelone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/what-syrias-rebels-need.html | What Syriaâ€šÃ„‚Ã„'s Rebels Need | False | By Bartle Breese Bull | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/with-chance-to-do-more-jets-mcknight-gets-serious.html | Given Opportunity, and Competition, McKnight Gets Serious | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/ayn-rand-wouldnt-approve-of-paul-ryan.html | Atlas Spurned | False | By Jennifer Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/spanish-construction-rivals-battle-on-new-york-turf.html | Spanish Construction Rivals Battle on New York Turf | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/television/ron-palillo-horshack-on-welcome-back-kotter-dies-at-63.html | Ron Palillo Dies at 63; Played Horshack on TV | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/us-vows-to-speed-aid-to-iran-earthquake-victims.html | U.S. Vows to Speed Aid to Iran Earthquake Victims | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/a-kalashnikov-factory-in-russia-survives-on-sales-to-us-gun-owners.html | Importing Russiaâ€šÃ„‚Ã„'s Top Gun | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/coal-mine-plan-shakes-up-kentucky-girl-scout-camp.html | Mine Plan Puts Two Kentucky Fixtures on Collision Course | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/the-little-chinese-restaurant-that-i-wish-could.html | The Little Restaurant That (I Wish) Could | False | By Lawrence Downes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/unprosecuted-hate-crimes.html | Unprosecuted Hate Crimes | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/mr-bloombergs-immigration-road-trip.html | Mr. Bloombergâ€šÃ„‚Ã„'s Immigration Road Trip | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/uncertain-fate-for-2013-ironman-us-championship.html | Uncertainty Surrounds Next Yearâ€šÃ„‚Ã„'s Ironman | False | By Frederick Dreier | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/remedying-the-effects-of-agent-orange-in-vietnam.html | Remedying the Effects of Agent Orange | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/guns-and-mothers.html | Guns and Mothers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/the-health-of-magazines.html | The Health of Magazines | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/a-major-investor-in-apthorp-cedes-day-to-day-control.html | Major Investor in the Apthorp Cedes Its Day-to-Day Control | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/overt-discrimination-in-ohio.html | Overt Discrimination in Ohio | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/the-police-sought-cellphones-pictures-of-times-square-shooting.html | Police Sought Cellphones for Video of Times Square Shooting | False | By Wendy Ruderman and Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/rainbow-room-shut-by-feud-has-fading-wish.html | Rainbow Room, Shut by a Feud, Has a Fading Wish | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/tall-tale-origin-of-the-pesky-pole-feeds-red-sox-lore.html | Tall Tale: Origin of the Pesky Pole Feeds Red Sox Lore | False | By Peter May | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/new-jersey-fines-halfway-houses-over-inmate-escapes.html | New Jersey Fines Halfway Houses $45,000 Over Escapes | False | By Sam Dolnick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/in-florida-house-chairman-john-mica-survives-tea-party-challenge.html | House Chairman Survives Florida Primary | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/in-parkchester-karaoke-fans-pass-the-time-and-the-microphone.html | Heartfelt Singing and Screeching, Amplified | False | By Winnie Hu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/americas/president-of-ecuador-denies-granting-asylum-to-julian-assange.html | Ecuador: President Denies Decision to Grant WikiLeaks Founder Asylum | False | By William Neuman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/health/policy/battle-over-medicare-savings-intensifies-between-obama-and-paul-ryan.html | Obama-Ryan Battle Intensifies Over Medicare Savings | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/lirr-worker-pleads-guilty-in-pension-fraud-scheme.html | L.I.R.R. Worker Pleads Guilty in Pension Fraud Scheme | False | By Colin Moynihan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/as-nfl-season-nears-focus-turns-to-officials.html | Focus Turns to N.F.L.â€šÃ„¢s Replacement Officials | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/young-college-graduate-killed-in-harlem.html | Motherâ€šÃ„¢s Precautions Finally Fail, 2 Blocks From Home | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/urban-league-football-classic-to-be-played-at-yankee-stadium.html | Urban League Football Classic to Be Played at Yankee Stadium | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/africa/grandmothers-grow-marijuana-in-swaziland-to-support-families.html | Grandmas Grow Gold in Swaziland | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/nfl-football-roundup.html | Giants Defensive Tackle Out for Season With a Clot | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/hockey/nhl-unions-first-proposal-offers-concessions.html | Unionâ€šÃ„¢s First Proposal Offers Concessions | False | By Jeff Z. Klein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/reviews/harrison-tx-three-plays-by-horton-foote.html | Where Small Talk Has Epic Meanings | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/pageoneplus/corrections-august-15-2012.html | Corrections: August 15, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/ncaabasketball/big-east-names-tv-executive-as-new-commissioner.html | Executive From CBS Will Lead Big East Conference | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/william-n-wallace-former-new-york-times-sports-reporter-dies-at-88.html | William N. Wallace, Former Times Reporter, Dies at 88 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/dowd-when-cruelty-is-cute.html | When Cruelty Is Cute | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/japanese-cabinet-member-visits-tokyo-war-shrine.html | Japan: Cabinet Member Visits Tokyo War Shrine | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/linda-e-mcmahon-wins-connecticut-senate-primary.html | An Ex-Wrestling Executive Wins a G.O.P. Primary | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/lone-soldiers-arrive-in-israel-to-serve-in-its-military.html | Enlisting From Afar for the Love of Israel | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/kuroda-pitches-complete-game-as-yankees-beat-rangers.html | Kuroda Dominates as Yankees Defeat Rangers Again | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/with-ryan-in-medicare-fight-recasts-races-for-congress.html | Two-Way Jabs on Medicare Recast Races for Congress | False | By Carl Hulse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/penn-state-warned-by-accreditation-panel.html | Penn State Warned by Accreditation Panel | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/ninth-inning-blast-by-reds-beats-mets.html | Scoreless Duel, and Then Itâ€šÃ„Â´s Over for the Mets | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/paul-ryan-meets-sheldon-adelson-in-las-vegas.html | Ryan Meets Casino Mogul and Major G.O.P. Donor | False | By Trip Gabriel and Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/al-freeman-jr-actor-prominent-in-civil-rights-era-dies-at-78.html | Al Freeman Jr., Actor Prominent in Civil Rights Era, Dies at 78 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/texas-am-gunman-wrote-of-snipers-who-were-inspirational.html | Gunman in Texas Wrote of â€šÃ„Â²Inspirationalâ€šÃ„Â´ Snipers and of Buying a Gun | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/tommy-thompson-wins-gop-senate-primary-in-wisconsin.html | Thompson Wins G.O.P. Senate Race in Wisconsin | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/explosion-in-damascus-syria.html | Syrian Conflict Crosses Border Into Lebanon in Abductions | False | By Dalal Mawad and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/immigration-reform-moves-forward-in-australia.html | Reversal on Immigration Policy in Australia | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/the-mind-of-a-flip-flopper.html | The Mind of a Flip-Flopper | False | By Maggie Koerth-Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/obama-poverty.html | What Does Obama Really Believe In? | False | By Paul Tough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/japanese-ministers-visit-tokyo-shrine.html | Japan Holds 14 Chinese in Island Landing | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/a-critic-makes-the-case-for-critics.html | A Criticâ€šÃ„Â´s Case for Critics Who Are Actually Critical | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://dealbook.nytimes.com/2012/08/15/carlyle-in-3-3-billion-deal-for-getty-images/ | Carlyle Group Continues an Unusually Busy Summer | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/germans-reopen-facebook-privacy-inquiry.html | Germans Reopen Investigation on Facebook Privacy | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/cricket/16iht-cricket16.html | South Africa vs. England Cricket Match to Come With Milestones | False | By Huw Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/rugby/16iht-rugby16.html | Argentina Steps Into Southern Hemisphere Rugby Fray | False | By Emma Stoney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/british-empoyment-defies-weak-economy.html | British Employment Defies Weak Economy | False | By David Jolly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/16iht-letter16.html | Floundering Foes Help Indian Lawmakers | False | By Manu Joseph | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-global-not-euro-zone-crisis.html | The Global (Not Euro-Zone) Crisis | False | By Hal S. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/australian-court-strikes-down-tobacco-challenge.html | Australian Court Strikes Down Tobacco Challenge | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/another-pandoras-box.html | Another Pandora's Box? | False | By Nikolai Korchunov | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/15/jack-dempsey-vs-rocky-graziano/ | Jack Dempsey vs. Rocky Graziano | False | By Jay Hershenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://tmagazine.blogs.nytimes.com/2012/08/15/the-checklist-venus-in-furs/ | The Checklist | Venus in Furs | False | By Jane Herman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/hassles-of-air-travel-push-passengers-to-amtrak.html | Frustrations of Air Travel Push Passengers to Amtrak | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/15/t-magazine/big-in-baku.html | Big in Baku | False | By Joshua Levine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/gay-male-comics-await-the-spotlight.html | Gay Male Comics Await the Spotlight | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/in-police-stop-data-pockets-where-force-is-used-more-often.html | Pockets of City See Higher Use of Force During Police Stops | False | By Ray Rivera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/this-old-thing/ | This Old Thing? | False | By Lynn Yaeger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/samsungs-rival-for-the-ipad-loads-on-the-features.html | A Tablet Straining to Do It All | False | By David Pogue | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://cityroom.blogs.nytimes.com/2012/08/15/a-lament-for-a-supermarket-and-outrage-over-its-replacement/ | A Lament for a Supermarket, and Outrage Over Its Replacement | False | By Ann Farmer | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/15/leaning-toward-the-light-molly-ringwald-talks-about-her-new-novel/ | Leaning Toward the Light: Molly Ringwald Talks About Her New Novel | False | By John Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/a-battle-plan-for-jet-lag.html | A Battle Plan for Jet Lag | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/abby-elliott-not-returning-to-saturday-night-live/ | Abby Elliott Not Returning to â€šÃ„²Saturday Night Liveâ€šÃ„´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/theater/reviews/soul-doctor-shlomo-carlebach-new-york-theater-workshop.html | Religious Roots Tangle With the Groovy â€šÃ„¸'60s | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/tennis/rafael-nadal-withdraws-from-us-open.html | Still Recovering From Knee Problems, Nadal Will Miss United States Open | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/europe/peugeots-troubles-test-francois-hollandes-contradictory-campaign-promises.html | In Peugeotâ€šÃ„´s Troubles, a Test of Contradictory Campaign Promises for Hollande | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/smallbusiness/what-small-business-owners-should-know-about-private-equity.html | Owners Should Know What Theyâ€šÃ„¸re Getting With Private Equity | False | By Jessica Bruder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://tmagazine.blogs.nytimes.com/2012/08/15/pulp-friction/ | Pulp Friction | False | By Stephen Heyman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/ex-military-and-cia-officers-attack-obama-over-bin-laden-leaks.html | Ex-Officers Attack Obama Over Leaks on Bin Laden Raid | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/kinky-boots-sets-april-4-broadway-opening/ | â€šÃ„²Kinky Bootsâ€šÃ„´ Sets April 4 Broadway Opening | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/15/wells-fargo-offers-e-receipts-to-branch-customers/ | Wells Fargo Offers E-Receipts to Branch Customers | False | By Ann Carrns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/long-island-man-charged-with-insurance-fraud-in-fake-drowning.html | Long Island Man Is Charged With Insurance Fraud in Faked Drowning Case | False | By Alan Feuer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/now-43-compilation-tops-album-chart/ | â€šÃ„²Now 43â€šÃ„´ Compilation Tops Album Chart | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/a-look-at-paul-ryans-fashion-sense.html | Embracing the Right Fit | False | By Cathy Horyn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/illegal-immigrants-line-up-for-deportation-deferrals.html | Illegal Immigrants Line Up by Thousands for Deportation Deferrals | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/in-store-french-tips/ | In Store | French Tips | False | By Julia Felsenthal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/15/911-museum-asks-for-dismissal-of-suit-over-cross/ | 9/11 Museum Asks for Dismissal of Suit Over Cross | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/tentative-pact-reached-in-caterpillar-strike.html | Ratification of Unionâ€šÃ„´s Deal With Caterpillar May Face Difficulties | False | By Steven Greenhouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/shopping-events-and-opening-for-the-week-of-august-16.html | Scouting Report | False | By Alexis Mainland | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/go-go-xylo-meet-the-orchestra-and-other-music-apps-for-children.html | The Young Personâ€šÃ„´s Guide to the (Smartphone) Orchestra | False | By Kit Eaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/ins-and-outs-of-publishing-your-book-via-the-web.html | The Joys and Hazards of Self-Publishing on the Web | False | By Alan Finder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/books/one-last-thing-before-i-go-by-jonathan-tropper.html | A Manâ€šÃ„´s Humdrum Life Suddenly Turns Potent | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/a-missed-chance-to-reject-voting-barriers.html | Missed Chance to Reject Voting Barriers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/paul-ryan-gives-p90x-workout-a-boost.html | A Beach Body Built in Wisconsin | False | By Austin Considine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/europe/hezbollah-banned-in-us-operates-in-europes-public-eye.html | Despite Alarm by U.S., Europe Lets Hezbollah Operate Openly | False | By Nicholas Kulish | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/cisco-revenue-and-profit-exceed-forecasts.html | Cisco Revenue and Profit Exceed Forecasts as Orders in Asia Stay Strong | False | By Steve Lohr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/a-thorny-flower/ | A Thorny Flower | False | By Christopher Petkanas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/casino-plan-runs-into-opposition-in-spain.html | Casino Plan Runs Into Opposition in Spain | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://parenting.blogs.nytimes.com/2012/08/15/carpe-aestatem-seize-summers-last-days/ | â€šÃ„²Carpe Aestatem!: Seize Summerâ€šÃ„´s Last Days | False | By Kj Dellâ€šÃ„´Antonia | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/at-the-east-hampton-library-authors-night.html | Anybody Have a Book? | False | By Bob Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://cityroom.blogs.nytimes.com/2012/08/15/trial-set-for-mentally-ill-man-in-2008-killing-of-psychologist/ | Another Trial Is Scheduled for Man Charged in 2008 Killing of Psychologist | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://goal.blogs.nytimes.com/2012/08/15/van-persie-heads-to-manchester-united/ | Van Persie Heads to Manchester United | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/frankie-valli-and-the-four-season-to-play-broadway/ | Frankie Valli and the Four Seasons Will Play Broadway | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/books/maria-semple-author-of-whered-you-go-bernadette.html | A Novel Asks Seattle to Laugh at Itself | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/design/syrian-conflict-imperils-historical-treasures.html | Syrian Conflict Imperils Historical Treasures | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/major-retailers-plan-mobile-payments-effort.html | Big Retailers Plan Effort for Mobile Purchases | False | By Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/theater/bring-it-on-the-musical-and-its-broadway-newcomers.html | Broadway, Broadway, Here We Are! (Clap!) | False | By Steven McElroy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/television/inocente-izucar-documentary-on-mtv.html | Dreaming of a Life as Vivid as Her Art | False | By Robin Pogrebin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/music/2-chainz-is-hip-hops-rising-star.html | Hip-Hopâ€šÃ„Â´s Loyal Mascot Now Cheers Himself On | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/dance/smuin-ballet-performs-oh-inverted-world-at-the-joyce.html | The Perplexity of Youths in a Group | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/music/rudolf-buchbinder-at-mostly-mozart-festival.html | Pianist Greets Beethoven Like an Old Friend in a Festival Debut | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/television/bullet-in-the-face-is-ifcs-spoofy-new-series.html | In Search of New Subjects to Spoof | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/crosswords/bridge/bridge-play-at-the-second-world-mind-sports-games.html | Bridge Play at the Second World Mind Sports Games | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/media/pelican-products-maneuvers-to-add-customers-without-losing-any-advertising.html | A Product With Devotees Tries to Widen Its Niche | False | By Gregory Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/johnson-johnson-to-remove-formaldehyde-from-products.html | Johnson & Johnson to Remove Formaldehyde From Products | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/an-ever-expanding-house-of-architectural-salvage.html | Scrap Mansion | False | By Joyce Wadler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/sothebys-auctions-brooke-astors-treasures.html | The Cherished Remainders of a Luxe Life | False | By Christopher Mason | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/melky-cabrera-suspended-50-games-for-doping.html | Seeking an Edge, Then Falling Off the Cliff | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/helen-gurley-brown-as-others-saw-her.html | Helen Gurley Brown, as Others Saw Her | False | By Jacob Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/the-pleasures-and-perils-of-an-outdoor-shower-in-the-city.html | Skinny-Dipping in the City | False | By Emily Weinstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/greathomesanddestinations/travel-writers-create-an-oasis-in-mexico-on-location.html | In Mexico, a Dateline Beckons | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/shopping-for-chandeliers-with-sara-story.html | Master of Suspense | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/the-designer-alvin-valley-is-poised-for-a-comeback.html | The King of Pants Hopes for a Second Reign | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/do-outdoor-kitchens-increase-home-values-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/health/warning-issued-on-codeine-for-children.html | Warning Issued on Codeine for Children | False | By Sabrina Tavernise | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/football/giants-top-draft-pick-david-wilson-is-eager-to-contribute.html | The Giantsâ€šÃ„Â´ Top Pick Shows Grit and Speed | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/even-turtles-need-a-place-to-call-home-a-conversation-with-the-author-jan-brett-qa.html | Even Turtles Need a Nice Place to Call Home | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/ecuador-says-britain-threatened-to-enter-embassy-to-get-assange.html | Ecuador to Let Assange Stay in Its Embassy | False | By William Neuman and Maggy Ayala | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/a-collection-of-animal-shaped-seating.html | No House Training Needed | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/in-late-august-a-chance-to-learn-from-master-gardeners.html | In Connecticut, a Convergence of Green Thumbs | False | By Anne Raver | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/quilts-stitched-together-with-poetry.html | Counting Stanzas and Couplets Instead of Sheep | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/roman-williams-bath-fixtures-from-waterworks.html | Industrial Ingenuity (Just Add Water) | False | By Arlene Hirst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/football/jets-bart-scott-remains-mad-backer-coming-off-tough-year.html | Though Tone Is Familiar, Scott Has His Eye on a Different Result | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/sales-at-baker-ochre-ligne-roset-and-others.html | Sales at Baker, Ochre, Ligne Roset and Others | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/california-man-convicted-of-murder-in-five-deaths-from-2003-wildfire.html | California: Man Convicted of Murder in Five Deaths From 2003 Wildfire | False | By Ana Facio-Krajcer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/on-madison-avenue-a-new-vibe.html | Downtown Comes Uptown | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/in-albany-hopes-of-making-new-york-a-yogurt-empire.html | In Albany, Hopes of Making New York State a Yogurt Empire | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/professor-may-be-fired-for-joke-about-suspect-in-colorado-shootings.html | Professor Faces Firing for Joke Tied to Shootings | False | By Ariel Kaminer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/maryland-casino-bill-goes-to-voters.html | Maryland: Casino Bill Goes to Voters | False | By Jess Bidgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/basketball/knicks-amare-stoudemire-works-with-hakeem-olajuwon.html | Stoudemire Putting New Spin on Career | False | By Howard Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/confessions-are-reported-in-journalist-killings-in-mexico.html | Mexico: Confessions Are Reported in the Killing of 5 Journalists | False | By Karla Zabludovsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/iranian-group-mujahedeen-khalq-may-remain-on-us-terror-list.html | Iran Group May Remain on U.S. Terror List | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/iran-revolutionary-guards-among-syrian-hostages-un-says.html | Syrian Rebels Said to Be Holding Elite Fighters From Iran | False | By Thom Shanker and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/soccer/soccer-roundup.html | U.S. Wins in Mexico for the First Time | False | By John Godfrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/media/the-nbc-sports-network-gets-an-olympics-assist.html | The NBC Sports Network Hopes Ratings Will Rise | False | By Richard Sandomir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/mariners-felix-hernandez-is-latest-to-throw-perfect-game.html | Hernandez Latest to Achieve Perfection, to Fansâ€šÃ„Â´ Delight | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/scrabble-community-rocked-by-cheating-at-tournament.html | Even in a Scrabble Match, â€šÃ„Â²Cheatâ€šÃ„Â´ Is a 4-Letter Word | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/paul-ryan-from-different-angles.html | Paul Ryan, From Different Angles | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/why-i-no-longer-drive.html | Why I No Longer Drive | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/police-using-deadly-force.html | Police Using Deadly Force | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-bias-in-custom-prices.html | The Bias in Custom Prices | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/having-kids-yet.html | Having Kids Yet? | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-case-for-natural-gas-exports.html | The Case for Natural Gas Exports | False | By Michael A. Levi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-view-from-pyongyang-north-korea.html | The View From Pyongyang | False | By Charles K. Armstrong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/with-the-nets-jay-z-rewrites-the-celebrity-investors-playbook.html | With Arena, Rapper Rewrites Celebrity Investorsâ€šÃ„Â´ Playbook | False | By David M. Halbfinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/israeli-leaders-dissuaded-strike-iran-us-sanctions.html | Israeli Leaders Could Be Dissuaded From Striking Iran | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/coalition-aims-to-link-romney-to-backers-of-bloombergs-education-agenda.html | Coalition Aims to Link School Group and Romney | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/shooting-at-family-research-council-in-washington.html | Shooting at Family Research Council in Washington | False | By Theo Emery | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/collins-middle-age-blues.html | Middle-Age Blues | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/a-freebie-too-far-for-senator-avella.html | A Freebie Too Far | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/saratoga-horse-racing-pink-pants-trotters-and-an-entourage.html | Pink Pants, Trotters and an Entourage | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/municipal-bonds-default-more-than-advertised.html | Muni Bonds Not as Safe as Thought | False | By Mary Williams Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/egypts-islamists-accused-of-limiting-press-freedom.html | Egyptâ€šÃ„Â´s Islamist Leaders Accused of Stifling Media | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-women-of-afghanistan.html | The Women of Afghanistan | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/four-new-arrests-in-2008-robbery-of-armored-car-guard-include-the-guard.html | Four Are Arrested in 2008 Robbery of an Armored-Car Guard, Including the Guard | False | By Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/montana-tribe-divided-on-tapping-oil-rich-land.html | Tapping Into the Land, and Dividing Its People | False | By Jack Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://dealbook.nytimes.com/2012/08/15/no-criminal-case-is-likely-in-loss-at-mf-global/ | No Criminal Case Is Likely in Loss at MF Global | False | By Azam Ahmed and Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/hockey/nhl-commissioner-gary-bettman-not-impressed-with-unions-offer.html | N.H.L. Commissioner Not Impressed With Unionâ€šÃ„Â´s Proposal | False | By Jeff Z. Klein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/pakistani-air-force-base-with-nuclear-ties-is-attacked.html | Pakistani Air Force Base With Nuclear Ties Is Attacked | False | By Declan Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/mets-expand-rotation-and-keep-losing-games.html | Dickey Gives Up Three Homers to Reds and Two Bracelets to Umpires | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/education/using-video-to-teach-washington-teachers.html | Show and Tell for Teachers, Inspired by Reality TV | False | By Motoko Rich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/years-after-haiti-quake-safe-housing-is-dream-for-multitudes.html | Years After Haiti Quake, Safe Housing Is a Dream for Many | False | By Deborah Sontag | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/fort-hood-shooting-trial-delayed-pending-ruling-on-beard.html | Fort Hood Shooting Trial Delayed Pending Ruling on Beard | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/job-losses-persist-for-the-less-educated.html | Job Losses Persist for the Less-Educated | False | By Richard Pã©â€šÃ‚Â©rez-Peã©â€šÃ‚Â±a | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/major-league-soccer-plans-a-team-and-a-stadium-in-queens.html | Soccer Enthusiasts Hope for a Stadium and a Pro Team in Queens | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/ryan-pick-shifts-focus-from-economy-to-ideology.html | Choice of Paul Ryan Shifts the Focus From Economy to Ideology | False | By Jeff Zeleny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/nellie-gray-anti-abortion-activist-dies-at-88.html | Nellie Gray, Abortion Foe and Leader of Annual March, Dies at 88 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/pennsylvania-judge-keeps-voter-id-law-intact.html | Pennsylvania Judge Keeps Voter ID Law Intact on Its Way to Higher Court | False | By Ethan Bronner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/theater/joan-roberts-heroine-of-original-oklahoma-dies-at-95.html | Joan Roberts Dies at 95; Original â€šÃ„Â²Oklahoma!â€šÃ„Â´ Star | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/pageoneplus/corrections-august-16-2012.html | Corrections: August 16, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/obama-and-ryan-talk-health-care-at-campaign-stops.html | Health Care Leads Campaign Dialogue in Midwest | False | By Helene Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/hotel-shangri-la-liable-in-california-civil-rights-case.html | Jews Awarded Damages in California Hotel Case | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/freddy-garcia-pitches-yankees-past-texas-rangers.html | Garcia Is Latest Yankee to Thwart Texas | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/health/data-suggest-teenagers-not-more-likely-to-have-oral-sex-first.html | Sex Life of Teenagers Is Subject of Study | False | By Douglas Quenqua | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/pakistans-imran-khan-must-be-doing-something-right.html | Imran Khan Must Be Doing Something Right | False | By Pankaj Mishra | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/ex-aide-to-cameron-appears-in-court-on-hacking-charges.html | Ex-Aide to Cameron Appears in Court on Hacking Charges | False | By Alan Cowell and John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/how-to-burn-dinner.html | How to Burn Dinner | False | By Sam Sifton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/dance/nakedness-in-dance-taken-to-extremes.html | Nakedness in Dance, Taken to Extremes | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/greathomesanddestinations/17iht-reoil17.html | Building on Tradition in Provence | False | By Nick Foster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/protecting-our-climate.html | Protecting Our Climate | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/global/seoul-judge-surprises-tycoon-with-prison-term.html | Seoul Judge Surprises Tycoon With Prison Term | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/stopping-extremist-settlers.html | Stopping Extremist Settlers | False | By Daniel Byman and Natan Sachs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/16/a-clerk-with-a-heart/ | A Clerk With a Heart | False | By Terence Gordon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://bats.blogs.nytimes.com/2012/08/16/four-rays-form-perfect-game-club/ | Four Rays Form Perfect Game Club | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/great-dane/ | Great Dane | False | By A. O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://dealbook.blogs.nytimes.com/2012/08/16/best-buy-founder-presses-case-for-takeover-talks/ | Best Buy Founder Nudges Companyâ€šÃ„Â´s Board to Consider Takeover | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/andrew-upton-to-become-sole-artistic-director-of-sydney-theater-company/ | Andrew Upton to Become Sole Artistic Director of Sydney Theater Company | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/greathomesanddestinations/17iht-reberlin17.html | Affluent Buyers Seek a Piece of Berlin's Past | False | By Niels C. Sorrells | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/velvet-revolution-liya-kebede/ | Velvet Revolution \| Liya Kebede | False | By Cass Bird and Vanessa Traina | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/israels-iran-itch.html | Israel's Iran Itch | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/colorado-mass-shooting-tested-an-er-staff.html | The Night the E.R. Staff Can Never Forget | False | By Erica Goode | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/wal-marts-earnings-suggest-strained-shoppers.html | Sales at Wal-Mart, Though Still Rising, Suggest Wary Shoppers | False | By Stephanie Clifford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/16/michael-j-fox-may-return-to-tv/ | Michael J. Fox May Return to TV | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/technology/facebook-shares-hit-new-low-as-a-lockup-period-ends.html | Facebook Shares Hit New Low as a Lockup Period Ends | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/theater/marina-keegans-independents-at-the-fringe.html | An Ode to Youth, Forever Fleeting | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/11-killed-in-american-copter-crash-in-south-afghanistan.html | 11 Are Killed as U.S. Copter Goes Down in Afghanistan | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/2-deputies-killed-and-2-hurt-in-louisiana-shootings.html | Two Deputies Are Shot and Killed in a Louisiana Ambush | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/joseph-gordon-levitt-dodges-traffic-in-premium-rush.html | Feverishly Pursuing a Nondigital Chase | False | By Tom Roston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/ira-glass-by-the-book.html | Ira Glass: By the Book | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/16/whats-your-favorite-movie-chase-scene/ | Whatâ€šÃ„Â´s Your Favorite Movie Chase Scene? | False | By Stephanie Goodman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/director-plans-pinter-with-a-twist-as-actresses-trade-off-old-times-roles/ | Director Plans Pinter With a Twist, as Actresses Trade Off â€šÃ„Â²Old Timesâ€šÃ„Â´ Roles | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/at-least-39-killed-in-wave-of-attacks-in-iraq.html | Wave of Attacks Kills Dozens in Iraq | False | By Yasir Ghazi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/buzz-at-camden-yards-is-for-the-orioles-again.html | At Camden Yards, Home Team Is Again a Draw for Fans | False | By Adam Himmelsbach | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/pursuing-the-elusive-swing-voter.html | Few Voters Are Truly Up for Grabs, Research Suggests | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/united-nations-observer-mission-in-syria-to-end.html | As Diplomatic Efforts Stall in Syria, U.N. Says It Will End Its Observer Mission | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/mary-mccann-nabs-plum-role-in-harper-regan/ | Mary McCann Nabs Plum Role in â€šÃ„Â²Harper Reganâ€šÃ„Â´ | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/hbo-orders-comedy-series-family-tree-from-christopher-guest/ | HBO Orders Comedy Series â€šÃ„Â²Family Treeâ€šÃ„Â´ From Christopher Guest | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/books/diaries-by-george-orwell-edited-by-peter-davison.html | Garden of Notes by Author of â€šÃ„Â²Animal Farmâ€šÃ„Â´ | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/william-wegman-hello-nature-at-bowdoin-college-museum.html | Postcards in an Artistâ€šÃ„Â´s Journey | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://bats.blogs.nytimes.com/2012/08/16/keeping-score-a-solution-to-the-strasburg-puzzle/ | Keeping Score: A Solution to the Strasburg Puzzle | False | By David Leonhardt | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/science/brain-evidence-sways-sentencing-in-study-of-judges.html | Study of Judges Finds Evidence From Brain Scans Led to Lighter Sentences | False | By Benedict Carey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/ryan-pushes-working-class-message-in-ohio/ | Ryan Pushes Working-Class Message in Ohio | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/the-obamas-first-kiss-immortalized/ | The Obamasâ€šÃ„Ã´ First Kiss, Immortalized | False | By Emma G. Fitzsimmons | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/former-college-football-coach-accused-of-running-a-ponzi-scheme/ | Former College Football Coach Accused of Running a Ponzi Scheme | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/Syria.html | In Lebanon, Sunnis Threaten Shiites as Kidnappings of Syrians Rise | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/making-art-out-of-novembers-election/ | Making Art Out of Novemberâ€šÃ„Ã´s Election | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/fleur-show/ | Fleur Show | False | By Edward Barsamian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/africa/south-african-police-fire-on-striking-miners.html | Mine Strike Mayhem Stuns South Africa as Police Open Fire | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/bookstores-as-galleries-of-the-page.html | Bookstores for Gazers | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/new-york-bookstores-catering-to-the-art-world.html | Drop In, and by Appointment | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/reviews/the-toucan-and-the-lion-in-the-east-village-hungry-city.html | The Mediterranean On an Asian Plate | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/lionel-asbo-by-martin-amis.html | Lottery Lout | False | By Kathryn Harrison | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/indianapolis-museum-of-art-names-new-director/ | Indianapolis Museum of Art Names New Director | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/sole-sisters/ | Sole Sisters | False | By Edward Barsamian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/36-hours-in-johannesburg.html | 36 Hours in Johannesburg | False | By Rachel B. Doyle | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/mike-kelley-1954-2012-at-the-watermill-center.html | An Intellect Highly Developed, but Not Superman | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/the-filmmaker-benh-zeitlins-impressions-of-the-bayou.html | A Filmmakerâ€šÃ„Ã´s Impressions of the Bayou | False | By Emily Brennan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/sand-castle-contest-at-rockaway-beach.html | Serious Artists Plan Whimsy in the Sand | False | By Hilary Howard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/fifteen-years-of-the-south-asian-womens-creative-collective.html | â€šÃ„Â³Her Storiesâ€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/new-york-film-festival-unveils-main-slate-selections/ | New York Film Festival Unveils Main Slate Selections | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/signs-of-the-times-at-jonathan-levine.html | â€šÃ„Â³Dÿ'sÂ©tournementâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/all-the-money-is-in-the-label.html | Alex Gingrow | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/its-always-summer-on-the-inside.html | â€šÃ„Â³Itâ€šÃ„Â´s Always Summer on the Insideâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/pakistani-taliban-kill-22-shiites-in-bus-attack.html | Pakistani Taliban Kill 22 Shiites in Bus Attack | False | By Salman Masood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/hammer-museum-awards-its-crowdsourced-art-prize/ | Hammer Museum Awards Its Crowdsourced Art Prize | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/an-artistic-relationship-set-in-stoneware.html | An Artistic Relationship Set in Stoneware | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/global/for-europes-economy-a-lost-decade-looms.html | For Europeâ€šÃ„Â´s Economy, a Lost Decade Looms | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://cityroom.blogs.nytimes.com/2012/08/16/carriage-horse-collides-with-car/ | 3 Are Injured When Horse Sheds Coach in Manhattan | False | By Andy Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/12-values-in-american-wines-the-pour.html | Bargains From American Vines | False | By Eric Asimov | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/for-buckyballs-toys-child-safety-is-a-growing-issue.html | For Buckyballs Toys, Child Safety Is a Growing Issue | False | By Andrew Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-cosmopolis-directed-by-david-cronenberg.html | Master of a Shrinking Universe | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/deana-sings-dino-at-feinsteins-at-loews-regency.html | Itâ€šÃ„Â´s â€šÃ„Â³Amore,â€šÃ„Â´ Her Fatherâ€šÃ„Â´s Way | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/copper-resurrects-the-five-points.html | Slums of New York Teem With Life and Death | False | By Sam Roberts | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/television/copper-a-bbc-america-series-set-in-old-new-york.html | Fighting Crime in an Older, Dirtier Manhattan | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/obama-and-romney-to-suspend-ads-on-911/ | Obama and Romney to Suspend Ads on 9/11 | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://mediadecoder.blogs.nytimes.com/2012/08/16/after-review-time-says-fareed-zakarias-plagiarism-was-isolated-incident/ | Time and CNN Reinstate Journalist After Review | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/how-hollywood-films-are-killing-opera.html | How Hollywood Films Are Killing Opera | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/cycling-and-socializing-in-central-park.html | Cycling and Socializing in Central Park | False | By Daniel Krieger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-paranorman-about-a-boy-and-zombies-with-elaine-stritch.html | Seeing Ghosts Wherever He Looks | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/season-of-the-witch.html | â€šÃ„Â³Season of the Witchâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/a-strange-formulation.html | A Strange Formulation | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/batter-up.html | Batter Up | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/taryn-simon-exhibition-at-moma.html | Strange Tales Casting Wide Nets | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/16/t-magazine/cold-feat-andrew-mccarthy-climbs-kilimanjaro.html | Cold Feat | False | By Andrew McCarthy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/schools-pass-debt-to-the-next-generation.html | Schools Pass Debt to the Next Generation | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-chicken-with-plums-about-contemporary-iran.html | Strings Coming Loose for a Violinist in Tehran | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/noel-coward-exhibition-habana-outpost-film-screenings.html | The World of Noãˆsãˆl Coward | False | By A. C. Lee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/chinese-gardens-at-the-metropolitan-museum-of-art.html | Ancient Havens of Reflection and Renewal | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/energy-environment/ethanol-quota-debated-by-corn-farmers-and-meat-industry.html | In Drought, a Debate Over Quota for Ethanol | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/comedy-listings-for-aug-17-23.html | Comedy Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-listings-for-aug-17-23.html | Movie Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/pop-listings-for-aug-17-23.html | Pop Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/theater/theater-listings-for-aug-17-23.html | Theater Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/israels-peres-criticizes-talk-of-unilateral-iran-strike.html | Israelâ€šÃ„Â´s President Criticizes Talk of Unilateral Strike on Iran | False | By Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/jazz-listings-for-aug-17-23.html | Jazz Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/classical-music-and-opera-listings-for-aug-17-23.html | Classical Music and Opera Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/dance/dance-listings-for-aug-17-23.html | Dance Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/museum-and-gallery-listings-for-aug-17-23.html | Museum and Gallery Listings for Aug. 17-23 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/spare-times-for-children-for-aug-17-23.html | Spare Times for Children for Aug. 17-23 | False | By Laurel Graeber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://cityroom.blogs.nytimes.com/2012/08/16/talking-trash-at-west-sides-rat-academy/ | Trash Talk at West Sideâ€šÃ„Â´s Rat Academy | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/spare-times-for-aug-17-23.html | Spare Times for Aug. 17-23 | False | By Liz Gereceitano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/frank-langella-in-robot-frank.html | When a New Best Friend Hits the Ground Whirring | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-the-green-wave-documents-irans-green-revolution.html | Upheaval in Iran, Brought to You Live by the Protesters | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-expendables-2-brings-in-chuck-norris.html | Take Two Explosions and Call Me in the Morning | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/catherine-deneuve-in-beloved.html | Love, Sex, Desire and Lyrics (Oh, and Stiletto Pumps) Across the Decades | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/why-stop-now-with-melissa-leo-and-jesse-eisenberg.html | An Addled Mother and Her Prodigy Son Need Drugs, and Fast | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-sparkle-with-whitney-houston-and-jordin-sparks.html | A Woman Who Knows the Music Industry, and a Few Who Donâ€šÃ„Ã´t (Yet) | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/the-awakening-with-rebecca-hall-and-dominic-west.html | Ghosts and Memories Haunting a House | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-compliance-directed-by-craig-zobel.html | Real-Life Creepiness: Just Following Orders | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/family-research-council-shooting-possibly-driven-by-politics.html | Family Research Council Shooting Possibly Driven by Politics | False | By Theo Emery and Michael S. Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/africa/chinas-news-media-make-inroads-in-africa.html | Pursuing Soft Power, China Puts Stamp on Africaâ€šÃ„Ã´s News | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/mortgages-refinancing-a-vacation-home.html | Refinancing a Vacation Home | False | By Betsy Vereckey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/welfare-and-work.html | Welfare and Work | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/israel-iran-and-the-nuclear-challenge.html | Israel, Iran and the Nuclear Challenge | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/endless-debugging.html | Endless Debugging | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/an-opening-in-north-korea.html | An Opening in North Korea | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/the-airport-avatar.html | The Airport Avatar | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/georgia-student-newspaper-editors-quit-over-interference.html | Student Paper Editors Quit at University of Georgia | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2013-01-22 | TX 7-912-123 | |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/harvard-scientists-build-robots-with-camouflage-abilities.html | Researchers Build Squishy Robots With Camouflage Abilities | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/nfl-channels-are-finally-available-to-cablevision-subscribers.html | N.F.L. Channels Available to Cablevision Subscribers | False | By Richard Sandomir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/brother-can-you-spare-a-dollar-by-thom-hoffman.html | Analyzing History Before the Dust Settles | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/long-island-in-the-region-looking-for-horse-friendly-homes.html | Looking for Horse-Friendly Homes | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/ek-tha-tiger-by-kabir-khan.html | Love as Espionage, and Vice Versa | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/painted-skin-the-resurrection-by-wuershan.html | A Fantasy Land Where Love and Betrayal Reign | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/new-operator-is-chosen-for-tavern-on-the-green.html | New Operator Is Chosen for Tavern on the Green | False | By Julia Moskin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/new-jersey-in-the-region-help-for-distressed-homeowners.html | Help for Distressed Homeowners | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/jay-cutler-and-brandon-marshall-reunite-on-bears-offense.html | Cutler-Marshall Reunion Gives Bearsâ€šÃ„Ã´ Offense a Lift | False | By Ben Strauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/true-wolf-by-rob-whitehair.html | Adopting a Beast as One of Their Own | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/republican-national-committee-takes-in-37-7-million-in-july/ | Republican National Committee Takes In $37.7 Million in July | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/connecticut-a-discrimination-suit-against-part-of-litchfield.html | Rural County Faces Housing Suit | False | By Lisa Prevost | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/svetozar-gligoric-chess-innovator-dies-at-89.html | Svetozar Gligoric, Who Pioneered Chess Moves, Dies at 89 | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/relationships-troubled-young-indians-seek-help-from-police.html | A Societyâ€šÃ„Ã´s Dizzying Changes Cast the Police in the Role of Relationship Counselor | False | By Saritha Rai | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/brooklyn-navy-yard-is-site-of-proposed-media-campus.html | From Weeds and Bricks to Media Hub in Brooklyn | False | By Julie Satow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/19/realestate/streetscapes-park-avenue-the-tween-years.html | Park Avenue, the â€šÃ„Ã´Tween Years | False | By Christopher Gray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/speak-a-documentary-by-paul-galichia-and-brian-weidling.html | At a War of Spoken Wordsâ€šÃ„Ã´ End, a Prize | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/skepticism-greets-arrests-in-murders-of-mexican-journalists.html | Murder Arrests in Mexico Met With Skepticism | False | By Elisabeth Malkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/realestate/the-hunt-career-and-apartment-finally-in-sync.html | Career and Apartment, Finally in Sync | False | By Joyce Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/yankees-and-rangers-are-possible-preview-of-playoffs.html | Yankees and Rangers: See You in October | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/dont-waste-this-drought.html | Donâ€šÃ„´t Waste the Drought | False | By Charles Fishman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/in-syria-the-soap-opera-is-a-casualty-of-war.html | Another Casualty of War: Soap Operas | False | By Omar Adam Sayfo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/hugo-bedau-philosopher-who-opposed-death-penalty-dies-at-85.html | Hugo Bedau, Philosopher Who Opposed Death Penalty, Dies at 85 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/the-matchmaker-by-avi-nesher.html | Amid Unrest, Hope and Glimmers of Romance | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/michael-olexa-newlywed-truck-driver-who-had-cancer-dies-at-42.html | Michael Olexa, Newlywed Truck Driver Who Had Cancer, Dies at 42 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/big-deal-in-the-hamptons-bargain-chic.html | In the Hamptons, Bargain Chic | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/former-dewey-partners-to-return-millions-in-compensation-to-pay-creditors/ | Former Dewey Partners to Return Millions | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/jets-limp-home-after-three-weeks-at-camp.html | The Jets Limp Home After Three Weeks at Camp | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/assange-faces-long-stay-in-ecuadors-embassy.html | Assange Faces Long Stay in Ecuadorâ€šÃ„´s London Embassy | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/staten-island-ferry-crew-members-practice-sailing-on-land.html | Pilot Lessons for a Ferry, With Water Not Included | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/restoration-hardware-co-chief-steps-down-after-an-inquiry/ | Restoration Hardware Co-Chief Steps Down After an Inquiry | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/media/finding-the-best-fitting-bra-with-technologys-help.html | Finding the Right Fit, With Technologyâ€šÃ„´s Help | False | By Elizabeth Olson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/obama-romney-and-a-campaign-of-attack-ads-political-memo.html | The Lowest Common Denominator and the 2012 Race for President | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/melky-cabrera-suspension-again-tarnishes-giants-reputation.html | Another Fall From Grace, and Again From a Giant | False | By Jason Turbow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/west-nile-virus-hits-hard-in-dallas-area-and-is-seen-spreading.html | West Nile Hits Hard Around Dallas, With Fear of Its Spread | False | By Manny Fernandez and Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/us-battery-maker-sets-financing-deal-with-chinese-firm.html | U.S. Battery Maker in Financing Deal With a Chinese Firm | False | By Bill Vlasic | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/new-york-democrats-steering-clear-of-national-convention.html | New York Democrats Skipping Convention for, Well, You Name It | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/struggling-crown-heights-brooklyn-farmers-market-loses-farmer.html | Struggling Brooklyn Market Loses a Farmer | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/bloomberg-plans-to-remove-2-housing-authority-board-members.html | Amid Criticism Over Housing Authority, Bloomberg Decides to Revamp Its Board | False | By Patrick McGeehan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/the-right-to-counsel-at-guantanamo-bay.html | The Right to Counsel at Guantâ€šÂ°namo Bay | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/that-hot-new-rifle-from-russia.html | That Hot New Rifle From Russia | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/batting-practice-cherished-tradition-or-colossal-waste-of-time.html | Cherished Tradition or a Colossal Waste of Time? | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/in-thrall-to-sheldon-adelson.html | In Thrall to Sheldon Adelson | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/fda-asks-st-jude-for-more-studies-on-flawed-heart-device.html | St. Jude Is Told to Study a Defect in Heart Devices | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/112-years-later-sioux-is-freed-from-an-unmarked-connecticut-grave.html | 112 Years Later, Sioux Indian Is Freed From an Unmarked Grave | False | By Elizabeth Maker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/romney-says-he-paid-at-least-13-percent-in-income-taxes.html | Romney Says He Paid at Least 13% in Income Taxes | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/energy-environment/us-reliance-on-saudi-oil-is-growing-again.html | U.S. Reliance on Oil From Saudi Arabia Is Growing Again | False | By Clifford Krauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/yankees-fall-a-bullpen-collapse-short-of-sweeping-the-rangers.html | Yankees Fall a Bullpen Collapse Short of Sweeping the Rangers | False | By Joshua Prager | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/canada-police-find-human-head-in-an-ontario-river.html | Canada: Police Find Human Head in an Ontario River | False | By Ian Austen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/president-morsis-rebalancing-act-in-egypt.html | President Morsi★êŝÂ„Â´s Rebalancing Act | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/china-protester-killed-as-police-fire-on-demonstration.html | China: Protester Killed as Police Fire on Demonstration | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://offthedribble.blogs.nytimes.com/2012/08/16/month-later-still-waiting-for-answers-on-lin-move/ | Month Later, Still Waiting for Answers on Lin Move | False | By Howard Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/unemployment-depths-seen-in-california-peer-group.html | Long-Term Jobless Regroup to Fight the Odds | False | By Jennifer Medina | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/matt-harvey-pitches-mets-past-reds.html | Harvey Pitches to Beat the Rain and the Reds | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/in-paper-chief-of-egypt-army-criticized-us.html | In Paper, Chief of Egypt★êŝÂ„Â´s Army Criticized U.S. | False | By David D. Kirkpatrick and Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/at-the-other-shea-stadium-in-east-williamsburg-music-and-mosh-pits.html | Playing at Shea, Not the Mets | False | By Alex Vadukul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/mitt-romneys-transition-team-is-hard-at-work.html | Campaigning Aside, Team Plans a Romney Presidency | False | By Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/17/health/george-f-cahill-jr-diabetes-expert-dies-at-85.html | George F. Cahill Jr., Diabetes Expert, Dies at 85 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/exclusive-the-verona-a-gwathmey-opus-changes-hands.html | A Gwathmey Opus Changes Hands | False | By Robin Finn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/harry-g-barnes-jr-envoy-to-chile-and-india-dies-at-86.html | Harry Barnes Jr., a Top U.S. Diplomat, Is Dead at 86 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/gtt.html | GTT ★êŝÂ²Â– | False | By Michael Hoinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/17/world/asia/japan-plans-to-deport-chinese-on-island.html | Japan Deports 14 Chinese Citizens in Island Dispute | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/texas-fishing-cabins-may-see-price-increases.html | Fishing-Retreat Paradises Could Become Pricier | False | By Emily Foxhall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/texas-property-tax-for-homeowners-is-easy-to-hate.html | Property Tax Is Easy to Hate, but Difficult to Mess With | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/in-texas-university-holdings-door-to-history-and-culture.html | In University Holdings, Entry to History and Culture | False | By Reeve Hamilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/pageoneplus/corrections-august-17-2012.html | Corrections: August 17, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/africa/south-african-police-kill-30-striking-miners.html | South African Official Defends Police Killing of 34 | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/influential-north-korean-meets-with-chinese-leaders.html | North Korean Official Cements Status in Beijing Visit | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/europe/suspense-ahead-of-verdict-for-jailed-russian-punk-band.html | Anti-Putin Stunt Earns Punk Band Two Years in Jail | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/jason-pierre-paul-the-late-blooming-defensive-wunderkind.html | Jason Pierre-Paul, the Late-Blooming Defensive Wunderkind | False | By Robert Andrew Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/dining/18iht-wine18.html | These Days Soave Gets Some Respect | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/18iht-loomis18.html | Three Operas by Rossini Make Italian Festival Well Worth the Trip | False | By George Loomis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/dining/18iht-wineside18.html | A Sampler of Soave | False | By Eric Pfanner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/t-magazine/emma-watson-the-graduate.html | The Graduate | False | By Will Self | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/video-games/new-super-mario-bros-2-for-the-nintendo-3ds.html | Back to His Old Stomping Ground | False | By Stephen Totilo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/soccer/18iht-soccer18.html | Money, and Emotions, Run High as Premier League Soccer Starts | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/17/three-seconds/ | Three Seconds | False | By Keith Nobbs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/verdict-due-monday-in-chinese-murder-trial.html | Verdict Due Monday in Chinese Murder Trial | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/t-magazine/miranda-kerr-goes-kiwi.html | Kerr Goes Kiwi | False | By David Amsden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/sante-to-the-label-guy.html | Santã´sã©© to the Label Guy | False | By Kyle Jarrard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/17/amc-adds-new-reality-shows-and-renews-the-pitch/ | AMC Adds New Reality Shows and Renews â€šÃ„Â²The Pitchâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/chinas-corrupt-food-chain.html | China's Corrupt Food Chain | False | By Yanzhong Huang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/global/merkel-backs-european-central-bank.html | Merkel Seems to Side With E.C.B. on Spain and Italy | False | By Jack Ewing and David Jolly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/bike-share-program-delayed-until-spring-bloomberg-says.html | Bike Share Delayed Until Spring, Mayor Says | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/failed-ideas-we-cant-afford.html | Failed Ideas We Can't Afford | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/two-americans-killed-by-afghan-recruit-in-green-on-blue-assault.html | Two Americans Killed by Afghan Recruit | False | By Graham Bowley and Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/17/times-co-discloses-pay-package-for-incoming-c-e-o/ | Times Co. Discloses Pay Package for Incoming C.E.O. | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/daily-stock-market-activity.html | In the Calm of Summer, Stocks Climb Gingerly | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/17/finding-the-facebook-magic/ | For Its Shares to Rebound, Facebook Needs to Project More Magic | False | By Peter Eavis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/18/fashion/making-a-child-stop-her-distracting-dance.html | Making a Child Stop Her Distracting Dance | False | By Philip Galanes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/4-killed-in-thai-nightclub-fire.html | 4 Killed in Thai Nightclub Fire | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/what-dies-in-summer-by-tom-wright.html | A World of Trouble | False | By Julie Myerson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/how-much-is-enough-by-robert-skidelsky-and-edward-skidelsky.html | Working 9 to 12 | False | By Richard A. Posner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/james-joyce-a-biography-by-gordon-bowker.html | Silence, Exile and Cunning | False | By Colm Toibin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-twilight-war-by-david-crist.html | The Once and Future War | False | By James Traub | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/the-8-512-issue.html | The 8.5.12 Issue | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/last-known-address.html | Last Known Address | False | By Chuck Klosterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/i-was-jeff-koonss-studio-serf.html | I Was Jeff Koonsâ€šÃ„Â´s Studio Serf | False | By John Powers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/the-case-against-purple.html | The Case Against Purple | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/who-made-that-tube-top.html | Who Made That Tube Top? | False | By Pagan Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/Sites-Like-Groupon-and-Facebook-Disappoint-Investors.html | When the Network Effect Goes Into Reverse | False | By James B. Stewart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/17/eats-shoots-and-leaves/ | Eats, Shoots and Leaves | False | By Abby Aguirre | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-long-walk-by-brian-castner.html | Collateral Damage | False | By Elizabeth D. Samet | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-general-a-biography-of-de-gaulle-by-jonathan-fenby.html | Charles in Charge | False | By Josef Joffe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/david-hockney-by-christopher-simon-sykes.html | California Dreams | False | By Deborah Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-caller-by-karin-fossum-and-more.html | Disturbing the Peace | False | By Marilyn Stasio | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/days-of-destruction-days-of-revolt.html | The Other America | False | By Philipp Meyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/my-poets-by-maureen-n-mclane.html | Under the Influence | False | By Daisy Fried | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/inside-and-signs-and-wonders-by-alix-ohlin.html | Here if You Need Me | False | By William Giraldi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/into-the-darkest-corner-by-elizabeth-haynes-and-more.html | Fiction Chronicle | False | By Alison McCulloch | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/editors-choice.html | Editorsâ€šÂ„Â´ Choice | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-art-of-the-sequel.html | To Be Continued | False | By Andrew Motion | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/20iht-design20.html | Jean Prouvâ€šÂ©: A Testimony to Ingenuity | False | By Alice Rawsthorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/the-beasts-and-beats-of-belize.html | The Beasts and Beats of Belize | False | By Claudia Dreifus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/where-mondrian-lingers-on-a-dutch-coast.html | Where Mondrian Lingers on a Dutch Coast | False | By Freda Moon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/rachel-carsons-rugged-shore-in-maine.html | Rachel Carsonâ€šÂ„Â´s â€šÂ„Â²Rugged Shoreâ€šÂ„Â´ in Maine | False | By Frank M. Meola | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/an-encore-in-washington.html | An Encore in Washington | False | By Sarah Wildman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/restaurant-report-pyongyang-in-amsterdam.html | Restaurant Report: Pyongyang in Amsterdam | False | By Freda Moon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/hotel-review-ruschmeyers-in-montauk-ny.html | Hotel Review: Ruschmeyerâ€šÂ„Â´s in Montauk, N.Y. | False | By Sarah Stodola | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/economy/us-recovery-though-lackluster-trumps-european-stagnation.html | Recovery in U.S., Though Lackluster, Trumps Europeâ€šÂ„Â´s | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/spinlister-and-social-bicycles-develop-bike-sharing-alternatives.html | Thereâ€šÂ„Â´s More Than One Way to Share a Bike | False | By Joshua Brustein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/your-money/home-insurance/homeowner-vigilance-needed-on-force-placed-insurance-wealth-matters.html | When the Lender Buys Your Home Insurance, a Call Is in Order | False | By Paul Sullivan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/in-iran-ahmadinejad-calls-israel-insult-to-humankind.html | Iranâ€šÂ„Â´s President Calls Israel â€šÂ„Â²an Insult to Humankindâ€šÂ„Â´ | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/kleber-mendonca-filho-directs-neighboring-sounds.html | In Brazil, a Noisy, Tense Prosperity | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/home-is-where-the-green-card-is.html | Green Card Lottery | False | By Atossa Araxia Abrahamian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-has-ear-of-washingtons-conservative-establishment.html | Conservative Elite in Capital Pay Head to Ryan as Thinker | False | By Annie Lowrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/football/as-jets-grab-spotlight-giants-gladly-step-aside.html | As Jets Grab Spotlight, Giants Are Happy to Step Aside | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/casting-in-colorado-away-from-the-crowds.html | Casting in Colorado, Away From the Crowds | False | By Christopher Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/gerritsen-beach-brooklyn-living-in-the-art-of-hiding-in-plain-sight.html | The Art of Hiding in Plain Sight | False | By Jake Mooney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/europe/rerouted-to-syria-air-france-passengers-asked-to-pass-the-hat.html | Rerouted to Syria, Travelers Are Asked To Pass the Hat | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/17/fees-dispute-prompts-blackout-of-wpix-by-cablevision/ | Fees Dispute Prompts Blackout of WPIX by Cablevision | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/samsara-ron-frickes-cinematic-portrait-of-the-globe.html | Planetary Poetry, Woven Into a Movie | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/mike-birbiglia-brings-sleepwalk-with-me-to-the-big-screen.html | Failure Is Important (and It Can Also Be Sort of Funny) | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/striking-caterpillar-workers-ratify-contract-offer.html | Caterpillar Workers Ratify Deal They Dislike | False | By Steven Greenhouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/a-glass-all-empty.html | A Glass All Empty | False | By Elissa Schappell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/cold-tomato-soup-for-steamy-summer-days-city-kitchen.html | Tomatoes Help With Summer Survival | False | By David Tanis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/frida-clements-and-tomo-nakayama-vows.html | Frida Clements and Tomo Nakayama | False | By Stacey Solie | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/rent-or-buy.html | Rent or Buy? | False | By Michelle Higgins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/in-andalusia-searching-for-inherited-memories.html | In Andalusia, on the Trail of Inherited Memories | False | By Doreen Carvajal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/music/debussys-150th-birthday-gets-little-notice.html | Debussy at 150: The Impressions Still Deceive | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/17/britain-blocks-a-picasso-from-traveling/ | Britain Blocks a Picasso From Traveling | False | By Randy Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/music/ariel-pinks-haunted-graffiti-releases-mature-themes.html | Itâ€šÃ„Â´s Nearly Impossible to Stay Unknown | False | By Zach Baron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/peregrine-founder-pleads-not-guilty/ | Former Chief of Peregrine Pleads Not Guilty to Fraud | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/your-money/progressives-side-of-the-insurance-case-that-blew-up-on-the-internet.html | The Auto Insurance Case That Blew Up on the Internet | False | By Ron Lieber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/alex-hirsch-talks-about-gravity-falls.html | An Undercurrent of Darkness, Even at Disney | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/nbcs-1970s-mini-series-the-kent-chronicles-on-dvd.html | America and the Mini-Series, in Infancy | False | By Thomas Vinciguerra | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/mens-shorts-regain-fashion-status.html | Shorts Have Men Showing a Little Leg | False | By John Ortved | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/guillaume-canet-directs-his-first-english-language-film.html | Many Hats, in France or America | False | By Kristin Hohenadel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/music/new-cds-josh-berman-guardian-alien-rodrigo-campos.html | Merging Textures Across the Decades | False | By Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/homevideo/new-on-dvd-universal-rarities-films-of-the-1930s.html | Universalâ€šÃ„Â´s Paramount Hits | False | By Dave Kehr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/17/the-well-rounded-amber-heard/ | The Well Rounded Amber Heard | False | By Kathryn Branch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/panic-radiates-from-indian-state-of-assam.html | Panic Seizes India as a Regionâ€šÃ„Â´s Strife Radiates | False | By Jim Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/marriage-is-no-picnic-begging-to-differ.html | Marriage Is No Picnic? Begging to Differ | False | By Marianne Rohrlich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/baseball-hall-of-fame-player-settles-insider-trading-case/ | Baseball Hall of Fame Player Settles Insider Trading Case | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/collectibles/on-their-way-to-pebble-beach-driving-every-mile.html | On Their Way to Pebble Beach, Driving Every Mile | False | By Robert C. Yeager | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/collectibles/the-rolls-royce-that-built-a-reputation.html | The Rolls-Royce That Built a Reputation | False | By Robert C. Yeager | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/in-celebrity-climate-from-bump-to-paunch-pudgy-moms-cant-get-a-break.html | Can a Mom Get a Break? | False | By Janice Min | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/autoreviews/porsches-baby-turns-16-seeks-a-bigger-allowance.html | Porscheâ€šÃ„Â´s Baby Turns 16; Seeks a Bigger Allowance | False | By Lawrence Ulrich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/cornelia-guest-leaves-the-debutante-life-behind.html | A Debutante Grows Up | False | By Bob Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/svetlana-legetic-washington-night-life-promoter-moving-to-new-york.html | Can She Party On in New York? | False | By Sarah Wildman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/the-power-plate-a-space-age-relic-inspires-a-new-form-of-exercise.html | A Renaissance for a Space Age Relic | False | By Rebecca R. Ruiz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/t-magazine/editors-letter.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/a-sweet-corn-pancake-as-versatile-as-the-corn-itself-a-good-appetite.html | A Pancake Brings Corn and Berries Together | False | By Melissa Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/iranian-currency-flows-into-afghanistan-markets.html | Iranian Currency Traders Find a Haven in Afghanistan | False | By Matthew Rosenberg and Annie Lowrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/Syria.html | Syrian Rebel Forces Advance Close to the Airport at Aleppo | False | By Rick Gladstone and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/tougher-crash-test-brings-lower-scores.html | Tougher Crash Test Brings Lower Scores | False | By Cheryl Jensen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-the-laurel-restaurant-in-maplewood.html | All-American Food With New-Age Touches | False | By Fran Schumer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/music/hilary-kole-sings-at-54-below.html | Adding Stevie Nicks and Paul Simon, Then Settling the Songbook to Shuffle | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/crosswords/bridge/in-bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/write-out-front-at-the-drama-book-shop.html | Where Playwrights Take Center Stage | False | By John Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/media/liberty-media-close-to-sirius-xm-takeover.html | Liberty Media on the Cusp of Controlling Sirius XM | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/forced-child-marriages.html | Forced Child Marriages | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/in-report-british-officials-question-testimony-of-barclays-chief/ | In Report, British Officials Question Testimony of Barclays Chief | False | By Mark Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/romney-and-wind-power.html | Romney and Wind Power | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-haven-grill-in-port-washington.html | A New Spot for Those With a Sweet Tooth | False | By Joanne Starkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/programs-to-reduce-carbon-emissions.html | Programs to Reduce Carbon Emissions | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/domestic-worker-rights.html | Domestic-Worker Rights | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/acquiring-antiquities.html | Acquiring Antiquities | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-rracis-in-brewster.html | Familiar Offerings Amid Ocher and Plum | False | By M. H. Reed | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/law-expanding-new-york-city-taxi-system-overturned-by-court.html | Court Overturns Law Expanding Taxi Service | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/horse-given-painkiller-breaks-down-at-new-mexico-racetrack.html | Horse Given Painkiller Breaks Down at New Mexico Racetrack | False | By Walt Bogdanich and Rebecca R. Ruiz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/denver-college-policy-aids-illegal-immigrants.html | A College Lifts a Hurdle for Illegal Immigrants | False | By Dan Frosch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/unitarians-shift-away-from-extended-time-off-in-summers.html | Unitarians Break With Tradition of Extended Time Off in Summer | False | By Mark Oppenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/18/nyregion/breakfast-options-in-connecticut.html | When Bacon Beckons Far From Home | False | By Patricia Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/a-libyans-plea-to-the-sec-on-oil-industry-rules.html | A Libyanâ€™s Plea to the S.E.C. | False | By Najwa al-Beshti | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/dance/downtown-dance-festival-at-battery-park.html | Woody Guthrie, Choreographerâ€™s Muse | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/dani-dayan-worldly-and-pragmatic-leader-of-israels-settler-movement.html | A Settler Leader, Worldly and Pragmatic | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/movies/picassos-life-inspires-films-in-spain.html | Picassoâ€™s Life Inspires Two Films | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/energy-environment/arctic-drilling-by-shell-expected-to-begin-this-year.html | Arctic Drilling Will Begin This Year, Shell Official Says | False | By Clifford Krauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-the-39-steps-at-the-hudson-valley-shakespeare-festival.html | A Mysterious Lady Wakes Up Dead | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/deutsche-banks-business-with-sanctioned-nations-under-scrutiny.html | Deutsche Bankâ€™s Business With Sanctioned Nations Under Scrutiny | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-tryst-at-theaterworks-hartford.html | A Romance That Isnâ€™t What It Seems | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/obama-lags-on-filling-seats-in-the-judiciary.html | Obama Lags on Judicial Picks, Limiting His Mark on Courts | False | By Charlie Savage | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/reviews/becoming-liv-ullmann-at-la-mama.html | Recreating a Teenage Crush | False | By Daniel M. Gold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/burglar-tells-how-he-got-into-an-east-village-apartment-twice.html | Burglar Tells How He Got Into an East Village Apartment, Twice | False | By Michael Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/judge-bars-experts-testimony-on-stop-and-frisk-deterrent-value.html | Judge Bars Testimony by Expert in Frisk Suit | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/reviews/tail-spin-at-kraine-theater.html | Scandals in Their Own Words | False | By Scott Heller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/a-review-of-big-maybelle-at-the-bay-street-theater.html | Reviving the Memory of a Blues Pioneer | False | By Aileen Jacobson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/west-memphis-three-a-year-out-of-prison-navigate-new-paths.html | West Memphis Three, a Year Out of Prison, Navigate New Paths | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/tennis/serena-williams-is-upset-at-western-southern-open.html | For Williams Sisters, a Split in Cincinnati | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/nearly-half-of-new-york-city-teachers-are-denied-tenure-in-2012.html | Many New York City Teachers Denied Tenure in Policy Shift | False | By Al Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/technology/merchants-and-shoppers-sour-on-daily-deal-sites-like-groupon.html | Merchants and Shoppers Sour on Daily Deal Sites | False | By Stephanie Clifford and Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-measure-for-measure-in-madison.html | An Indecent Proposal and a Moral Dilemma | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-tax-returns-show-20-percent-rate-in-2011.html | Ryan Tax Returns Show 20 Percent Rate in 2011 | False | By David Kocieniewski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/soccer/manchester-city-in-spotlight-as-premier-league-opens.html | In England's Premier League, Many Suitors for the Top Spot | False | By Graham Ruthven | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/thailand-4-die-in-nightclub-fire-in-phuket.html | Thailand: 4 Die in Nightclub Fire in Phuket | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/health/push-for-more-cholera-inoculations.html | Push for More Cholera Inoculations | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/senator-senator-make-me-a-match-for-staff-schumer-is-cupid.html | Senator, Senator, Make Me a Match: For Staff, Schumer Is Cupid | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/carriage-horse-that-bolted-may-end-up-on-easy-street.html | Draft Horse That Bolted May End Up on Easy Street | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/california-young-immigrants-eligible-for-drivers-licenses.html | California: Young Immigrants Eligible for Driver's Licenses | False | By Ana Facio-Krajcer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/putting-a-good-face-on-street-art-to-upgrade-atlanta.html | Putting a Good Face on Street Art, to Upgrade Atlanta | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/nocera-ever-hear-the-one-about.html | Ever Hear the One About ... | False | By Joe Nocera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/illinois-legislators-fail-to-agree-on-pension-package.html | Illinois Legislators Fail to Agree on Pension Package | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/repair-costs-could-bring-down-a-popular-pier.html | Repair Costs Could Bring Down a Popular Pier | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/long-lines-and-big-dreams-for-illegal-immigrants.html | Long Lines and Big Dreams | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/at-rosemarys-elegant-newlyweds-out-with-the-boss.html | Elegant Newlyweds, Out With the Boss | False | By Alan Feuer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-enjoys-first-week-on-trail-and-begins-to-look-ahead.html | Ryan, Appearing at Ease in First Week on Trail, Begins to Look Ahead | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/new-york-city-ends-school-lunch-program-that-used-professional-chefs.html | City Ends School Lunch Program That Used Professional Chefs | False | By Ariel Kaminer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/the-unsafe-world-of-investing.html | The Unsafe World of Investing | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/johan-santana-hit-hard-in-mets-loss-to-nationals.html | With Another Mets First, Santana Raises Concerns Instead of Spirits | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/biton-fund-raiser-for-grimm-accused-of-immigration-fraud.html | Congressional Fund-Raiser Charged With Immigration Fraud | False | By Alison Leigh Cowan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/ncaafootball/tyrann-mathieu-at-lsu-is-latest-college-star-to-stumble.html | Defensive Back Is Latest Star to Stumble Amid All the Attention | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/drinking-on-stoops-is-illegal-in-new-york-but-popular.html | Savoring the Illicit Thrill of a Glass of Something, Outside | False | By Emily S. Rueb | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/its-how-you-play-the-game.html | It's How You Play the Game | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/mandatory-class-for-airport-officers-accused-of-profiling.html | Mandatory Class for Airport Officers Accused of Profiling | False | By Michael S. Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/yankees-beat-red-sox-in-matchup-between-rivals.html | Jeter Hits Home Run, Savoring a Milestone | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/missed-connections-poetry-on-craigslist.html | Online, Love Blooms and Decays | False | By Alan Feuer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/criticism-greets-list-of-debate-moderators.html | Criticism Greets List of Debate Moderators | False | By Brian Stelter and Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/all-charges-dropped-against-planned-parenthood-in-kansas-abortion-case.html | Abortion Cases Against Clinic in Kansas Are Dropped by Prosecutors | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/blow-dark-road-to-the-white-house.html | Dark Road to the White House | False | By Charles M. Blow | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/welcome-new-york-voters.html | Welcome, New York Voters | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/collins-political-page-turners.html | Political Page Turners | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/wall-street-trader-staggers-into-ironman-status.html | A Wall Street Trader Becomes an Ironman | False | By Jacques Steinberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/books/harry-harrison-a-prolific-writer-of-satiric-science-fiction-dies-at-87.html | Harry Harrison, a Prolific Writer of Satiric Science Fiction, Dies at 87 | False | By Douglas Martin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/valentine-takes-blame-but-red-sox-woos-go-deeper.html | Of Red Soxâ€šÃ„Â' Many Problems, Injuries Have Hurt Most | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/horseplayer-taylor-sage-is-little-bear-behind-connections-at-saratoga.html | In a Horseplayerâ€šÃ„Â's Heaven, Itâ€šÃ„Â's Bearâ€šÃ„Â's Season | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-21 | https://www.nytimes.com/2012/08/18/nyregion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/billy-mackay-22-a-butler-of-the-beach.html | The Butler Wears Flip-Flops | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/rafah-crossing-closed-curbing-gazans-chances-for-hajj.html | A Gaza Border Slams Shut, and With It, Chances for a Pilgrimage to Mecca | False | By Fares Akram | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/robert-hammond-of-the-high-line-indulges-in-meditation-and-cereal.html | Meditation, and Cereal for Dinner | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/in-a-lawsuit-over-a-song-a-plaintiffs-unusual-approach.html | A Suit Familiar and Remarkable | False | By Benjamin Weiser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/salvatore-strazzullo-night-life-lawyer.html | The Night-Life Lawyer | False | By Alan Feuer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/pageoneplus/corrections-august-18-2012.html | Corrections: August 18, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/the-watchmens-misdirected-gaze.html | The Watchmenâ€šÃ„Â's Misdirected Gaze | False | By Ginia Bellafante | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/north-korean-leader-visits-troops-near-disputed-sea-border.html | Leader Visits North Koreans at Border Post | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/drive-in-theaters-offer-a-bit-of-the-past-and-its-prices.html | The Sun Hasnâ€šÃ„Â't Set on the Drive-In | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/cubs-darwin-barney-provides-historically-good-defense-at-second.html | At Second, at Least, Cubs Are a Force | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/in-major-league-baseball-bench-coaches-assume-growing-role.html | Next to the Manager, but a Bit Ahead | False | By Stuart Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/horses-fall-victim-to-hard-times-and-dry-times-on-the-range.html | Horses Fall Victim to Hard Times and Dry Times on the Range | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/raising-the-ritalin-generation.html | Raising the Ritalin Generation | False | By Bronwen Hruska | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/clutter-storage-and-happiness.html | Good Stuff | False | By Gretchen Rubin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/sunday-dialogue-the-legacy-of-the-baby-boom-generation.html | Sunday Dialogue: The Legacy of the Baby Boom Generation | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/why-waiting-in-line-is-torture.html | Why Waiting Is Torture | False | By Alex Stone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/wang-lijun-ex-police-chief-may-face-trial-in-china.html | Flamboyant Crime Fighter Now May Face Chinese Justice Over Role in Scandal | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/racism-and-the-mormon-church.html | Why Race Is Still a Problem for Mormons | False | By John G. Turner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sunday-review/air-conditioning-is-an-environmental-quandary.html | The Cost of Cool | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/catching-up-with-bobak-ferdowsi.html | Bobak Ferdowsi | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/save-the-endangered-globe.html | The World Is Flat, Again | False | By Mark Vanhoenacker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/be-more-productive-shorten-the-workweek.html | Be More Productive. Take Time Off. | False | By Jason Fried | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/derek-jeter-keeps-closing-in-on-pete-roses-hits-record.html | Jeter Chips Away at Hits Record as Rose Watches | False | By Joshua Prager | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/tropical-diseases-the-new-plague-of-poverty.html | Tropical Diseases: The New Plague of Poverty | False | By Peter J. Hotez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/the-locks-on-pariss-bridges-represent-a-misunderstanding.html | An Affront to Love, French-Style | False | By Agnès C. Poirier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/coates-obamas-perceived-transformation.html | Obama's (Perceived) Transformation | False | By Ta-Nehisi Coates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/calculating-footballs-risk-of-not-punting-on-fourth-down.html | Punting Less Can Be Rewarding, but Coaches Aren't Risking Jobs on It | False | By Adam Himmelsbach | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/middleeast/Syria.html | As U.N. Monitors Leave Syria, More Bodies Are Found | False | By Damien Cave and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/for-russians-corruption-is-just-a-way-of-life.html | For Russians, Corruption Is Just a Way of Life | False | By Misha Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://goal.blogs.nytimes.com/2012/08/18/midfielder-makes-timely-return-to-u-s-national-team/ | Midfielder Makes Timely Return to U.S. National Team | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/lawyers-of-big-tobacco-lawsuits-take-aim-at-food-industry.html | Lawyers From Suits Against Big Tobacco Target Food Makers | False | By Stephanie Strom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/for-david-wright-a-season-of-team-records-for-the-mets.html | Wright May Add Hits to His Record Collection | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/los-angeles-envisions-grand-park-as-draw-for-downtown.html | Los Angeles Puts a New Park at Its Heart | False | By Jennifer Medina | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/dowd-beware-a-beautiful-calm.html | Beware a Beautiful Calm | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/as-woody-guthrie-turns-100-we-protest-too-little.html | As Woody Turns 100, We Protest Too Little | False | By Lawrence Downes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/truth-and-lies-about-medicare.html | Truth and Lies About Medicare | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/with-tim-tebow-in-spotlight-jets-coaches-talk-up-mark-sanchez.html | 2 Jets Quarterbacks and 2 Cheering Sections | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/rick-snyder-a-gop-governor-who-eludes-labels.html | Michigan's G.O.P. Governor Defies Easy Labels | False | By Monica Davey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/asias-roiling-sea.html | Asia's Roiling Sea | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/bruni-teachers-on-the-defensive.html | Teachers on the Defensive | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/europe/julian-assange-under-watch-at-ecuadorean-embassy.html | In Embassy Drama, Eyes of Police (and Public) Focus on Assange | False | By John F. Burns and Ravi Somaiya | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/golf/junior-golf-tours-cater-to-youths-pursuing-scholarships.html | Youth Golf Thrives, but Not in High School | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/james-hackett-of-steelcase-on-authentic-leadership.html | Jim Hackett on Authentic Leadership | False | By Adam Bryant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/goldman-sachs-still-playing-in-bayous-mud-fair-game.html | Goldman, Still Playing in Bayou's Mud | False | By Gretchen Morgenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/olympics/dave-anderson-looking-ahead-to-olympic-golf-in-2016.html | Yet-to-Be Details of Olympic Golf | False | By Dave Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/mortgage-shopping-made-easier-economic-view.html | A Chance to Make Mortgage Shopping Easier | False | By Richard H. Thaler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/basketball/basketball-star-jonathan-hargetts-story-is-a-cautionary-tale.html | 'What Happened to Him?' | False | By Pete Thamel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/ncaabasketball/landing-in-west-virginia-dan-dakich-checked-the-exits.html | Landing in West Virginia, Dakich Checked the Exits | False | By Pete Thamel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://bats.blogs.nytimes.com/2012/08/18/in-this-feast-of-perfection-as-always-a-famine-lurks/ | In This Feast of Perfection, as Always, a Famine Lurks | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/your-money/dividend-paying-stocks-found-in-unusual-places.html | Finding Dividends in Unusual Places | False | By Paul J. Lim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/in-defending-medicare-plan-ryan-speaks-on-caregiver-role.html | Both Campaigns Seize Role of Medicare Defender | False | By Trip Gabriel and Helene Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/airstrike-kills-taliban-fighters-at-public-execution.html | Taliban Fighters Killed in Airstrike | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-26 | https://www.nytimes.com/2012/08/20/arts/dance/remy-charlip-dancer-and-childrens-author-dies-at-83.html | Remy Charlip, Dancer and Childrenâ€šÃ„Ã´s Author, Dies at 83 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/livery-cab-passenger-is-shot-in-the-head-in-brooklyn.html | Passenger Is Shot in Livery Cab | False | By Colin Moynihan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/africa/attacks-at-kassab-camp-may-be-sign-of-darfur-setback.html | Mixed Signals in Darfur as Attacks Shadow Progress | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/electronic-scores-rank-consumers-by-potential-value.html | Secret E-Scores Chart Consumersâ€šÃ„Ã´ Buying Power | False | By Natasha Singer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/your-money/samsung-and-a-readers-printer-problem-the-haggler.html | A Printer Freezes Up, and the Maker Does, Too | False | By David Segal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/jobs/sharing-too-much-information-in-the-workplace.html | Thank You for Sharing. But Why at the Office? | False | By Peggy Klaus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/middleeast/us-says-iraqis-are-helping-iran-skirt-sanctions.html | U.S. Says Iraqis Are Helping Iran to Skirt Sanctions | False | By James Risen and Duraid Adnan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/crosswords/chess/chess-six-way-tie-at-russian-championship.html | Scoring Complaints Grow After Six-Way Tie in Russia | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/jobs/peter-wilderotter-of-the-reeve-foundation-on-his-career.html | From an Illness, a Calling | False | By Peter Wilderotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/new-wave-of-adept-robots-is-changing-global-industry.html | Skilled Work, Without the Worker | False | By John Markoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/music/von-freeman-fiery-tenor-saxophonist-dies-at-88.html | Von Freeman, Fiery Tenor Saxophonist, Dies at 88 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/phyllis-thaxter-actress-who-played-supermans-ma-kent-dies-at-92.html | Phyllis Thaxter, Actress Who Played Supermanâ€šÃ„Ã´s Mother, Dies at 92 | False | By Denise Grady | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/karl-fleming-journalist-who-covered-civil-rights-era-dies-at-84.html | Karl Fleming, Journalist Who Covered Civil Rights Era, Dies at 84 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/milton-bassin-88-dies-expanded-york-college-in-queens.html | Milton Bassin Dies at 88; Expanded York College | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/saving-college-park-prairie-and-planting-new-ones.html | Saving the Prairie, and Planting Some New Ones | False | By Hollie Oâ€šÃ„Ã´Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/jackson-bend-involved-in-accident-at-saratoga-race-course.html | Jackson Bend in Accident | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/larry-mcmurtry-keeping-his-last-hometown-bookshop-alive.html | A Literary Hero, Keeping the Last Bookshop Alive | False | By Paul Knight | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/tennis/novak-djokovic-will-meet-roger-federer-in-hardcourt-final.html | Djokovic, Humming Again, Will Meet Federer for a Title | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/in-texas-school-district-financing-some-things-are-beyond-compare.html | In Texasâ€šÃ„Ã´ School District Financing, Factors are Hard to Compare | False | By Morgan Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/in-surprise-jon-lester-leads-red-sox-over-yankees.html | Lester Offers Red Sox a Glimpse at Whatâ€šÃ„Ã´s Been Missing | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/americas/do-argentines-need-therapy-pull-up-a-couch.html | Do Argentines Need Therapy? Pull Up a Couch | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/texas-budget-writers-find-ways-to-keep-conflicting-promises.html | Sneaky Ways to Keep Conflicting Promises | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/afghan-attacks-on-allied-troops-prompt-nato-to-shift-policy.html | Afghan Attacks on Allied Troops Prompt NATO to Shift Policy | False | By Richard A. Oppel Jr. and Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/romney-ryan-collaboration-goes-back-years.html | The Courtship Before Romney Elevated Ryan | False | By Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/europe/referendum-on-europe-gains-support-in-germany.html | Support Grows in Germany for Vote on Giving Up Power to European Bloc | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/manager-bobby-valentine-admits-hes-part-of-red-sox-problem.html | Pinpointing Problem, Valentine Admits Heâ€šÃ„Ã´s Part of It | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/with-stellar-effort-by-defense-giants-expose-jets-flaws.html | With Stellar Effort by Defense, Giants Expose Jetsâ€šÃ„Ã´ Flaws | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/ike-davis-two-run-home-run-leads-mets-over-nationals.html | Mets Win Pitchersâ€šÃ„Ã´ Duel With One Swing of Bat | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/erica-lowenthal-and-nicholas-detorie-weddings.html | Erica Lowenthal, Nicholas Detorie | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/robin-juliano-benjamin-gruenbaum-weddings.html | Robin Juliano, Benjamin Gruenbaum | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/amanda-braverman-samuel-dodge-weddings.html | Amanda Braverman, Samuel Dodge | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/lori-karns-matthew-spitz-weddings.html | Lori Karns, Matthew Spitz | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/shilpa-phadke-roy-parizat-weddings.html | Shilpa Phadke, Roy Parizat | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/rachel-stein-yonah-berman-weddings.html | Rachel Stein, Yonah Berman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/laurah-samuels-andoni-goicoechea-weddings.html | Laurah Samuels, Andoni Goicoechea | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/kyra-himmelbaum-jesse-wegman-weddings.html | Kyra Himmelbaum and Jesse Wegman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/miriam-seifter-robert-yablon-weddings.html | Miriam Seifter, Robert Yablon | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/allison-suflas-caleb-holmes-weddings.html | Allison Suflas and Caleb Holmes | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/gabrielle-simer-morris-cohen-weddings.html | Gabrielle Simer and Morris Cohen | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/laura-hawkins-john-chapman-weddings.html | Laura Hawkins, John Chapman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/peyton-grubbs-keith-lister-weddings.html | Peyton Grubbs, Keith Lister | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/henny-admoni-bradley-hayes-weddings.html | Henny Admoni, Bradley Hayes | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/sarah-oren-michael-brasky-weddings.html | Sarah Oren, Michael Brasky | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/rachel-calloway-ari-streisfeld-weddings.html | Rachel Calloway , Ari Streisfeld | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/christian-schoenherr-jason-goldberg-weddings.html | Christian Schoenherr, Jason Goldberg | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/erica-hahn-patrick-inverso-jr-weddings.html | Erica Hahn, Patrick Inverso Jr. | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/maureen-fulton-brian-windhorst-weddings.html | Maureen Fulton, Brian Windhorst | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/anne-louise-bigliani-thomas-nieto-weddings.html | Anne-Louise Bigliani, Thomas Nieto | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/bonnie-davis-james-garnevicus-weddings.html | Bonnie Davis, James Garnevicus | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/yasamine-hashemi-mark-viehland-weddings.html | Yasamine Hashemi, Mark Viehland | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/mindee-h-barham-m-brooke-wiese-weddings.html | Mindee H. Barham, M. Brooke Wiese | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/roger-danforth-richard-termine-weddings.html | Roger Danforth, Richard Termine | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/krystle-ang-sean-palmer-weddings.html | Krystle Ang, Sean Palmer | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/leah-graboski-john-busby-weddings.html | Leah Graboski, John Busby | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/catherine-wong-brian-kwong-weddings.html | Catherine Wong and Brian Kwong | False | By Zach Johnk | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/mara-revkin-jonathan-petkun-weddings.html | Mara Revkin, Jonathan Petkun | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/rebecca-runyan-david-lungren-weddings.html | Rebecca Runyan and David Lungren | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/jessica-meneses-michael-hart-weddings.html | Jessica Meneses, Michael Hart | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/elizabeth-katz-alexander-putterman-weddings.html | Elizabeth Katz, Alexander Putterman | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/molly-pulda-gary-sernovitz-weddings.html | Molly Pulda, Gary Sernovitz | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/jessie-juusola-olivier-belzile-weddings.html | Jessie Juusola, Olivier Belzile | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/elizabeth-shammash-david-reed-weddings.html | Elizabeth Shammash, David Reed | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/linda-rosner-charles-bethill-weddings.html | Linda Rosner, Charles Bethill | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/julia-merriman-david-traggorth-weddings.html | Julia Merriman, David Traggorth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/julia-rafal-michael-baer-weddings.html | Julia Rafal, Michael Baer | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/kristin-martin-andrew-fried-weddings.html | Kristin Martin, Andrew Fried | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/jessica-meyer-alexander-morris-weddings.html | Jessica Meyer, Alexander Morris | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/sarah-unger-peter-biggs-jr-weddings.html | Sarah Unger and Peter Biggs Jr. | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/pageoneplus/corrections-august-19-2012.html | Corrections: August 19, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/japanese-activists-display-flag-on-disputed-island.html | Anti-Japan Protests Erupt in China Over Disputed Island | False | By Keith Bradsher, Martin Fackler and Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/global/20iht-manager20.html | Language Can Be the Key to Results | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/indian-and-western-colleges-set-up-joint-study-programs.html | Indian and Western Colleges Set Up Joint Study Programs | False | By Vir Singh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/soccer/20iht-soccer20.html | Nuggets of Value at Swansea City | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/india-opens-a-door-to-private-education.html | India Opens a Door to Private Education | False | By Gayatri Rangachari Shah | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/middleeast/syria.html | On a Bleak Holiday, Assad Makes a Display of Piety | False | By An Employee of The New York Times in Syria and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/19/a-digitally-inspired-veil-intended-to-save-lives-appears-at-n-y-u-library/ | A Digitally Inspired Veil, Intended to Save Lives, Appears at N.Y.U. Library | False | By David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-19 | https://bits.blogs.nytimes.com/2012/08/19/disruptions-the-next-wave-for-the-wristwatch/ | Disruptions: The Next Wave for the Wristwatch | False | By Nick Bilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/assange-casts-himself-as-persecuted-whistle-blower.html | Assange Accuses U.S. of a â€˜Witch Huntâ€™ | False | By Ravi Somaiya | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/let-the-bounce-bail-you-out-of-sand-traps/ | Let the Bounce Bail You Out of Sand Traps | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/a-golf-app-as-useful-as-a-player-needs-it-to-be/ | A Golf App as Useful as a Player Needs It to Be | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/for-golfers-a-change-of-scenery-and-of-pace/ | For Golfers, a Change of Scenery, and of Pace | False | By Chris Santella | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/the-expendables-2-proves-weaker-than-the-original/ | â€˜The Expendables 2â€™ Proves Weaker Than the Original | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/india-asks-pakistan-to-help-investigate-root-of-panic.html | India Asks Pakistan to Investigate Root of Panic | False | By Jim Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/samsung-and-apple-fail-to-agree-out-of-court.html | In Appleâ€™s Patent Case, Tech Shifts May Follow | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/books/lionel-asbo-state-of-england-by-martin-amis.html | Fortune Smiles on Toxic Terrain | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/inbetweeners-on-mtv.html | Not-So-Lovable Teenage Losers, the Translation | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/william-windom-everyman-actor-is-dead-at-88.html | William Windom, TV Everyman, Dies at 88 | False | By Eric Grode | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/tennis/federer-tops-djokovic-for-fifth-cincinnati-title.html | Routing Djokovic, Federer Rolls On | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/global/german-official-says-terms-for-greece-will-not-change.html | Tension Over Aid to Greece Could Unsettle Markets | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/news-media-in-bulgaria-struggle-for-independence.html | News Media in Bulgaria Struggle for Independence | False | By Boryana Dzhambazova | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/football/jets-have-bigger-problems-than-a-quarterback-controversy.html | Jetsâ€™ Offensive Formation Looks Like a Question Mark | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/new-yorks-oversight-of-builders-in-affordable-housing-program-is-criticized.html | In Affordable Housing Program, City Oversight of Builders Is Found Wanting | False | By Charles V. Bagli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/john-williams-birthday-concert-at-tanglewood.html | A Summer Blockbuster, Far From the Multiplex | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/mostly-mozart-festival-louis-langree-conductor.html | Youthful Scores, Light and Dark, by Mozart and Schubert | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/dance/indian-dance-at-downtown-dance-festival.html | Indian Dance via Bollywood, by Way of Russia, Near Wall Street | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/theater/stratford-shakespeare-festival-henry-v-and-cymbeline.html | Commands Both Martial and Marital | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/plane-crashes-in-shirley-ny-neighborhood.html | 2 Killed in Small-Plane Crash on Long Island | False | By Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://fifthdown.blogs.nytimes.com/2012/08/19/bradshaw-bruises-hand-leaving-coughlin-relieved/ | Bradshaw Only Bruises Hand, Leaving Coughlin Relieved | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/romneys-at-church-scripture-songs-and-six-grandchildren.html | Scripture, Song and Six Grandchildren: Romneys Open Church Doors to Press | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/taliban-keep-up-attacks-on-officials-in-afghanistan.html | Taliban Keep Up Attacks on Officials in Afghanistan | False | By Richard A. Oppel Jr. and Sharifullah Sahak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-22 | https://www.nytimes.com/2012/08/20/technology/victor-poor-intel-computer-chip-innovator-dies-at-79.html | Victor Poor, Who Helped Create Early Intel Chips, Dies at 79 | False | By John Markoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/2ne1-korean-pop-group-at-prudential-center-in-newark.html | Korean Popâ€šÃ„Ã´s Singular Mâ€šÃ¢Ã©lange | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/africa/sudan-official-is-killed-in-crash.html | Sudanese Official Among 32 Killed in Plane Crash | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/design/creative-time-sand-castle-competition-for-artists.html | Creative Hubris, as Ephemeral as Sea Foam | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/madonna-supports-russian-punk-band.html | Madonna Supports Russian Punk Band | False | Compiled by Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/nicki-minaj-cancels-appearance.html | Nicki Minaj Cancels Appearance | False | Compiled by Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/middleeast/sunni-cleric-wounded-in-iraq-in-attack-that-kills-4.html | Bomb Wounds Iraqi Sunni Cleric Who Urged Cooperation With Shiites | False | By Yasir Ghazi and Marc Santora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/museum-to-hold-sachs-retrospective/ | Museum to Hold Sachs Retrospective | False | By Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/theater/from-gossip-to-musical-theater.html | From Gossip to Musical Theater | False | Compiled by Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/theater-tickets-on-a-budget/ | Theater Tickets on a Budget | False | By Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/bomber-kills-7-police-officers-in-russian-republic.html | Bomber Kills 7 Officers in Russian Republic | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/19/nascar-seeks-to-woo-latinos-with-fox-deportes-agreement/ | Nascar Seeks to Woo Latinos With Fox Deportes Agreement | False | By Tanzina Vega | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://dealbook.blogs.nytimes.com/2012/08/19/cme-is-said-to-start-european-derivatives-exchange/ | CME Is Said to Plan Derivative Exchange in Europe | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/africa/libyan-blasts-kill-2-outside-security-buildings-in-tripoli.html | 2 Die in Libya as Car Bombs Strike Capital | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://thecaucus.blogs.nytimes.com/2012/08/19/before-the-g-o-p-convention-a-romney-to-do-list/ | Before the G.O.P. Convention, a Romney To-Do List | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/brent-grulke-south-by-southwests-creative-director-dies-at-51.html | Brent Grulke, a Builder of South by Southwest Fest, Dies at 51 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/strike-against-healthbridge-nursing-homes-in-connecticut-continues.html | 7 Weeks Into Connecticut Nursing Home Strike, the Accusations Fly | False | By Steven Greenhouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/mets-wrap-up-rough-trip-with-loss-to-nationals.html | Mets Wrap Up Rough Trip With a Disheartening Loss to the Nationals | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/journalists-plagiarism-jonah-lehrer-fareed-zakaria.html | Journalists Dancing on the Edge of Truth | False | By David Carr | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/the-potential-of-cities.html | The Potential of Cities | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/a-rise-in-homelessness.html | A Rise in Homelessness | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/my-son-the-beatle.html | My Son the Beatle? | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/the-portrait-of-a-wounded-veteran.html | The Portrait of a Wounded Veteran | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/of-age-and-love.html | Of Age and Love | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/in-midst-of-drought-keeping-cargo-moving-on-mississippi.html | In Midst of a Drought, Keeping Traffic Moving on the Mississippi | False | By John Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/as-esalen-celebrates-its-past-its-future-is-debated.html | Fabled Spiritual Retreat Debates Its Future | False | By Norimitsu Onishi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/economic-reports-for-the-week-of-aug-20.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/testing-standard-medical-practices.html | Testing What We Think We Know | False | By H. Gilbert Welch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/autoracing/ex-yankees-trainer-gene-monahan-works-with-nascar-team.html | A Yankees Lifer in Nascar Land | False | By Viv Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/why-correa-lets-assange-stay-in-ecuador-embassy.html | Itâ€™s Not About Assange | False | By Anita Isaacs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/dont-fear-all-islamists-fear-salafis.html | Donâ€™t Fear All Islamists, Fear Salafis | False | By Robin Wright | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/open-road-films-aims-to-fill-screens-and-lift-profits.html | A Studio-Theater Venture Aims to Fill Gaps | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/for-goldenbergs-peanut-chews-change-was-not-good.html | After Failed Identity Change, Peanut Chews Reclaims Its Goldenbergâ€™s Roots | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/on-new-york-corners-plagued-by-violence-rallying-to-say-enough-is-enough.html | On a Corner Plagued by Violence, Rallying to Say Enough Is Enough | False | By Kia Gregory | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/discovery-invests-in-digital-textbooks-in-hopes-of-growth.html | Media Companies, Seeing Profit Slip, Push Into Education | False | By Brooks Barnes and Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/faulty-subway-sign-mixes-up-colors-for-b-and-c-lines.html | The Trainsâ€™ Letters Are Correct. The Colors? Well ... | False | By Kate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://fivethirtyeight.blogs.nytimes.com/2012/08/19/in-picking-ryan-romney-makes-an-all-in-move/ | In Picking Ryan, Romney Makes an All-In Move | False | By Nate Silver | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/krugman-an-unserious-man.html | An Unserious Man | False | By Paul Krugman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/to-survive-some-catholic-schools-rebrand-to-lure-wealthier-families.html | To Survive, a Catholic School Retools for a Wealthier Market | False | By Jenny Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/secrets-learned-in-apple-samsung-trial.html | Secrets Learned in Apple-Samsung Trial | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/coming-next-doctors-prescribing-apps-to-patients.html | Coming Next: Using an App as Prescribed | False | By Joshua Brustein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/merits-of-power-line-from-quebec-to-new-york-city-are-debated.html | Merits of a Power Line From Quebec Are Debated | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/ramadan-in-murfreesboro-tenn.html | Ramadan in Murfreesboro | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://mediadecoder.blogs.nytimes.com/2012/08/19/conde-nast-invests-in-digital-advertising-company-flite/ | Condã©â€™sÂ© Nast Invests in Digital Advertising Company Flite | False | By Tanzina Vega | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/get-antibiotics-off-the-farm.html | Get Antibiotics Off the Farm | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/judicial-elections-and-the-bottom-line.html | Judicial Elections and the Bottom Line | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/a-day-for-canadas-fallen-in-a-lesser-known-battle.html | A Day for Canadaâ€™s Fallen in a Lesser-Known Battle | False | By Diantha Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/soccer/soccer-team-of-post-soviet-transnistria-dominates-moldovan-league.html | In Sliver of Old U.S.S.R., Hot Soccer Team Is Virtual State Secret | False | By James Montague | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/robo-redux.html | Robo Redux | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/economy/slow-response-to-housing-crisis-now-weighs-on-obama.html | Cautious Moves on Foreclosures Haunting Obama | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/todd-akin-provokes-ire-with-legitimate-rape-comment.html | Senate Candidate Provokes Ire With â€šÃ„Â²Legitimate Rapeâ€šÃ„Â´ Comment | False | By John Eligon and Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/scandal-threatens-fareed-zakarias-image-as-media-star.html | A Media Personality, Suffering a Blow to His Image, Ponders a Lesson | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/billy-hamilton-of-the-blue-wahoos-nears-minor-league-record-for-steals.html | Minor League Player Closes In on Record for Steals in Season | False | By Robert Weintraub | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/ramadan-tv-gently-pushes-saudi-boundaries.html | Ramadan TV Gently Pushes Saudi Boundaries | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/china-defers-death-sentence-for-disgraced-officials-wife.html | China Defers Death Penalty for Disgraced Officialâ€šÃ„Â´s Wife | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/basketball/simon-p-gourdine-nba-executive-dies-at-72.html | Simon P. Gourdine, Pioneer in Sports Management, Dies at 72 | False | By Richard Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/arab-tv-nagi-atallahs-gang-tartil-night-owl.html | Veiled Anchors, Koranic Contests and Racy Romance | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/cycling/usa-pro-challenge-cycling-race-makes-final-miles-count-the-most.html | Making the Final Miles Count the Most | False | By David O. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/hiroki-kuroda-lifts-yankees-over-red-sox.html | Yanksâ€šÃ„Â´ Insurance Policy Has a Premium Outing | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/a-solitary-jockey-charges-hard-at-saratoga.html | Charging Hard From the Comfort of a Quiet Corner | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/romney-campaign-works-feverishly-to-project-relaxed-image.html | G.O.P. Packaging Seeks to Reveal a Warm Romney | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/pageoneplus/corrections-august-20-2012.html | Corrections: August 20, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/aetna-is-said-to-strike-deal-for-coventry-health-for-5-7-billion/ | Aetna Agrees to Buy Coventry in $5.7 Billion Deal | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/director-tony-scott-jumps-to-his-death-from-los-angeles-bridge/ | Tony Scott, Director Versed in Action, Dies at 68 | False | By Michael Cieply and Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/us-generals-meet-to-study-afghan-green-on-blue-attacks.html | Generals Meet to Study Afghan Violence | False | By Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/20iht-educbriefs20.html | Universities in Iran Put Limits on Women's Options | False | By Zakiyyah Wahab | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/park-geun-hye-nominated-for-south-korean-presidency.html | Ex-Dictatorâ€šÃ„Â´s Daughter Nominated for South Korean Presidency | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/europe/21iht-letter21.html | Merkel Enlists Kohl as an Unlikely Ally | False | By Judy Dempsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/myanmar-abolishes-censorship-of-private-publications.html | Myanmar to Curb Censorship of Media | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/fashion/21iht-fjeans21.html | Diplomas for Jean Genies | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/20/barnes-noble-to-offer-the-nook-in-britain/ | Barnes & Noble to Offer the Nook in Britain | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/global/german-and-greek-officials-meet-over-bailout-terms.html | German and Greek Officials Play Down Expectations | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/listing-of-models-brooklyn-home-ignites-blog-readers.html | Listing of a Brooklyn Home Ignites Blog Readers | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/how-the-new-york-times-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/augusta-national-golf-club-to-add-first-two-female-members.html | Augusta National Adds First Two Female Members | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/willie-nelson-is-fine-after-canceling-a-show/ | Willie Nelson Is â€šÃ„Â²Fineâ€šÃ„Â´ After Canceling a Show | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/really-blood-type-influences-heart-disease-risk/ | Really? Blood Type Influences Heart Disease Risk | False | By Anahad O'Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/feinstein-named-successor-to-hamlisch-at-pasadena-pops/ | Feinstein Named Successor to Hamlisch at Pasadena Pops | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/collision-course.html | Collision Course | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/the-wrong-reasons-to-back-pussy-riot.html | The Wrong Reasons to Back Pussy Riot | False | By Vadim Nikitin | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/books/paterno-by-joe-posnanski-a-biography-of-the-coach.html | The Flawed Hero of Penn State Sports | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/senators-pickup-hits-the-road-again/ | Senatorâ€™s Pickup Hits the Road Again | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/mormon-democrats-to-gather-at-charlotte-convention/ | Mormon Democrats to Gather at Charlotte Convention | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/64-of-new-yorkers-in-poll-say-police-favor-whites.html | Majority in City See Police as Favoring Whites, Poll Finds | False | By Michael M. Grynbaum and Marjorie Connelly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/7-israelis-held-in-attack-on-palestinians-in-jerusalem.html | Young Israelis Held in Attack on Arabs | False | By Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/corcoran-board-asked-to-rethink-sale-plan/ | Corcoran Board Asked to Rethink Sale Plan | False | By Patricia Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/lance-armstrongs-suit-against-doping-agency-is-dismissed.html | Armstrongâ€™s Suit Against Anti-Doping Agency Is Dismissed | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/a-date-for-kelly-ripas-new-co-host/ | A Date for Kelly Ripaâ€™s New Co-Host | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/21/arts/music/donal-henahan-a-music-critic-for-the-times-dies-at-91.html | Donal Henahan, Thought-Provoking Music Critic, Dies at 91 | False | By Robert D. McFadden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/health/how-well-you-sleep-may-hinge-on-race.html | How Well You Sleep May Hinge on Race | False | By Douglas Quenqua | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/education/hispanics-college-enrollment-surges-report-finds.html | More Hispanics Are in College, Report Finds | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-28 | https://www.nytimes.com/2012/08/20/business/media/nfl-players-join-united-way-in-trying-to-cut-high-school-dropout-rate-campaign-spotlight.html | N.F.L. Players Seek to Cut Number of Dropouts | False | By Jane L. Levere | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/republicans-decry-todd-akins-rape-remarks.html | G.O.P. Trying to Oust Akin From Race for Rape Remarks | False | By Jonathan Weisman and John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/guardian-of-ocean-life-armed-with-pen-and-brush.html | Guard of Sea Life, Armed With Pen and Brush | False | By William J. Broad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/a-few-things-every-picnic-basket-needs.html | A Few Things All Baskets Need | False | By Mark Bittman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/private-jet-industry-recovering-among-business-travelers.html | Clearing Skies for Private Jets | False | By Joe Sharkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/romney-and-ryan-team-up-on-trail-amid-criticism-on-abortion.html | As Romney Enjoys Ryanâ€™s Spark, Rivals Try to Fan It | False | By Michael D. Shear and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/earth/close-to-cape-cod-shore-humpback-whales-are-far-from-safe.html | Close to Shore, Humpbacks Are Far From Safe | False | By Kelly Slivka | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/global/european-central-bank-rejects-speculation-about-its-bond-buying-intentions.html | E.C.B. Rejects Speculation About Its Bond-Buying Intentions | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/heart-attack-test-rules-out-false-alarms/ | Heart-Attack Test Rules Out False Alarms | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/chickenpox-down-80-percent-since-2000/ | Chickenpox Down 80 Percent Since 2000 | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://bits.blogs.nytimes.com/2012/08/20/apple-becomes-the-most-valuable-public-company-ever-with-an-asterisk/ | Apple Becomes the Most Valuable Public Company Ever, With an Asterisk | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/20/new-york-fringe-festival-report-antigone-unearthed/ | New York Fringe Festival Report: â€˜Antigone Unearthedâ€™ | False | By Ken Jaworowski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/cricket/21iht-cricket21.html | South Africa Vaults to No. 1 Rank | False | By Huw Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/baby-boomers-urged-to-get-hepatitis-c-test/ | Baby Boomers Urged to Get Hepatitis C Test | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://cityroom.blogs.nytimes.com/2012/08/20/oh-how-they-danced/ | Oh! How They Danced | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/20/a-concert-for-exiting-manhattan-school-of-music-president/ | A Concert for the Exiting Manhattan School of Music President | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/global/clash-of-cultures-upends-spains-cajas.html | Clash of Cultures Upends Spainâ€™s Cajas | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/20/dreamworks-animation-leaves-paramount-for-20th-century-fox-as-distributor/ | DreamWorks Animation Leaves Paramount for 20th Century Fox as Distributor | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/medical-radiation-soars-with-risks-often-overlooked/ | Medical Radiation Soars, With Risks Often Overlooked | False | By Jane E. Brody | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/phyllis-diller-sassy-comedian-dies-at-95.html | Phyllis Diller, Sassy Comedian, Dies at 95 | False | By Richard Severo and Peter Keepnews | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/does-pumping-result-in-reduced-breast-milk-production.html | Motherâ€šÃ¢Â´s Milk | False | By C. Claiborne Ray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/indian-spices-enliven-the-late-summer-grill.html | Fire Meets Its Match: Spices | False | By John Willoughby and Chris Schlesinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/high-smoking-rates-persist-in-poor-and-middle-income-nations.html | Tobacco: Uphill Battle for Antismoking Campaigns in Poor and Middle-Income Countries | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/how-to-make-the-dog-days-your-training-partner/ | How to Make Summer Your Training Partner | False | By Gina Kolata | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/space/just-right-or-nonexistent-dispute-over-goldilocks-planet-gliese-581g.html | A Planet â€šÃ¢Â³Just Rightâ€šÃ¢Â´ for Life? Perhaps, if It Exists | False | By Dennis Overbye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-20 | https://dealbook.nytimes.com/2012/08/20/examining-the-ponzi-scheme-through-the-mind-of-the-con-artist/ | Examining the Ponzi Scheme Through the Mind of the Con Artist | False | By DIANA B. HENRIQUES | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/movies/tony-scott-made-movies-as-a-maximalist.html | A Director Who Excelled in Excess | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/lack-of-nuance-diminishes-televised-wolf-hunt.html | TV Host and His Choice of Game Diminish Pleasure of the Hunt | False | By James Gorman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/new-york-fringe-festival-report-night-of-the-auk/ | New York Fringe Festival Report: â€šÃ¢Â³Night of the Aukâ€šÃ¢Â´ | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/for-n-b-a-owners-the-moneys-on-romney/ | For N.B.A. Owners, the Moneyâ€šÃ¢Â´s on Romney | False | By Nick Corasaniti | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/music/leon-botstein-conducts-henry-viii-at-bard-festival.html | Saint-Saã¯Â³Ã« nsâ€šÃ¢Â´s English King Gets His Due | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/hulu-offers-line-of-duty-from-bbc.html | Endless Gray Zones for Thin Blue Line | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/music/cds-by-trey-songz-bloc-party-and-six-organs-of-admittance.html | Bending R&B Vocals | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/chris-hardwick-of-nerdist-industries.html | Being a Comic Nerd Is Right on the Money | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/dueling-earwigs-find-advantage-in-asymmetrical-forceps.html | Dueling Earwigs Gain an Edge in Asymmetry | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/trogloraptor-spider-with-long-claws-is-found-in-oregon.html | Cave Enthusiasts Find an 8-Legged Outlier | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/not-a-natural-problem-1-letter.html | Not a Natural Problem (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/something-new-please-1-letter.html | Something New, Please (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/forgotten-roots-1-letter.html | Forgotten Roots (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/underestimating-joy-1-letter.html | Underestimating Joy (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/supreme-court-gains-power-from-paralysis-of-congress.html | In Congressâ€šÃ¢Â´s Paralysis, a Mightier Supreme Court | False | By Adam Liptak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/new-frontiers-of-extremism-from-the-gop.html | New Frontiers of Extremism | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/condoleezza-rice-joins-augusta-national-golf-club.html | Avid Golfer Rice Jumps a Barrier Again | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/after-skinny-dipping-in-israel-rep-kevin-yoder-is-rebuked.html | House Member Is Rebuked After Nude Swim in Israel | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/wikileaks-and-the-global-future-of-free-speech.html | WikiLeaks and Free Speech | False | By Michael Moore and Oliver Stone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/the-dangers-of-diluted-bitumen-oil.html | Crude, Dirty and Dangerous | False | By David Sassoon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/drought-clogs-traffic-on-shrunken-mississippi-river.html | Drought Clogs Traffic on a Shrunken Mississippi | False | By John Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/serving-foie-gras.html | Serving Foie Gras | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/closing-guantanamo.html | Closing Guantãnamo | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/freer-trade-with-russia.html | Freer Trade With Russia | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/single-motherhood.html | Single Motherhood | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/politics-and-the-future-of-medicare.html | Politics and the Future of Medicare | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/six-flags-closing-wild-safari-to-private-cars.html | Drive-Through Adventure Will End at Wildlife Park | False | By Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/corporate-travel-policies-can-entice-or-repel-job-seekers.html | Now Job Candidates Treat Travel Policy as a Negotiating Point | False | By Joe Sharkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/christian-girls-blasphemy-arrest-incites-a-furor-in-pakistan.html | Christian Girl's Blasphemy Arrest Incites a Furor in Pakistan | False | By Declan Walsh and Salman Masood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/out-of-a-storm-cloud-and-straight-into-another-frequent-flier.html | Flying Through a Storm Cloud, and Into Another | False | By Philippe Bourguignon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/majority-regrets-3rd-term-for-bloomberg-poll-finds.html | Good Grade for Mayor; Regret Over His 3rd Term | False | By Michael M. Grynbaum and Marjorie Connelly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/rep-todd-akin-legitimate-rape-statement-and-reaction.html | Rep. Todd Akin: The Statement and the Reaction | False | By Lori Moore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/media/nine-west-to-start-online-channel-to-showcase-shoes.html | A Channel on the Web Devoted to Shoes, for Those Who Can't Get Enough | False | By Elizabeth Olson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/new-nfl-training-camp-rules-aim-to-reduce-injuries.html | Players Like Camp Restrictions; The Rules Are Growing on Coaches | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/music/scott-mckenzie-singer-known-for-san-francisco-dies-at-73.html | Scott McKenzie, Singer Known for 'San Francisco' Dies at 73 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/aboard-the-ellen-mcallister-all-is-quiet-b-ut-the-churn-of-the-motor.html | Aboard a Tug, All Is Quiet but the Churn of the Motor | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/rule-shift-cuts-restroom-requirements-at-new-york-restaurants.html | With Rule Shift, Restroom Hunt May Get Tougher | False | By Cara Buckley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/investors-in-health-care-seem-to-bet-on-incumbent/ | Investors in Health Care Seem to Bet on Incumbent | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/alabama-judge-dismisses-infosys-whistle-blower-suit.html | Judge Dismisses Whistle-Blower Suit Against Infosys | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/technology/facebooks-ambition-collides-with-a-harsh-market.html | Facebook's Ambition Collides With Harsh Market | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/best-buy-names-a-hospitality-executive-as-its-chief/ | With New Chief, Best Buy Tries to Set Its Own Turnaround | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/accounting-board-faults-audits-of-brokerage-firms.html | Regulator Says Broker Audits Fail to Include Required Work | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/darla-moore-new-augusta-member-knows-about-barriers.html | In World of Finance, One New Member Has Already Driven the Green | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/women-at-the-augusta-golf-club.html | Women at Augusta | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/new-york-citys-taxi-plan.html | New York City's Taxi Plan | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/the-enemy-within.html | The Enemy Within | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/us-ports-seek-to-lure-big-ships-after-panama-canal-expands.html | Panama Canal's Growth Prompts U.S. Ports to Expand | False | By John Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/in-china-gu-kailais-reprieve-reinforces-cynicism.html | In China, Gu Kailai's Reprieve Reinforces Cynicism | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/brooks-guide-for-the-perplexed.html | Guide for the Perplexed | False | By David Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/obama-threatens-force-against-syria.html | Obama Threatens Force Against Syria | False | By Mark Landler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/rape-assertions-are-dismissed-by-health-experts.html | Health Experts Dismiss Assertions on Rape | False | By Pam Belluck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/bruni-principle-over-politics.html | Principle Over Politics | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://onpar.blogs.nytimes.com/2012/08/20/the-day-augusta-said-ike-was-out-of-order/ | The Day Augusta Said Ike Was Out of Order | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/romney-racks-up-huge-cash-advantage-over-obama.html | Romney Gains Huge Cash Advantage Over Obama | False | By Nicholas Confessore and Derek Willis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/realestate/buyer-of-co-op-at-mark-hotel-loses-suit-over-4-7-million-deposit.html | Wise Choice, Judge Says, Now Forfeit $4.7 Million | False | By Charles V. Bagli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/8-subway-inspectors-charged-with-filing-false-reports.html | 8 Subway Inspectors Charged With Filing False Reports | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/mets-out-of-playoff-race-but-ra-dickey-may-get-cy-young-award.html | The Metsâ€šÃ„Ã´ Only First-Place Hope | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/basketball/knicks-amare-stoudemire-learns-from-hakeem-olajuwon.html | Stoudemire Is Eager to Display New Moves | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/syrian-rebels-coalesce-into-a-fighting-force.html | Life With Syriaâ€šÃ„Ã´s Rebels in a Cold and Cunning War | False | By C. J. Chivers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/mets-to-limit-pitch-count-by-johan-santana-in-next-start.html | Amid Plans to Limit Him, Santana Faces an M.R.I. | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/rex-ryan-and-tony-sparano-squelch-preseason-panic-over-jets.html | Jets Squelch Preseason Panic After Ugly Loss | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/sports/phil-moriarty-coach-of-swimmers-and-divers-at-yale-and-olympics-dies-at-98 | Phil Moriarty, Coach of Swimmers and Divers at Yale and Olympics, Dies at 98 | False | By Frank Litsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/young-iranians-bypass-state-with-earthquake-relief.html | Young Iranians Step Up With Their Own Quake Relief | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/in-carpet-capital-of-the-world-housing-fallout-continues.html | No End to Housing Bust in â€šÃ„Ã²Carpet Capital of the Worldâ€šÃ„Ã´ | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/giants-upset-over-release-of-prank-video-of-player-being-tossed-in-ice-tub.html | Release of Prank Video Upsetting to Giants | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/world/europe/dom-mintoff-proponent-of-maltese-independence-dies-at-96.html | Dom Mintoff, Fiery Proponent of Maltese Independence, Dies at 96 | False | By Robert D. McFadden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/education/mechanical-mooc-to-rely-on-free-learning-sites.html | Free Online Course Will Rely on Multiple Sites | False | By Tamar Lewin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/21/cast-of-assassins-revival-to-reunite-for-roundabout-benefit/ | Cast of â€šÃ„Ã²Assassinsâ€šÃ„Ã´ Revival to Reunite for Roundabout Benefit | False | By Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/research/clues-to-fighting-cancer-are-found-in-the-genes-of-yeast.html | Gene Tests in Yeast Aid Work on Cancer | False | By Carl Zimmer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/pageoneplus/corrections-august-21-2012.html | Corrections: August 21, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/rory-mcilroy-conducts-junior-golf-clinic-in-brooklyn.html | An Irishman Gives Back in Brooklyn | False | By Bill Pennington | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/21/paul-supporters-to-rally-in-tampa/ | Paul Supporters to Rally in Tampa | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/white-sox-overpower-yankees.html | Nice Line for Jeter, but Yankees Waste It | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/prime-time-for-paul-ryans-guru-the-one-thats-not-ayn-rand.html | Prime Time for Paul Ryanâ€šÃ„Ã´s Guru (the One Whoâ€šÃ„Ã´s Not Ayn Rand) | False | By Adam Davidson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/top-us-commanders-plane-damaged-in-afghan-attack.html | Rocket Fire Damages Plane Used by Joint Chiefs Chairman | False | By Richard A. Oppel Jr. and Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/world/africa/meles-zenawi-ethiopian-leader-dies-at-57.html | Meles Zenawi, Prime Minister of Ethiopia, Dies at 57 | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/21/qa-saving-laptop-battery-power/ | Q&A: Saving Laptop Battery Power | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/cardiologist-warns-about-safety-of-st-jude-heart-device-component.html | Cardiologist Issues Alert on St. Jude Heart Device | False | By Barry Meier and Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/21/a-headphone-clever-cool-and-costly/ | A Set of Headphones Clever, Cool and Costly | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/soccer/22iht-soccer22.html | Villaâ€šÃ„Ã´s Sentimental Statement Lands Him a Yellow Card | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/21/best-buys-tough-earnings-may-lift-schulzes-hopes-a-little/ | Best Buyâ€šÃ„Ã´s Tough Earnings May Lift Schulzeâ€šÃ„Ã´s Hopes a Little | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/22iht-letter22.html | For Women, It's Not Just About the Economy | False | By Luisita Lopez Torregrosa | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/arts/22iht-lon22.html | Melodic Messes and Chaotic Acting | False | By Matt Wolf | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/the-talibans-wedge-strategy.html | The Taliban's Wedge Strategy | False | By Benjamin Jensen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/touring-terror-in-jerusalem.html | Touring Terror in Jerusalem | False | By Eetta Prince-Gibson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://mediadecoder.blogs.nytimes.com/2012/08/21/barnes-noble-narrows-its-losses-as-fifty-shades-of-grey-boosts-sales/ | Barnes & Noble Narrows Its Losses as â€šÃ„Â²Fifty Shades of Greyâ€šÃ„Â´ Lifts Sales | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/comedian-rob-delaney-will-release-online-standup-special/ | Comedian Rob Delaney Will Release Online Standup Special | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/immigration-agency-accused-of-unfairness-to-men.html | Officialâ€šÃ„Â´s Lawsuit Claims Discrimination Against Men at U.S. Immigration Agency | False | By Kirk Semple | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/21/three-ways-to-figure-out-what-stuff-you-should-keep/ | Three Ways to Figure Out What Stuff You Should Keep | False | By Carl Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/global/chinas-solar-panel-manufacturers-face-trade-and-finance-hurdles.html | Price Wars Seen Hurting Solar Sector in China | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/most-new-yorkers-say-bike-lanes-are-a-good-idea.html | Bicycle Lanes Draw Wide Support Among New Yorkers, Survey Finds | False | By Michael M. Grynbaum and Marjorie Connelly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movies/hit-run-a-comedy-written-by-and-starring-dax-shepard.html | For This Man-Child, the Thrill of the Chase Has Yet to Grow Old | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/how-the-new-york-times-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/whiskey-start-ups-are-rolling-out-a-smaller-barrel-sooner.html | Rolling Out a Smaller Barrel Sooner | False | By Clay Risen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/american-to-the-rind.html | American to the Rind | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/more-dessert-for-park-slope.html | More Dessert for Park Slope | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/arts/dwight-garner-on-driving-to-west-virginia.html | A Journey Home, in Search of Himself | False | By Dwight Garner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/sicilian-almonds-with-a-hint-of-noir.html | Sicilian Almonds With a Hint of Noir | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/21/grammy-nominations-special-moves-to-nashville/ | Grammy Nominations Special Moves to Nashville | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/dads-often-find-it-difficult-to-eat-healthy.html | Drop the Pasta, Dad, and No One Gets Hurt | False | By Matt Richtel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-film-festival-adds-paperboy-to-schedule/ | New York Film Festival Adds â€šÃ„Â²Paperboyâ€šÃ„Â´ to Schedule | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/iran-unveils-more-defense-projects.html | Iran Unveils More Defense Projects | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/ignoring-calls-to-quit-akin-appeals-to-voters-in-ad.html | Ignoring Deadline to Quit, G.O.P. Senate Candidate Defies His Party Leaders | False | By Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://mediadecoder.blogs.nytimes.com/2012/08/21/jimmy-kimmel-to-move-to-1130-in-january-abc-announces/ | ABC Sees a Contender in Jimmy Kimmel | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/syria.html | As Fighting Rages, Syria and Russia Reject U.S. Intervention Threat | False | By Damien Cave and Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/global/american-thwarted-in-quest-to-build-a-ski-resort-in-india.html | American Thwarted in Quest to Build a Ski Resort in India | False | By Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/bowery-kitchen-pok-pok-phat-thai-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/europe/germany-explores-legal-protection-for-circumcision.html | Accord Sought in Germany Over Circumcision Issue | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/a-tennis-fund-raiser-champagne-tasting-and-more-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/invitation-to-a-dialogue-arguing-with-doctors.html | Invitation to a Dialogue: Arguing With Doctors | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/storm-heads-toward-florida-as-convention-nears/ | Storm Heads Toward Florida as Convention Nears | False | By Emma G. Fitzsimmons | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://cityroom.blogs.nytimes.com/2012/08/21/blast-on-second-avenue-subway-project-shatters-windows-above-ground/ | Blast on 2nd Ave. Subway Project Shatters Windows Above Ground | False | By Andy Newman and Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/summer-fruit-pies-with-a-simple-twist.html | Simplicity Is the Mother of Confection | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-season-of-the-office-will-be-its-last/ | â€šÃ„Â²The Officeâ€šÃ„Â´ to Pack Up Its Files in 2013 | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/israel-asks-egypt-to-remove-tanks-from-sinai.html | Israel Asks Egypt to Remove Tanks From Sinai | False | By Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://thelede.blogs.nytimes.com/2012/08/21/anti-putin-hackers-seize-moscow-courts-web-site-posting-calls-to-free-pussy-riot/ | Anti-Putin Hackers Seize Moscow Courtâ€šÃ„Â‚s Web Site, Posting Calls to â€šÃ„Â²Free Pussy Riotâ€šÃ„Â´ | False | By Ilya Mouzykantskii and Robert Mackey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/economy/rationing-health-care-more-fairly.html | Rationing Health Care More Fairly | False | By Eduardo Porter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/war-in-afghanistan-claims-2000th-american-life.html | In Toll of 2,000, New Portrait of Afghan War | False | By James Dao and Andrew W. Lehren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/romneys-attack-on-clean-energy-true-with-an-asterisk/ | Romneyâ€šÃ„Â‚s Attack on Clean Energy: True, With an Asterisk | False | By Matthew Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/planning-your-menu-with-some-help.html | You Plan, Iâ€šÃ„Â´ll Cook: Leaving the Menu to Others | False | By Jane Black | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/science/earth/appeals-court-strikes-down-epa-rule-on-cross-state-pollution.html | Court Blocks E.P.A. Rule on Cross-State Pollution | False | By Matthew L. Wald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/fears-rise-that-assad-is-trying-to-stoke-sectarian-war-in-lebanon.html | Syria Seen as Trying to Roil Lebanon | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/sick-on-the-road-try-the-grocery-store.html | Sick on the Road? Try the Grocery Store | False | By Christine Negroni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/suit-says-newark-halfway-houses-operation-is-illegal.html | 1,200-Bed Halfway House in Newark Is Operating Illegally, Suit Says | False | By Sam Dolnick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/21/prosecutors-file-arguments-in-effort-to-return-cambodian-statue/ | Prosecutors File Arguments in Effort to Return Cambodian Statue | False | By Tom Mashberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-american-midget/ | New York Fringe Festival Report: â€šÃ„Â²American Midgetâ€šÃ„Â´ | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/new-ads-attack-the-koch-brothers/ | New Ads Attack the Koch Brothers | False | By Sarah Wheaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/olivier-van-themsche-planner-of-lavish-parties.html | Branching Out From Night Life | False | By Alexis Swerdloff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realestate/commercial/the-30-minute-interview-gary-m-rosenberg.html | Gary M. Rosenberg | False | Interview by Vivian Marino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/reviews/la-vara-in-cobble-hill-brooklyn-restaurant-review.html | A Reunion of Flavors From Spain | False | By Pete Wells | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/as-republicans-meet-biden-will-campaign-in-tampa/ | As Republicans Meet, Biden Will Campaign in Tampa | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/theater/solo-shows-at-the-stratford-shakespeare-festival.html | Two Lives, Intoxicated by Theater | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/global/internet-analysts-question-indias-efforts-to-stem-panic.html | Internet Analysts Question Indiaâ€šÃ„Â‚s Efforts to Stem Panic | False | By Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movies/teddy-bear-with-the-danish-bodybuilder-kim-kold.html | Gentle Giant Seeks the Strength to Body Check His Mother | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realestate/commercial/manhattan-walk-up-buildings-draw-buyers-as-rents-rise.html | Rising Rents Create a Demand for Manhattan Walk-Up Buildings | False | By Julie Satow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movies/alms-for-a-blind-horse-gurvinder-singhs-look-at-life.html | Fog and Faces: Day and Night in the Punjab | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realestate/commercial/a-650-million-expansion-of-port-newark-spurs-interest-in-its-environs.html | A $650 Million Expansion of Port Newark Spurs Interest in Its Environs | False | By Ronda Kaysen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/doctors-without-borders-reveals-its-work-in-syria.html | Doctor Group Is Treating Syrian Rebels and Civilians | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/arts/music/debussy-150-series-at-1-liberty-plaza.html | Elevator Music Meets Classical: Concerts in a Lobby | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-this-too-shall-suck/ | New York Fringe Festival Report: â€šÃ„Â²This Too Shall Suckâ€šÃ„Â´ | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/arts/television/michael-j-fox-returning-to-nbc-with-sitcom-in-2013.html | Parkinsonâ€šÃ„Â´s in Check, Fox to Star in Sitcom | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/books/better-off-without-em-by-chuck-thompson.html | A Northern (or Maybe Bronx?) Cheer for the Southâ€šÃ„Âs Independence | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/what-the-gop-platform-represents.html | What the G.O.P. Platform Represents | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-fantasy-artists/ | New York Fringe Festival Report: â€šÃ„Â²Fantasy Artistsâ€šÃ„Â´ | False | By Ken Jaworowski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://dealbook.nytimes.com/2012/08/21/profits-in-g-m-a-c-bailout-to-benefit-financiers-not-u-s/ | Profits in G.M.A.C. Bailout to Benefit Financiers, Not U.S. | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/with-russia-joining-wto-us-companies-worry-about-losing-business.html | U.S. Companies Worry About Effect of Russia Joining W.T.O. | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://cityroom.blogs.nytimes.com/2012/08/21/recalling-the-heat-of-dog-day-afternoon-40-years-on/ | Recalling the Real â€šÃ„Â²Dog Day Afternoon,â€šÃ„Â´ 40 Years On | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/africa/zenawi-exemplified-conflict-between-american-interests-and-ideals.html | Ethiopian Leaderâ€šÃ„Â´s Death Highlights Gap Between U.S. Interests and Ideals | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/paul-and-republican-party-officials-reach-deal-on-delegates/ | Paul and Republican Party Officials Reach Deal on Delegates | False | By John Harwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/europe/new-book-french-president-hollande-clever-mysteries.html | Beneath a Humdrum Exterior, Talk of Mysterious Inner Depths | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/macys-creates-yes-virginia-the-musical-for-schools.html | Giving Little Virginia Something to Sing About | False | By Stuart Elliott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/football/giants-cautious-with-recovery-of-hakeem-nicks.html | Recovery for the Speedy Nicks Is Deliberately Slow | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/after-afghanistan-a-new-great-game.html | After Afghanistan, a New Great Game | False | By Alexander Cooley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/setback-for-rogue-immigration-laws-in-georgia-and-alabama.html | Setback for Rogue Immigration Laws | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/a-test-of-smart-cars-gets-under-way.html | Smart Cars Get a Connection Test in Michigan | False | By Bill Vlasic | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/football/a-chaste-tim-tebow-will-have-company-in-new-york.html | Living the Abstinent Lifestyle in New York | False | By Bob Tedeschi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/samuel-h-lindenbaum-lawyer-to-major-new-york-developers-dies-at-77.html | Samuel H. Lindenbaum, â€šÃ„Â²Deanâ€šÃ„Â´ of New York Zoning Lawyers, Dies at 77 | False | By David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/in-the-shadows-of-the-high-line.html | Disney World on the Hudson | False | By Jeremiah Moss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/prosecutorial-abuse.html | Prosecutorial Abuse | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/uncertain-future-for-the-gray-wolf.html | Uncertain Future for the Gray Wolf | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/risks-of-syrian-intervention-limit-options-for-us.html | Risks of Syrian Intervention Limit Options for U.S. | False | By Steven Lee Myers and Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/costs-seen-in-romneys-medicare-savings-plan.html | Patients Would Pay More if Romney Restores Medicare Savings, Analysts Say | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/criminal-prosecutions-at-a-low-rate-in-the-bronx-a-report-finds.html | Criminal Prosecutions at a Low Rate in the Bronx, a Report Finds | False | By Winnie Hu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/a-mystery-peacock-wanders-queens.html | A Peacock Wanders Queens, Undeterred and Unclaimed | False | By Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/friedman-we-need-a-conservative-party.html | We Need a â€šÃ„Â²Conservativeâ€šÃ„Â´ Party | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/jacob-riis-bathhouse-envisioned-as-park-centerpiece-looks-abandoned.html | A Promise Unfulfilled at an Art Deco Bathhouse in the Rockaways | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/dispute-over-islands-reflect-japanese-fear-of-chinas-rise.html | Dispute Over Islands Reflects Japanese Fear of Chinaâ€šÃ„Âs Rise | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/israel-skinny-dipping-casts-spotlight-on-congressional-travel.html | Skinny-Dipping in Israel Casts Unwanted Spotlight on Congressional Travel | False | By Eric Lichtblau and Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/gardeners-annex-lower-east-side-lot-fighting-development.html | Trespassing to Plant Flowers, and a Flag | False | By Colin Moynihan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/todd-akin-controversy-may-hurt-republican-chances.html | Akin Controversy Stirs Up Abortion Issue in Campaign | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/tennis/tennis-referee-for-us-open-arrested-in-murder-case-of-her-husband.html | Tennis Referee, in New York for U.S. Open, Arrested in Murder Case | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/poker-is-more-a-game-of-skill-than-of-chance-a-judge-rules.html | Poker Is More a Game of Skill Than of Chance, a Judge Rules | False | By Mosi Secret | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/progress-on-new-nuclear-reactor-in-north-korea.html | Progress Is Cited on New Reactor in North Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/nypd-unit-sought-havens-for-terrorists.html | Secretive Police Unit Sought to Map Terrorist Havens in City, Official Testifies | False | By Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/dowd-just-think-no.html | Just Think No | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/how-call-me-maybe-and-social-media-are-upending-music.html | The New Rise of a Summer Hit: Tweet It Maybe | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/deciding-whether-to-medicate-a-child.html | Deciding Whether to Medicate a Child | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/using-voter-id-laws-to-protect-our-democracy.html | Using Voter ID Laws to Protect Our Democracy | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/obama-attacks-romney-on-student-aid.html | On Trail, Obama Attacks Romney on Student Aid | False | By Mark Landler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/todd-akins-faith-is-central-to-his-politics.html | A Politician Whose Faith Is Central to His Persistence | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/americas/chilean-ex-officers-charged-in-25-kidnapping-of-us-hiker.html | Chilean Ex-Officers Charged in 1985 Kidnapping of U.S. Hiker | False | By Pascale Bonnefoy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/technology/the-new-high-tech-dating-technology-meet-in-a-bar.html | The New High-Tech Dating Technology? Meet in a Bar | False | By Jenna Wortham | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/hydrofracking-ads-pro-and-con-come-to-new-york-state.html | As Decision Nears on Gas Drilling, Ad War Heats Up in New York State | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/scott-brown-plays-down-republican-label-in-massachusetts.html | Former G.O.P. Hero Plays Down Label | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/stephen-strasburg-is-a-long-term-commodity-for-nationals.html | When Precedent Dictates Prudence | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/in-arkansas-questions-surround-mans-death-in-police-car.html | Questions Surround Manâ€š Ã„ Ã´s Death in Patrol Car | False | By Christine Hauser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/mets-consider-limiting-innings-of-pitcher-matt-harvey.html | Mets Follow the Nationalsâ€š Ã„ Ã´ Cue on Limiting Innings of Pitcher | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/appeals-court-limits-alabamas-immigration-law.html | Appeals Court Draws Boundaries on Alabamaâ€š Ã„ Ã´s Immigration Law | False | By Campbell Robertson and Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/pageoneplus/corrections-august-22-2012.html | Corrections: August 22, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/tennis/central-park-tennis-center-in-manhattan-is-a-place-for-passionate-players.html | A Place for Passionate Tennis Players | False | By Isaac Eger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/kevin-youkilis-continues-to-hurt-yankees-as-ivan-nova-keeps-struggling.html | With East Race Tightening, Novaâ€š Ã„ Ã´s Struggles Raise Concerns | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/22/t-mobile-usa-unlimited-data/ | Are Unlimited Data Plans Dead? T-Mobile USA Says No | False | By Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/web-sites-accused-of-collecting-data-on-children.html | Web Sites Accused of Collecting Data on Children | False | By Natasha Singer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/golf/st-johns-senior-leads-met-open.html | St. Johnâ€š Ã„ Ã´s Senior Leads Met Open | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/widows-of-bill-veeck-and-wendell-smith-keep-a-pioneering-legacy-alive.html | Friendship as Priceless as the National Pastime | False | By Ben Strauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/from-bible-belt-pastor-to-atheist-leader.html | From Bible-Belt Pastor to Atheist Leader | False | By Robert F. Worth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/tampa-monkey.html | Whatâ€š Ã„ Ã´s a Monkey to Do in Tampa? | False | By Jon Mooallem | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/global/23iht-tobacco23.html | Australia Mulls Further Restrictions on Cigarette Sales | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/global/daily-euro-zone-watch.html | Conciliatory Notes in Germany on Easing Greece's Burden | False | By Melissa Eddy and Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/22/qa-turning-off-a-pesty-safari-alert/ | Q&A: Turning Off an Annoying Safari Alert | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/cricket/23iht-cricket23.html | India's Golden Generation of Cricket Stars Is Down to One | False | By Huw Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/pussy-riot-was-carefully-calibrated-for-protest.html | Pussy Riot Was Carefully Calibrated for Protest | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/23iht-letter23.html | Writing Chinese in a Digital World | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/japanese-leader-meets-with-anti-nuclear-protesters.html | Japanese Leader Meets With Antinuclear Protesters | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/meles-zenawi-and-ethiopias-grand-experiment.html | Meles Zenawi and Ethiopia's Grand Experiment | False | By Abdul Mohammed and Alex De Waal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/22/youtube-will-now-let-mobile-users-choose-whether-to-watch-ads/ | YouTube Will Now Let Mobile Users Choose Whether to Watch Ads | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/global/23iht-vietnam23.html | In Vietnam, Growing Fears of an Economic Meltdown | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/Syria.html | Syrian Forces Are Said to Expand Deadly 'Hit and Run' Efforts in Damascus | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/a-public-bathroom-transformed-into-a-gem-by-the-beach/ | A Public Bathroom, Transformed Into a Gem by the Beach | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/books/david-foster-wallace-biography-by-d-t-max.html | Searching Through the Ashes of an Exploded Life | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/cholera-epidemic-envelops-coastal-slums-in-west-africa.html | Cholera Epidemic Envelops Coastal Slums in West Africa | False | By Adam Nossiter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/economy/cbo-projects-recession-possible.html | Budget Impasse Invites Recession Risk, Report Says | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/a-verdict-against-russia.html | A Verdict Against Russia | False | By Victor Erofeyev | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/biography-of-gore-vidal-coming-in-2015/ | Biography of Gore Vidal Coming in 2015 | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/europe/tony-nicklinson-who-fought-for-assisted-suicide-is-dead.html | Briton Who Fought for Assisted Suicide Is Dead | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://dealbook.nytimes.com/2012/08/22/a-quick-end-to-tarp-means-a-smaller-payoff-for-taxpayers/ | A Quick End to TARP Means a Smaller Payoff for Taxpayers | False | By Jesse Eisinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/va-baker-is-in-the-spotlight-at-ryan-rally/ | A Virginia Baker Is in the Spotlight at a Ryan Rally | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/exercise-and-makeup-for-the-exposed-leg.html | The Legs Take Their Turn | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/new-york-fringe-festival-report-the-art-of-painting/ | New York Fringe Festival Report: 'The Art of Painting' | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/phyllis-diller-and-her-comic-craft/ | Phyllis Diller and Her Comic Craft | False | By Jason Zinoman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/most-new-yorkers-oppose-bloombergs-soda-ban.html | 60% in City Oppose Bloomberg's Soda Ban, Poll Finds | False | By Michael M. Grynbaum and Marjorie Connelly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/how-the-new-york-times-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/end-of-watch-gets-an-east-hampton-screening.html | A Big Party for a Not-So-Big Film | False | By Jacob Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/ny-police-officer-accused-of-hitting-judge-wont-be-charged.html | No Charges for Officer Accused by Judge | False | By William K. Rashbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/limited-convention-coverage-will-leave-ann-romney-off-air.html | Limited Convention Broadcasts Shut Out Ann Romney | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/sec-votes-to-require-more-disclosure-on-source-of-minerals.html | U.S. Oil and Mining Companies Must Disclose Payments to Foreign Governments | False | By Clifford Krauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/dozens-dead-in-kenya-clashes.html | Kenya Clashes Leave Dozens Dead | False | By Reuben Kyama | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/in-texas-dont-even-mention-abortion.html | In Texas, Donâ€šÃ„Ã´t Even Mention Abortion | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://mediadecoder.blogs.nytimes.com/2012/08/22/navy-seals-book-will-describe-raid-that-killed-bin-laden/ | Book Will Describe Raid That Killed Bin Laden | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/fathers-age-is-linked-to-risk-of-autism-and-schizophrenia.html | Fatherâ€šÃ„Ã´s Age Is Linked to Risk of Autism and Schizophrenia | False | By Benedict Carey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/ban-ki-moon-will-attend-iran-summit-over-american-and-israeli-objections.html | U.N. Visit Will Set Back a Push to Isolate Iran | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/smallbusiness/struggling-to-recover-from-a-cyberattack.html | Struggling to Recover From a Cyberattack | False | By Darren Dahl | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/die-koelner-bierhalle-in-park-slope.html | Die Koelner Bierhalle | False | By Ben Detrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/conviction-of-chris-mahlangu-in-terreblanche-case-underscores-south-africa-inequality.html | A Murder Sentence Underlines South African Inequality | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/22/most-new-long-term-care-claims-are-filed-by-women/ | Most New Long-Term Care Claims Are Filed by Women | False | By Ann Carrns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/in-googles-inner-circle-a-falling-number-of-women.html | In Googleâ€šÃ„Ã´s Inner Circle, a Falling Number of Women | False | By Claire Cain Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/the-kitchen-announces-its-fall-season/ | The Kitchen Announces Its Fall Season | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://cityroom.blogs.nytimes.com/2012/08/22/big-city-book-club-discussing-nora-ephron/ | Big City Book Club: Discussing Nora Ephron | False | By Ginia Bellafante | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/baseball-bartolo-colon-suspended-failed-drug-test.html | Another Player Receives 50-Game Ban | False | By Lynn Zinser and Serge F. Kovaleski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/genome-detectives-solve-mystery-of-hospitals-k-pneumoniae-outbreak.html | Genome Detectives Solve a Mystery of Hospitalâ€šÃ„Ã´s Deadly Outbreak | False | By Gina Kolata | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/david-henry-hwang-wins-200000-prize-for-playwriting/ | David Henry Hwang Wins $200,000 Prize for Playwriting | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/economy/fed-members-saw-new-action-unless-recovery-quickens.html | Many at Fed Ready to Act if Necessary | False | By Annie Lowrey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/west-nile-outbreak-shaping-up-as-worst-ever-in-us-authorities-say.html | Worst Year for West Nile Is Expected, Officials Say | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/22/postal-service-stuck-with-glut-of-simpsons-stamps/ | Postal Service Stuck With Glut of â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ Stamps | False | By Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/22/can-this-company-recover-from-a-cyberattack/ | Can This Company Recover From a Cyberattack? | False | By Darren Dahl | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/taylor-swift-song-sets-a-record-for-digital-sales/ | Taylor Swift Song Sets a Record for Digital Sales | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://goal.blogs.nytimes.com/2012/08/22/u-s-road-to-brazil-detours-to-outer-space/ | U.S. Road to Brazil Detours to Outer Space | False | By Jack Bell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/sales-and-events-in-new-york-city-for-the-week-of-aug-23.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/unsecured-steel-plate-above-subway-blast-site-opened-like-a-trapdoor/ | Steel Plate Above Subway Blast Site â€šÃ„Ã²Opened Up Like a Trapdoorâ€šÃ„Ã´ | False | By Andy Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/existential-questions.html | Existential Questions | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/personaltech/to-sketch-to-draw-to-create-with-no-pencil-in-sight.html | To Sketch, to Draw, to Create, With No Pencil in Sight | False | By Kit Eaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/twitter-followers-for-sale.html | Buying Their Way to Twitter Fame | False | By Austin Considine | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/too-high-to-fail.html | â€šÃ„Ã²Too High to Failâ€šÃ„Ã´ | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/weak-sales-hurt-hp-in-quarter.html | Weak Sales and a Large Write-Down Give H.P. a Loss | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/the-prince-and-the-show-boy-at-54-below.html | Two Vestiges of Vaudeville | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/europe/for-prince-harry-what-happened-in-vegas-didnt-stay-there.html | For Prince Harry, Vegas Exploits Didnâ€šÃ„Ã´t Stay There | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/new-york/fringe-festival-report-the-particulars/ | New York Fringe Festival Report: â€šÃ„Ã²The Particularsâ€šÃ„Ã´ | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/mostly-mozart-festival-with-stephen-hough-and-andrew-manze.html | Melodies, Immersive and Vibrant | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/preserving-manganiyars-and-their-indian-folk-music-tradition.html | Preserving the Passion of Indiaâ€šÃ„Ã´s Roots Music | False | By Nida Najar | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/kevin-james-and-kaj-take-john-cage-as-inspiration.html | Waltzing a Famous Page Out of John Cageâ€šÃ„Ã´s Book | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/aids-activist-mary-fisher-is-defined-by-words-not-disease.html | Defined by Words, Not by a Disease | False | By Dan Shaw | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/loehmanns-adds-personal-shopping-in-chelsea.html | Itâ€šÃ„Ã´s You, She Says, and at a Discount | False | By Celia McGee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/36-hours-in-montpelier-vt.html | 36 Hours in Montpelier, Vt. | False | By Sara Beck | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/ian-falconer-by-the-book.html | Ian Falconer: By the Book | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/personaltech/things-to-consider-when-buying-a-monitor.html | Things to Consider When Buying a Monitor | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/hugh-evans-29-force-behind-global-festival-on-great-lawn.html | Pop Stars Join Growing Effort to Aid the Poor | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/if-summer-goes-why-wont-the-guests.html | If Summer Goes, Why Wonâ€šÃ„Ã´t the Guests? | False | By Joyce Wadler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/dan-savage-and-brian-brown-debate-gay-marriage-over-the-dinner-table.html | After Dinner, the Fireworks | False | By Mark Oppenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/your-own-private-stonehenge.html | Made by Druids, Loved by Dragons | False | By Michael Tortorello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/greathomesanddestinations/bringing-the-beach-to-the-upper-west-side.html | Bringing the Ocean With Her | False | By Elaine Louie | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/afghanistan-blames-spies-for-insider-attacks-on-western-troops.html | Afghanistan, Contradicting NATO, Blames Foreign Spies for Insider Attacks | False | By Graham Bowley and Richard A. Oppel Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/ncaafootball/lawyers-for-graham-b-spanier-call-claims-in-freeh-report-a-myth.html | Spanierâ€šÃ„Ã´s Lawyers Attack Freeh Findings | False | By Adam Himmelsbach | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/shopping-for-exotics-with-ryan-korban.html | Exotics | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/giving-the-staircase-its-due-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/images-from-wyeths-world-paint-splatters-and-all-qa.html | Images From Wyethâ€šÃ„Ã´s World, Paint Splatters and All | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/hamptons-havens-open-for-a-day.html | Hamptons Havens Open for a Day | False | By Christopher Mason | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/a-classic-bookcase-comes-to-america.html | A Classic Bookcase Comes to America | False | By Arlene Hirst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/help-paige-rense-noland-clear-her-closets.html | Help Paige Rense Noland Clear Her Closets | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/david-weekss-lonely-city-usb-hub.html | The City That Always Twinkles | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/sales-at-home-remedy-modani-west-elm-and-others.html | Sales at Home Remedy, Modani, West Elm and Others | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/taxis-lose-their-axi/ | In the City, â€šÃ„Ã²Tâ€šÃ„Ã´ Stands for Taxi | False | By David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/pakistan-twitter-star-goes-off-line-and-fans-worry.html | Fans Worry After Pakistan Twitter Star Goes Off Line | False | By Declan Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/a-petition-to-the-white-house-give-up-the-beer-recipe/ | A Petition to the White House: Give Up the Beer Recipe | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/science/space/nasas-curiosity-rover-gets-moving-on-mars.html | After Trip of 352 Million Miles, Cheers for 23 Feet on Mars | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/ohio-early-voting-battle-flares-after-racial-comment-by-republican-official.html | Racial Comment by Republican Official in Ohio Rekindles Battle Over Early Voting | False | By Ray Rivera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/finra-fines-rodman-renshaw-for-analysts-actions.html | Regulator Fines Bank for Analystsâ€šÃ„Ã´ Violations | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/in-fashion-are-trends-passe.html | Freedom of Choice | False | By Ruth La Ferla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/sec-calls-off-vote-on-fund-regulation.html | Changes to Money Market Funds Stall | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/in-nevada-voting-for-none-is-no-longer-an-option/ | In Nevada, Voting for â€šÃ„Ã²Noneâ€šÃ„Ã´ Is No Longer an Option | False | By Sarah Wheaton | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/in-travers-stakes-trainer-gary-contessa-takes-a-shot.html | Hoping to Get Lucky Again in the Travers | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/media/for-limoneiras-lemons-promoting-applications-outside-the-kitchen.html | A Lemon Grower Emphasizes Uses for Citrus Outside the Kitchen | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/panel-wants-former-judge-in-syracuse-kept-off-bench.html | Panel Wants Former Judge in Syracuse Kept Off Bench | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/housing-report-continues-signs-of-weak-revival.html | Signs of Revival, Slight but Sure, for Home Sales | False | By Shaila Dewan and Nelson D. Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/romney-tries-to-refocus-campaign-on-economy-and-obama-turns-to-education.html | Romney Energy Plan Would Expand Oil Drilling on U.S. Land and Offshore | False | By Clifford Krauss and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/new-york-archbishop-will-give-closing-prayer-at-gop-meeting.html | Dolan to Give Benediction at Gathering of the G.O.P. | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/dont-break-up-the-big-banks.html | In Defense of Big Banks | False | By William B. Harrison Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/in-senate-race-scott-brown-and-elizabeth-warren-pounce-on-rape-comment-by-todd-akin.html | Another Senate Race Seizes on Rape Remark | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/israels-worries-about-egypt-deepen.html | Developments in Iran and Sinai Deepen Israelâ€šÃ„Â´s Worries About Egypt | False | By Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/a-deeper-search-for-secrets-on-mars.html | A Deeper Search for Secrets on Mars | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/malcolm-smith-demands-apology-for-lil-waynes-insult-to-new-york.html | Snub to City by Lil Wayne Outrages an Official | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/tennis/lois-ann-goodman-murder-suspect-showed-cool-during-inquiry.html | Line Umpire Charged in Murder Showed Cool During Inquiry | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/collins-the-sexual-spirit-of-76.html | The Sexual Spirit of â€šÃ„Â´76 | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/whos-watching-the-nsa-watchers.html | Giving In to the Surveillance State | False | By Shane Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/for-clemens-and-for-astros-nothing-to-lose.html | For Clemens, and for Astros, Thereâ€šÃ„Â´s Nothing to Lose | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/egypt-asks-for-4-8-billion-imf-loan.html | Egypt Requests $4.8 Billion From I.M.F. | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/ties-to-obama-aided-in-access-for-exelon-corporation.html | Ties to Obama Aided in Access for Big Utility | False | By Eric Lipton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/books/nina-bawden-author-of-carries-war-dies-at-87.html | Nina Bawden, Author of â€šÃ„Â²Carrieâ€šÃ„Â´s War,â€šÃ„Â´ Dies at 87 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/special-education-trade-group-calls-for-more-audits-in-new-york-state.html | Preschool Special Education Trade Group Calls for More State Audits and Penalties | False | By David M. Halbfinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/support-for-opposition-in-zimbabwe-declines-study-shows.html | Less Support for Opposition in Zimbabwe, Study Shows | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/operas-struggle-for-relevance-in-todays-world.html | Operaâ€šÃ„Â´s Struggle for Relevance in Todayâ€šÃ„Â´s World | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/forced-triage-for-stuff.html | Forced Triage for â€šÃ„Â²Stuffâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/rape-victims-and-abortion.html | Rape Victims and Abortion | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/the-republican-proposal-for-medicare.html | The Republican Proposal for Medicare | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/football/questions-continue-for-jets-and-right-tackle-wayne-hunter.html | Questions Continue for Jets and Leagueâ€šÃ„Â´s Most Criticized Right Tackle | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/an-inuit-village-too-remote-for-cars-gets-street-view.html | Coming Soon, Google Street View of a Canadian Village Youâ€šÃ„Â´ll Never Drive To | False | By Ian Austen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/racist-posts-tied-to-west-indian-parade-bring-police-dept-discipline.html | Police Workers Punished for Racist Web Posts on West Indian Parade | False | By Joseph Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/small-political-donors-need-a-voice-in-campaigns.html | Give Small Political Donors a Voice | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/beard-on-suspect-spurs-debate-in-fort-hood-shooting-case.html | Impasse Over Suspectâ€šÃ„Â´s Beard Spurs Debate in Fort Hood Shooting Case | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-23 | https://bats.blogs.nytimes.com/2012/08/22/on-deck-perhaps-a-tainted-batting-title/ | On Deck, Perhaps, a Tainted Batting Title | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/martine-franck-documentary-photographer-dies-at-74.html | Martine Franck, Documentary Photographer, Dies at 74 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/boylan-a-freshman-all-over-again.html | A Freshman All Over Again | False | By Jennifer Finney Boylan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/tobacco-companies-broke-law-by-selling-untaxed-cigarettes-judge-rules.html | Tobacco Companies Broke Law by Selling Untaxed Cigarettes, Judge Rules | False | By Mosi Secret | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/another-rebuff-to-the-epa-for-cleaner-air.html | Another Rebuff for Cleaner Air | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/techies-fight-to-save-hacker-dojo-a-popular-silicon-valley-work-space.html | Silicon Valley Techies Fight to Save a Popular but Illegal Haven | False | By Somini Sengupta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/a-senate-victory-for-todd-akin-seen-as-possible-in-missouri.html | Victory for Akin Seen as Difficult, but Still Possible | False | By John Eligon and Monica Davey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/half-brothers-of-ramarley-graham-sentenced-for-conspiracy.html | At Sentencing, Judge Puts Twinsâ€šÃ„Â' Crimes in Perspective | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/pageoneplus/corrections-august-23-2012.html | Corrections: August 23, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/golf/sergio-garcia-still-searching-for-first-major-title.html | Before McIlroy, There Was Garcíâ€šâ‚¬‰a | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/23/arts/music/willa-ward-gospel-singer-dies-at-91.html | Willa Ward, Gospel Singer, Dies at 91 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/repeat-performance-for-sinking-mets.html | This Mets Message Is a Summer Rerun | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://www.nytimes.com/2012/08/23/arts/television/rosemary-rice-daughter-of-tvs-mama-dies-at-87.html | Rosemary Rice, Oldest Daughter of TVâ€šÃ„Â's â€šÃ„Â²Mama,â€šÃ„Â' Dies at 87 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/23/nyregion/mafia-boss-matty-the-horse-ianniello-dies-at-92.html | Matthew Ianniello, the Mafia Boss Known as â€šÃ„Â²Matty the Horse,â€šÃ„Â' Dies at 92 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/lanai-a-hawaiian-island-faces-uncertain-future-with-new-owner.html | Tiny Hawaiian Island Will See if New Owner Tilts at Windmills | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/william-p-thurston-theoretical-mathematician-dies-at-65.html | William P. Thurston, Theoretical Mathematician, Dies at 65 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/parasailing-death-in-florida-renews-a-push-for-regulation.html | Parasailing Death in Florida Renews a Push for Regulation | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/judge-overturns-a-state-tax-meant-to-help-the-mta.html | Judge Overturns a State Tax Meant to Assist the M.T.A. | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/for-south-carolinas-marcus-lattimore-a-knee-injury-then-mind-games.html | Healing the Knee, and Then the Psyche | False | By Ray Glier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/mitt-romney-strategists-say-they-will-stay-the-course-and-focus-on-abortion.html | Romney Strategists Say Theyâ€šÃ„Â'll Stay the Course Amid Focus on Abortion | False | By Michael D. Shear and Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/mets-add-to-woes-despite-solid-start-by-matt-harvey.html | Mets Add to Woes, Despite Solid Start by Harvey | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/georgia-2-men-who-talked-of-terrorist-activities-at-a-waffle-house-are-sentenced.html | Georgia: 2 Waffle House Plotters Are Sentenced | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/white-sox-sale-mows-down-yankees-to-complete-sweep.html | With Heat Turned Up, Yankees Sit Down, One by One | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/polls-say-medicare-is-key-issue-in-3-swing-states.html | In Poll, Obama Is Given Trust Over Medicare | False | By Michael Cooper and Dalia Sussman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/syrian-forces-renew-raids-on-damascus-suburbs.html | Britain and France Join the U.S. in Warning Syria About Military Action | False | By Rick Gladstone and Shreeya Sinha | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/global/daily-euro-zone-watch.html | French and German Leaders Meet as Fresh Signs Point to Regional Recession | False | By Melissa Eddy, Jack Ewing and David Jolly | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/12-recipes-for-corn-off-the-cob.html | Shuck and Awe | False | By Mark Bittman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/venus-and-serena-against-the-world.html | Venus and Serena Against the World | False | By John Jeremiah Sullivan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/the-chaotic-spectacle-of-the-1977-us-open.html | Queens Was Burning, Too | False | By Michael Steinberger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/on-behalf-of-stifled-russian-voices.html | On Behalf of Stifled Russian Voices | False | | | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/gathering-hope-in-tehran.html | Gathering Hope in Tehran | False | By Kaveh Afrasiabi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/south-korea-returns-letter-from-japanese-leader-or-tries-to.html | South Korea Returns Letter on Islets From Japanese Leader | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/theater/jake-gyllenhaal-makes-new-york-stage-debut.html | Now, the Next Stage | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/greathomesanddestinations/24iht-regarden24.html | From Japan's Urban Dwellings, Corners of Serenity | False | By Miki Tanikawa | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/greathomesanddestinations/24iht-rebelgium24.html | The Wide Range of Value in Belgian Seaside Towns | False | By Nick Foster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/24iht-letter24.html | 2 Parties, Divided by Simple Math | False | By Chrystia Freeland | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/rugby/24iht-rugby24.html | Rugby Takes a Deeper Look at Concussions | False | By Emma Stoney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/coalition-of-celebrities-speak-out-against-gas-drilling | Celebrities Join to Oppose Upstate Gas Drilling | False | By Mireya Navarro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/madonna-alters-concert-video-that-had-angered-french-political-party/ | Madonna Alters Concert Video That Had Angered French Political Party | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/dulce-et-decorum-est.html | Dulce Et Decorum Est | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/work-by-niki-de-saint-phalle-and-bruce-high-quality-foundation.html | Eye Candy or Eyesore? | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/monk-competition-announces-semifinalists/ | Monk Competition Announces Semifinalists | False | By Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/sex-and-god-at-yale-by-nathan-harden.html | An Innocent in the Ivy League | False | By Hanna Rosin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-victims-revolution-by-bruce-bawer.html | Academic Battleground | False | By Andrew Delbanco | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/new-interactive-travel-and-atlas-apps.html | A World at Your Fingertips | False | By J. D. Biersdorfer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/how-children-succeed-by-paul-tough.html | School of Hard Knocks | False | By Annie Murphy Paul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/when-it-happens-to-you-by-molly-ringwald.html | Grown-Up Angst | False | By Dan Kois | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/silver-return-to-treasure-island-by-andrew-motion.html | Buccaneers and Bullion | False | By Liesl Schillinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/norton-anthology-of-english-literature-turns-50.html | Built to Last | False | By M. H. Abrams and Stephen Greenblatt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/infinity-ring-by-james-dashner.html | Save the Date | False | By Rick Riordan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/i-gotta-draw-and-more.html | Drawn Out | False | By Ellen Handler Spitz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/earthling-and-the-creature-from-the-seventh-grade.html | Mutant Chronicles | False | By David Kamp | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/mom-its-my-first-day-of-kindergarten-and-more.html | Bookshelf: First Day | False | By Pamela Paul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/olivia-and-the-fairy-princesses-and-more.html | Identity Crises | False | By Bruce Handy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/every-day-by-david-levithan.html | Bodies and Soul | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/how-many-jelly-beans-and-more.html | Bookshelf: Numbers | False | By Pamela Paul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-girl-with-borrowed-wings-by-rinsai-rossetti.html | Spellbound | False | By Shirley LaVarco | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-06-26 | https://www.nytimes.com/2012/08/24/world/asia/korean-activist-kim-young-hwan-ex-supporter-of-north-plots-his-next-move.html | One Manâ€™s Tale of Two Koreas, Charged Allegiances, Torture and Fear | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/bear-has-a-story-to-tell-and-more.html | Tell Me | False | By Sara London | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/liar-spy-by-rebecca-stead.html | Can You Keep a Secret? | False | By Lucinda Rosenfeld | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-fantastic-flying-books-of-mr-morris-lessmore.html | Hanging on Every Word | False | By Nathan Heller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/drama-by-raina-telgemeier.html | Life Backstage | False | By Ada Calhoun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/goldilocks-and-just-one-bear-and-more.html | Bookshelf: Funny Folk Tales | False | By Pamela Paul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/choke-by-diana-lopez-and-more.html | Fear and Self-Loathing | False | By Alexis Burling | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/new-books-by-frances-oroark-dowell-and-mary-sullivan.html | In the Shadow of War | False | By Maria Russo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-year-of-the-book-and-more.html | Universal Struggles | False | By Veronica Chambers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/even-states-computers-need-time-off/ | State Agency Web Sites May Work Business Hours | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/23/half-of-homeowners-under-40-are-still-underwater/ | Half of Homeowners Under 40 Are Still Underwater | False | By Ann Carrns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/botched-restoration-of-ecce-homo-fresco-shocks-spain.html | Despite Good Intentions, a Fresco in Spain Is Ruined | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/26/theater/rob-mcclure-is-charlie-chaplin-at-barrymore-theater.html | Walking the Walk, Cane in Hand | False | By Rob Weinert-Kendt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/global/chinas-economy-besieged-by-buildup-of-unsold-goods.html | China Confronts Mounting Piles of Unsold Goods | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/lennons-killer-denied-parole-again/ | Lennonâ€™s Killer Denied Parole a 7th Time | False | By Andy Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/rowling-to-make-u-s-appearance-to-promote-her-first-novel-for-adults | Rowling to Make U.S Appearance to Promote Her First Novel for Adults | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/levon-helm-tribute-is-planned-for-october/ | Levon Helm Tribute Is Planned for October | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/new-york-fringe-festival-report-dogs/ | New York Fringe Festival Report: â€˜Â²Dogsâ€™ | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/technology/facebook-rewrites-its-code-for-a-small-screen-world.html | Facebook Reorients Itself for a Small-Screen World | False | By Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/sony-pictures-the-latest-studio-to-make-broadway-push/ | Sony Pictures the Latest Studio to Make Broadway Push | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/china-forcing-repatriation-of-ethnic-refugees-from-myanmar.html | China Forces Ethnic Kachin Refugees Back to a Conflict Zone in Myanmarâ€™s North | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/with-rowing-bulgaria-plots-its-return-to-olympic-prominence.html | Bulgaria Plots Return to Olympic Prominence | False | By Dean E. Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/far-maybe-too-far-into-the-yukon.html | Far, Maybe Too Far, Into the Yukon | False | By Alex Hutchinson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/football/jets-replace-hunter-as-starting-right-tackle.html | Jets Demote Often-Criticized Lineman | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/africa/zuma-names-panel-to-investigate-south-africa-mine-shooting.html | South African Panel Named to Investigate Mine Shooting | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://economix.blogs.nytimes.com/2012/08/23/big-income-losses-for-those-near-retirement/ | Big Income Losses for Those Near Retirement | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/craig-zadan-and-neil-meron-to-produce-academy-awards-show/ | Craig Zadan and Neil Meron to Produce Academy Awards Show | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/the-exonerated-to-be-revived-at-the-culture-project/ | â€˜Â²The Exoneratedâ€™ to Be Revived at the Culture Project | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/science/indo-european-languages-originated-in-anatolia-analysis-suggests.html | Family Tree of Languages Has Roots in Anatolia, Biologists Say | False | By Nicholas Wade | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/staten-island-gets-lift-with-talk-of-a-mall-and-a-ferris-wheel/ | Staten Island Gets Lift With Talk of a Mall and a Ferris Wheel | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/bad-grades-rising-at-audit-firms.html | Bad Grades Are Rising for Auditors | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/new-york-fringe-festival-report-hanafuda-denki/ | New York Fringe Festival Report: â€šÃ„Â²Hanafuda Denkiâ€šÃ„Â´ | False | By Rachel Saltz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/new-york-fed-sells-off-last-a-i-g-related-holdings/ | New York Fed Sells Off Last A.I.G.-Related Holdings | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/tennis/at-us-open-federer-murray-rematch-could-come-earlier.html | Federer-Murray Looms, but Earlier | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/whole-wheat-tomato-and-ricotta-tart-recipe.html | Whole Wheat Tomato and Ricotta Tart | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/hefeweizen-goes-with-second-breakfast-beers-of-the-times.html | Forget Coffee, Iâ€šÃ„Â´ll Have This Brew | False | By Eric Asimov | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/holography-in-pictures-from-the-moon-at-new-museum.html | Let There Be Light, in Three Dimensions | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/football/giants-still-waiting-on-their-running-game.html | Giants Still Awaiting Development of Stronger Running Game | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/premium-rush-starring-joseph-gordon-levitt.html | No Breaks for a Rider in a Hurry | False | By Manohla Dargis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2013-01-22 | TX 7-913-121 | |
| 2012-08-23 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/private-equity-firms-stimulate-earnings-and-deals-in-post-revolution-egypt/ | Private Equity Firms Stimulate Earnings and Deals in Post-Revolution Egypt | False | By Sara Hamdan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/germany-cracks-down-on-neo-nazis.html | German Raid Cracks Down on Neo-Nazis | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/dog-anchors-man-facing-setbacks.html | Four-Legged Reason to Keep It Together | False | By Timothy Braun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/new-york-city-marathon-eliminates-bag-drop.html | New York Marathoners Are Left Holding Their Bags | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/when-a-diner-whines-to-the-waiter.html | Waiter, Whereâ€šÃ„Â´s the Fly in My Soup? | False | By Philip Galanes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/jean-michel-othoniel-my-way-at-brooklyn-museum.html | Whimsy Teased From Molten Beginnings | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/soul-doctor-musical-about-singing-rabbi-eyes-next-stage/ | â€šÃ„Â²Soul Doctor,â€šÃ„Â´ Musical About Singing Rabbi, Eyes Next Stage | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/ni-japanese-delicacies-hungry-city.html | In a Tiny Nook, an Array of Treats | False | By Ligaya Mishan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/neighboring-sounds-directed-by-kleber-mendonca-filho.html | The Leisure Class Bears Its Burden | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/candid-photos-by-homai-vyarawalla-at-rubin-museum.html | Restrained Chronicler of Tumultuous Times | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-25 | https://well.blogs.nytimes.com/2012/08/23/q-and-a-on-west-nile-virus/ | Q. and A. on West Nile Virus | False | By Anahad O'Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/mchugh-shines-in-debut-but-mets-are-swept.html | Left in Hands of Mets, Sparkling Debut Is Lost | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/little-white-lies-from-guillaume-canet-with-jean-dujardin.html | By the Sea, by the Sea, Rivalries and Conflicts | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/midwest-water-wells-drying-up-in-drought.html | Drought Disrupts Everyday Tasks In Rural Midwest | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://mediadecoder.blogs.nytimes.com/2012/08/23/verizon-wins-approval-for-huge-spectrum-purchase/ | Verizon Wins Approval for Huge Spectrum Purchase | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/books/memorial-for-gore-vidal-in-manhattan.html | Vidalâ€šÃ„Â´s Own Wit to Celebrate Him | False | By Charles McGrath | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/television/the-newsroom-finale-and-both-sides-of-aaron-sorkin.html | Broken Hearts and Breaking News | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/movie-listings-for-aug-24-30.html | Movie Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/pop-listings-for-aug-24-30.html | Pop Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/jazz-listings-for-aug-24-30.html | Jazz Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/mahoganys-history-in-slavery-in-the-caribbean.html | Beyond the Luster of Mahogany | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/24/arts/music/classical-music-and-opera-listings-for-aug-24-30.html | Classical Music and Opera Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/design/ori-gersht-history-repeating-at-museum-of-fine-arts-in-boston.html | Beauty, Tender and Fleeting, Amid History's Ire | False | By Hilarie M. Sheets | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/dance/dido-and-aeneas-from-mark-morris-at-mostly-mozart.html | The Dual Powers of Woman, in Muted Force or Frenzied Abandon | False | By Alastair Macaulay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/dance/dance-listings-for-aug-24-30.html | Dance Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/mortgages-financing-student-housing.html | Financing Student Housing | False | By Vickie Elmer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/design/museum-and-gallery-listings-for-aug-24-30.html | Museum and Gallery Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/theater/theater-listings-for-aug-24-30.html | Theater Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/weekend-miser-features-reggae-in-coney-island-and-celtic-roots.html | Reggae in Coney Island, and Celtic Roots | False | By Margaux Laskey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/dance/heather-hammond-aerial-dance-classes.html | Taking Dance to the Air | False | By Daniel Krieger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/spare-times-for-children-for-aug-24-30.html | Spare Times for Children for Aug. 24-30 | False | By Laurel Graeber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/chocolate-classes-for-families-on-the-lower-east-side.html | Where Chocolate Lovers Can Play Willy Wonka | False | By Shivani Vora | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/spare-times-for-aug-24-30.html | Spare Times for Aug. 24-30 | False | By Anne Mancuso and Liz Gerecitano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/books/12-21-a-novel-by-dustin-thomason.html | Guano and Maya Glyphs Just Might Save the World | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/raissa-katona-bennett-at-feinsteins-at-loews-regency.html | Singing for Siri, and Others, With Humor | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/samsara-a-documentary-directed-by-ron-fricke.html | Around the World in 99 Minutes and Zero Words | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/new-jersey-in-the-region-turbine-plans-hit-headwind.html | Turbine Plans Hit Headwind | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/westchester-in-the-region-new-houses-shed-excess-feet.html | New Houses Shed Excess Feet | False | By Elsa Brenner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/long-island-in-the-region-for-a-buyer-who-has-everything.html | For a Buyer Who Has Everything | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-harvard-club-streetscapes-the-clubbiest-club-in-new-york.html | 'The Clubbiest Club in New York' | False | By Christopher Gray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/sleepwalk-with-me-by-the-comedian-mike-birbiglia.html | Stand-Up Comedian's Surrealistic Nightmares | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-hunt-accommodating-a-three-dog-lifestyle.html | Accommodating a Three-Dog Lifestyle | False | By Joyce Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/for-obiangs-son-high-life-in-paris-is-over.html | A French Shift on Africa Strips a Dictator's Son of His Treasures | False | By Maïa de la Baume | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/vermont-inn-settles-bias-suit-involving-lesbian-pair.html | Vermont: Inn Settles Bias Suit Involving Lesbian Pair | False | By Jess Bidgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/the-revenant-horror-comedy-directed-by-kerry-prior.html | From War Casualty to Zombie, and Happy to Be Undead | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/somewhere-between-documentary-on-chinese-adoption.html | Identities and Lives Rooted in Two Worlds | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-most-pampering-the-highest-fees.html | The Most Pampering, the Highest Fees | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/nepal-protest-shuts-an-airport.html | Nepal: Protest Shuts an Airport | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/death-by-china-documentary-directed-by-peter-navarro.html | Casting Blame for Jobs That Vanish | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/australia-increases-refugee-quota.html | Australia Increases Refugee Quota | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/the-victim-grind-house-film-directed-by-michael-biehn.html | Wayward Women, Menacing Men and a Cabin in the Woods | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/knight-knight-directed-by-christina-bucher.html | Novice Knights: Now, What Was That Quest? | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/afghan-troops-killing-colleagues-in-greater-numbers.html | Attacks on Afghan Troops by Colleagues Are Rising, Allies Say | False | By Richard A. Oppel Jr. and Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/media/a-crate-barrel-campaign-with-an-emphasis-on-the.html | The Ampersand as Crate & Barrel's Vital Link | False | By Stuart Elliott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/new-york-city-sets-up-nonprofit-corporation-to-oversee-tech-projects.html | City Sets Up a Corporation to Oversee Its Tech Projects | False | By David M. Halbfinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/hermano-about-soccer-as-refuge-directed-by-marcel-rasquin.html | From the Slums to the Soccer Field, 2 Boys Grasp at Hope | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/latino-investors-in-queens-claim-betrayal-in-ponzi-scheme.html | Latinos Who Invested Savings Claim Betrayal in Ponzi Scheme | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/wild-horse-wild-ride-from-alex-dawson-and-greg-gricus.html | Taming of the Steed | False | By Daniel M. Gold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/general-education-tom-morriss-first-feature.html | Lessons in Life, Love and Tennis | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/calls-for-stricter-gun-laws-worry-ilion-ny-built-by-remington.html | Call to Stiffen Laws Worries Town Built by Guns | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/in-effort-to-curb-money-market-funds-a-plan-b-is-considered/ | In Effort to Curb Money Market Funds, a Plan B Is Considered | False | By Peter Eavis and Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/why-china-resents-japan-and-us.html | Why China Resents Japan, and Us | False | By Peter Hays Gries | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/is-private-school-not-expensive-enough.html | Is Private School Not Expensive Enough? | False | By R. Scott Asen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/as-bangladesh-becomes-export-powerhouse-labor-strife-erupts.html | Export Powerhouse Feels Pangs of Labor Strife | False | By Jim Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/romney-would-give-reins-to-states-on-drilling-on-federal-lands.html | Giving Reins to the States Over Drilling | False | By Eric Lipton and Clifford Krauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/morsi-move-ends-detention-of-a-critic.html | Egyptian President's Move Ends Detention of Critic | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/krugman-galt-gold-and-god.html | Galt, Gold and God | False | By Paul Krugman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/brooks-ryans-biggest-mistake.html | Ryan's Biggest Mistake | False | By David Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/gm-has-high-hopes-for-new-smaller-cadillac.html | G.M. Has High Hopes for New, Smaller Cadillac | False | By Bill Vlasic | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/haitis-unnatural-disaster.html | Haiti's Unnatural Disaster | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/two-men-shot-near-yankee-stadium.html | 2 Are Shot Near Yankee Stadium | False | By Randy Leonard and Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/taros-origami-studio-unfolds-in-park-slope.html | A Business That Wants to Fold | False | By Daniel Krieger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/more-disclosure-ahead-of-the-travers-stakes.html | Run to Death at Racetracks | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://thecaucus.blogs.nytimes.com/2012/08/23/romney-may-be-nominated-early/ | Romney May Be Nominated Early | False | By Jeff Zeleny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/creditors-of-stockton-fight-city-over-pensions-while-in-bankruptcy.html | Creditors of Stockton Fight Over Pension Funding While in Bankruptcy | False | By Mary Williams Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/teachers-unions-and-education-reform.html | Teachers, Unions and Education Reform | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/ice-center-proposed-for-kingsbridge-armory.html | Ice Center With 9 Rinks Is Proposed for Bronx Armory | False | By Winnie Hu | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/housings-slim-recovery.html | A Slim Recovery for Housing | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/documents-show-details-on-romney-family-trusts.html | Documents Show Details on Romney Family Trusts | False | By Nicholas Confessore, Floyd Norris and Julie Creswell | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/syrian-war-plays-out-along-a-street-in-lebanon.html | Syrian War Plays Out Along a Street in Lebanon | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/immigration-laws.html | Immigration Laws | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/an-awful-trip-on-amtrak.html | An Awful Trip on Amtrak | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/colony-records-a-longtime-midtown-music-shop-is-poised-to-close.html | Music Shop Recognizes Somber Tune: Its Final Coda | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/republicans-in-tampa-prepare-for-tropical-storm-isaac.html | Preparing in Tampa for a Convention That Might Become a Hurricane Party | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/shoe-scanners-fail-tests-at-us-airports.html | With Footwear Scanners Failing in Airport Tests, the Shoes Still Have to Come Off | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/23/mies-julie-wins-best-of-edinburgh-fringe-award/ | â€šÃ„Â³Mies Julieâ€šÃ„Â´ Wins Best of Edinburgh Fringe Award | False | By Steven McElroy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/ohio-shooting-raises-questions-about-mercy-killings.html | Ohio Manâ€šÃ„Â³s Shooting of Ailing Wife Raises Questions About â€šÃ„Â³Mercy Killingsâ€šÃ„Â´ | False | By Ray Rivera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/golf/at-barclays-tiger-woods-and-rory-mcilroy-get-attention-but-padraig-harrington-leads.html | Woods and McIlroy Get the Attention While Harrington Grabs the Lead | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/cycling/lance-armstrong-ends-fight-against-doping-charges-losing-his-7-tour-de-france-titles.html | Armstrong Drops Fight Against Doping Charges | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/dining/robert-treboux-owner-of-le-veau-dor-restaurant-dies-at-87.html | Robert Treboux, Restaurateur, Dies at 87 | False | By William Grimes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/agents-sue-over-deportation-suspensions.html | Agents Sue Over Deportation Suspensions | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/italian-american-group-suing-columbia-for-misuse-of-building-development-gift.html | Italian-American Group Suing Columbia for Misuse of Building Development Gift | False | By Eric P. Newcomer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/definition-of-rape-is-shifting-rapidly.html | A Candidateâ€šÃ„Â´s Stumble on a Distressing Crime | False | By Ethan Bronner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/livery-cab-passenger-shot-in-brooklyn-robbery-attempt-dies.html | Livery Cab Rider Shot in Robbery Attempt Is Dead | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/joe-girardi-and-derek-jeter-hope-to-lead-yankees-past-adversity.html | Two Different Ways Yankeesâ€šÃ„Â´ Season Can Go, and Two Ways to Get There | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/man-who-died-in-arkansas-police-car-had-spoken-of-gun-police-say.html | New Twist Emerges in Handcuffed Manâ€šÃ„Â´s Shooting Death | False | By Timothy Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/pageoneplus/corrections-august-24-2012.html | Corrections: August 24, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/signs-that-iran-is-speeding-up-nuclear-work.html | Signs Suggest Iran Is Speeding Up Work on Nuclear Program | False | By David E. Sanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/for-paul-and-janna-ryan-a-union-across-political-lines.html | For the Ryans, a Union Across Political Lines | False | By Susan Saulny and Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/economic-crisis-in-spain-reignites-an-old-social-conflict.html | Spainâ€šÃ„Â´s Crisis Reignites an Old Social Conflict | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/24/business/global/patrick-ricard-expanded-spirits-company-dies-at-67.html | Patrick Ricard, Who Expanded Spirits Company, Dies at 67 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/bill-clinton-in-new-commercial-channels-obama.html | Itâ€šÃ„Â´s the Presidentâ€šÃ„Â´s Message, With President Clinton | False | By Mark Landler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/europeans-to-debate-another-bailout-for-greece.html | Europeans to Debate Further Aid for Greece | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/texas-judge-rules-transcanada-can-seize-pasture-for-keystone-xl.html | Judge Upholds Eminent Domain for Pipeline in Texas | False | By Saul Elbein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/south-korean-court-overturns-online-name-verification-law.html | South Korean Court Rejects Online Name Verification Law | False | By Choe Sang-Hun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/romney-uses-array-of-props-to-explain-ideas-to-voters.html | Romney Uses Array of Props to Help Explain Ideas to Voters | False | By Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/hockey/don-raleigh-all-star-center-for-rangers-dies-at-86.html | Don Raleigh, All-Star Center for Rangers, Dies at 86 | False | By Richard Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/bristol-myers-ends-work-on-hepatitis-c-drug.html | Bristol-Myers Ends a Hepatitis C Project | False | By Andrew Pollack | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/china-more-advanced-missiles-are-said-to-be-on-the-horizon.html | China: More Advanced Missiles Are Said to Be on the Horizon | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/media/bin-laden-raids-firsthand-chronicler-is-unmasked.html | Chronicler of Bin Laden Raid Is Unmasked | False | By Julie Bosman and Eric Schmitt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/agents-role-in-steroid-cases-gets-renewed-look.html | Role of Agents Raised in Scandal | False | By Michael S. Schmidt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/comedy-listings-for-aug-24-30.html | Comedy Listings for Aug. 24-30 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/basketball/virginia-beach-courts-sacramento-kings.html | Virginia Beach Is Latest Community to Court Kings | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/to-baseballs-chagrin-steroid-era-continues.html | To Baseballâ€šÃ„Â´s Chagrin, Steroid Era Goes On | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/greathomesanddestinations/24iht-rebac24.html | More Than Just a Famous Garden | False | By Liza Foreman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/usc-made-penn-states-silas-redd-feel-wanted.html | Rebirth at U.S.C., the Final Presentation | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/celebrating-andy-roddick-beyond-his-victories.html | The Gift of Roddick | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/anders-behring-breivik-murder-trial.html | Norway Mass Killer Gets the Maximum: 21 Years | False | By Mark Lewis and Sarah Lyall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://dealbook.nytimes.com/2012/08/24/fallout-continues-at-vietnamese-bank/ | Fallout Continues at Vietnamese Bank | False | By Neil Gough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/jan-brewer.html | Jan Brewer on Madmen and Mowing Lawns | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/chinas-missile-advances-aimed-at-thwarting-us-defenses-analysts-say.html | China Is Said to Be Bolstering Missile Capabilities | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/big-banks-influence-on-politics.html | Letters to the Editor | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/war-war-and-more-war-for-sudan.html | War, War and More War for Sudan | False | By Andrew S. Natsios | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/prodigies-leap-beyond-electronic-dance-music.html | Prodigies Leaping Beyond Electronic Dance Music | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/soccer/25iht-soccer25.html | Familiar Cloud Over Juventus as Italian League Starts | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/25iht-conway25.html | Celebrating a Gifted Welsh Poet | False | By Roderick Conway Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/us-drone-strikes-kill-18-in-pakistan.html | Militant Leader Believed Dead in Pakistan Drone Strike | False | By Declan Walsh and Eric Schmitt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/global/25iht-athlete25.html | Daily Exercise Is Recipe for Long Life in Hong Kong | False | By Tom Sims | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/25iht-loomis25.html | Changing the Formula at the Salzburg Festival | False | By George Loomis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/collapse-of-new-bridge-underscores-chinas-infrastructure-concerns.html | Collapse of New Bridge Underscores Worries About China Infrastructure | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/24/the-hard-choices-ahead-for-h-p/ | The Hard Choices Ahead for H.P. | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://thecaucus.blogs.nytimes.com/2012/08/24/with-ryan-romney-loses-claim-to-outsider-status/ | With Ryan, Romney Loses Claim to Outsider Status | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/refugee-numbers-swell-as-fighting-in-syria-intensifies.html | Torrent of Syrian Refugees Strains Aid Effort and Region | False | By Rick Gladstone and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/in-dallas-precautions-amid-fears-of-west-nile-virus.html | A Run on Bug Spray Amid Fears of West Nile Virus | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/japan-vows-to-press-claims-over-disputed-islands.html | Japan Places Pressure on South Korea Amid Islets Dispute | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/two-books-coming-from-steve-earle/ | Two Books Coming From Steve Earle | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/german-chancellor-pledges-support-for-greece.html | Merkel Vows to Help Greeks Stay in Euro Zone | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/empire-state-building-shooting.html | Gunman Dies After Killing at Empire State Building | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/no-relief-in-forecast-for-rise-in-food-prices.html | No Change in Forecast for Increase in Food Costs | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/in-romneys-tax-return-clues-in-foreign-taxes.html | Tax Credits Shed Light on Romney | False | By James B. Stewart | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/why-does-anyone-root-for-incompetent-failing-teams.html | Why Does Anyone Root for Incompetent, Failing Teams? | False | By Steve Almond | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/who-made-that-tennis-ball-hopper.html | Who Made That Tennis-Ball Hopper? | False | By Pagan Kennedy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/the-8-12-12-issue.html | The 8.12.12 Issue | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/the-one-page-magazine.html | The One-Page Magazine | False | By Dave Itzkoff, Matt Bai, Eric Spitznagel, John Hodgman, Hope Reeves, Samantha Henig, Jessica Gross, Curtis Sittenfeld, Mario Batali, Maud Newton, Marnie Hanel, Lizzie Skurnick, Jon Kelly and Tony Danza | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/impatience-takes-a-number.html | Impatience Takes a Number | False | By Chuck Klosterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/vicious-little-women.html | Vicious Little Women | False | By Jeanne Darst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/european-commission-sets-sept-11-to-propose-new-bank-regulation.html | European Commission Sets Tentative Date to Propose New Bank Regulations | False | By James Kanter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/25iht-currents25.html | Theater Critic or Political Reporter? | False | By Anand Giridharadas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://dealbook.nytimes.com/2012/08/24/permira-to-buy-japanese-sushi-chain-for-about-1-billion/ | Permira to Buy Japanese Sushi Chain for About $1 Billion | False | By William Alden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/music/met-opera-will-continue-to-offer-discounted-tickets.html | Met Opera to Preserve Rush Tickets | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/music/cat-powers-new-album-is-sun.html | Scraps of Joy and Inspiration Amid Struggle | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/television/my-father-the-pioneering-cable-guy.html | My Father, the Cable Pioneer | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/glennis-mccarthy-and-the-gorgeous-ladies-of-comedy.html | Glennis McCarthy and the Gorgeous Ladies of Comedy | False | By Megan Angelo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/new-york-fringe-festival-report-hadrians-wall/ | New York Fringe Festival Report: â€šÃ„Ã²Hadrianâ€šÃ„Ã´s Wallâ€šÃ„Ã´ | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/law-professor-sees-cartel-in-hiring-of-rabbis.html | Seeing and Battling a â€šÃ„Ã²Cartelâ€šÃ„Ã´ in the Hiring of Rabbis | False | By Samuel G. Freedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/armstrong-best-of-his-time-now-with-an-asterisk-george-vecsey.html | Armstrong, Best of His Time, Now With an Asterisk | False | By George Vecsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/capitol-dome-is-imperiled-by-cracks-and-a-partisan-divide.html | Capitol Dome Is Imperiled by 1,300 Cracks and Partisan Rift | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/why-changing-the-tax-system-could-make-it-worse.html | Why Messing With Taxes Carries Risks | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/picks-for-the-most-interesting-things-to-do-in-texas.html | GTT â€šÃ²Ã‑ | False | By Michael Hoinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/antidoping-officials-move-to-wipe-out-armstrongs-titles.html | Witnesses Made Case Against Armstrong Potent | False | By Juliet Macur | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/for-rusty-hardin-prosecutor-turned-defender-a-new-job.html | In New Task, Tapping Into a Lifetime in Court | False | By Brandi Grissom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/dietitians-pay-off-for-supermarkets.html | Employing Dietitians Pays Off for Supermarkets | False | By Stephanie Strom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/texas-border-checkpoints-deter-noncitizens-seeking-second-trimester-abortions.html | â€šÃ„Ã²Borderâ€šÃ„Ã´ Checkpoints Deter Noncitizens Seeking Later Abortions | False | By Thanh Tan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/music/for-ry-cooder-a-dogs-life-and-a-deal-with-the-devil.html | For Ry Cooder, a Dogâ€šÃ„Ã´s Life and a Deal With the Devil | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/greenpeace-activists-climb-russian-oil-rig-in-arctic-ocean.html | Greenpeace Activists Climb Russian Oil Rig | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/paul-ryan-a-wake-up-call-for-gen-xers-cultural-studies.html | For Gen Xers, a Wake-Up Call | False | By Alex Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/economy/american-stock-market-leads-others-in-recovery-from-crisis.html | U.S. Stock Market Leads Most Others in Recovery | False | By Floyd Norris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/mulberry-street-habitats-in-the-thick-of-little-italy.html | On Top of Spaghetti | False | By Constance Rosenblum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/assemblyman-vito-lopez-censured-for-sexual-harassment.html | Lawmaker Is Censured Over Sexual Harassment | False | By Danny Hakim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/charlotte-vignon-and-joseph-godla-vows.html | Charlotte Vignon and Joseph Godla | False | By Toby Thompson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://frugaltraveler.blogs.nytimes.com/2012/08/24/scandinavia-on-125-a-day/ | Scandinavia on $125 a Day | False | By SETH KUGEL | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/herding-sheep-in-basque-country-idaho.html | Herding Sheep in Basque Country (Idaho) | False | By John OíéšÂ¸Â´Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/on-college-move-in-day-resist-the-u-haul-shortcuts.html | On College Move-In Day, Resist the U-Haul | False | By Alina Tugend | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/the-writers-nat-faxon-and-jim-rash-direct-the-way-way-back.html | Coming of Age, From Script to Screen | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/in-kentucky-fried-chicken-history.html | In Kentucky, Fried Chicken History | False | By William Grimes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/richard-linklater-on-americas-ignored-monuments.html | Richard Linklater on Americaíéšâ¸â´s Ignored Monuments | False | By Emily Brennan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/uncovering-the-secrets-of-fukuoka.html | Uncovering the Secrets of Fukuoka | False | By Ingrid K. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/cardinal-dolans-convention-role-shows-gops-push-for-catholic-vote.html | Invitation to Cardinal Shows G.O.P.íéšâ¸â´s Catholic Push | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/hotel-review-shore-hotel-in-santa-monica-calif.html | Hotel Review: Shore Hotel in Santa Monica, Calif. | False | By Michelle Higgins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/running-a-home-business-in-new-york.html | Sleepwalk to Work | False | By Catherine Saint Louis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/in-private-equity-profiting-from-small-time-deals-wealth-matters.html | In Private Equity, Seeking to Profit From Small-Time Deals | False | By Paul Sullivan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/creativity-sprouts-on-a-st-petersburg-island.html | Creativity Sprouts on a St. Petersburg Island | False | By Sally McGrane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/miniseries-treatment-in-works-for-wolf-hall-and-bring-up-the-bodies/ | Miniseries Treatment in Works for íéšâ¸â²Wolf Hallíéšâ¸â´ and íéšâ¸â²Bring Up the Bodiesíéšâ¸â´ | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/auto-insurance/how-to-know-if-you-have-enough-auto-insurance.html | How to Know if You Have Enough Auto Insurance | False | By Ron Lieber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/david-greilsammer-and-h-j-lim-pianists-stepping-out.html | Making Bold First Impressions at the Piano | False | By Anthony Tommasini | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/in-euro-crisis-plenty-of-blame-to-go-around.html | In Euro Crisis, Fingers Can Point in All Directions | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/quadrophenia-reissue-new-spark-for-enduring-mods.html | íéšâ¸â²Quadrophenia,íéšâ¸â´ Still a Flash Point for the Mods | False | By Marc Spitz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/the-rise-of-writing-credits-in-documentaries.html | You Say True Life, I Say Scripted | False | By Tom Roston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/ira-sachs-directs-keep-the-lights-on.html | An Affair to Remember, and Put on Screen | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/homevideo/new-dvds-bye-bye-birdie-high-time-the-hanging-tree.html | íéšâ¸â²Whatíéšâ¸â´s the Matter With Kids Today?íéšâ¸â´ | False | By Dave Kehr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/an-abundance-of-fresh-beans-in-the-salad-push-cans-to-the-side.html | Fresh Beans in the Salad Push Cans to the Side | False | By David Tanis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/kingsbridge-the-bronx-living-in-where-aerobic-fortitude-is-a-big-plus.html | Where Aerobic Fortitude Is a Big Plus | False | By C. J. Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/debunking-the-hunter-gatherer-workout.html | Debunking the Hunter-Gatherer Workout | False | By Herman Pontzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/autoreviews/the-cadillac-your-livery-driver-has-been-dreaming-of.html | The Cadillac Your Livery Driver Has Been Dreaming Of | False | By John Pearley Huffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/threes-a-crowd-the-bench-seat-is-benched.html | Threeíéšâ¸â´s a Crowd: The Bench Seat Is Benched | False | By John Pearley Huffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/appreciation-for-vintage-cars-in-two-senses.html | Appreciation for Vintage Cars, in Two Senses | False | By Rob Sass | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/collectibles/celebrating-the-classics-confirming-their-value.html | Celebrating the Classics, Confirming Their Value | False | By Jerry Garrett | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/new-york-fringe-festival-report-salamander-starts-over/ | New York Fringe Festival Report: â€šÃ„Â²Salamander Starts Overâ€šÃ„Â´ | False | By Scott Heller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/crosswords/bridge/bridge-swedes-win-in-open-teams-at-world-mind-games.html | Swedes Win in Open Teams at World Mind Games | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/football/steve-van-buren-hall-of-fame-running-back-dies-at-91.html | Steve Van Buren, 91, Dies; Hall of Fame Halfback | False | By Frank Litsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/mixed-results-in-lilly-test-of-alzheimers-drug.html | Alzheimerâ€šÃ„Â´s Drug Misses Goal, but Offers Hint of Potential | False | By Andrew Pollack | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/movies/resort-towns-face-a-last-picture-show.html | Resort Towns Face a Last Picture Show | False | By Eric Hynes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/technology/jury-reaches-decision-in-apple-samsung-patent-trial.html | Jury Awards $1 Billion to Apple in Samsung Patent Case | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/judd-apatow-hasnt-just-been-sitting-around.html | Dad Hasnâ€šÃ„Â´t Just Been Sitting Around | False | By Nicole LaPorte | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/maude-apatow-is-growing-up-writing.html | Sheâ€šÃ„Â´s 14, Going on 140 Characters | False | By Nicole LaPorte | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/kim-family-chefs-redemption-suggests-a-softening-north-korea.html | Chefâ€šÃ„Â´s Redemption Tells of a Softening North Korea | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/movies/the-apparition-with-ashley-greene-and-sebastian-stan.html | A Maelstrom of Horror in a Desert House | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-ursino-at-kean-university.html | From Farm to Table, but Hardly Rustic | False | By Karla Cook | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/dance/ukrainian-dance-at-the-soyuzivka-resort-in-the-catskills.html | To Trip the Volynska Polka, Respectfully in the Catskills | False | By Michael Schwirtz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/a-review-of-lepris-grill-in-tolland.html | A Kitchen Geared to a Locavoreâ€šÃ„Â´s Tastes | False | By Rand Richards Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/fight-rages-in-selma-ala-over-a-civil-war-monument.html | Bust of Civil War General Stirs Anger in Alabama | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-noma-social-in-new-rochelle.html | Having Fun With Tapas in a Flashy Room | False | By Alice Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-30 | https://gadgetwise.blogs.nytimes.com/2012/08/24/a-colorful-change-for-jambox/ | A Colorful Change for Jambox | False | By Roy Furchgott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/long-island-wines-win-prizes-at-ny-wine-and-food-classic.html | Wineriesâ€šÃ„Â´ Golden Haul | False | By Howard G. Goldberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/men-who-needs-them.html | Men, Who Needs Them? | False | By Greg Hampikian | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-chichimecas-restaurant-in-farmingdale.html | New Mexican Fare, and an Old Barbecue | False | By Joanne Starkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/autism-study-starts-clock-for-prospective-fathers.html | The Clock Ticks for Men as Well | False | By KJ Dellâ€šÃ„Â´Antonia | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/gun-used-in-shooting-at-empire-state-building-is-known-for-its-deadly-power.html | Gun Used by Shooter Is Known for Its Deadly Power | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/africa/president-yahya-jammeh-of-gambia-warns-of-mass-executions.html | Gambiaâ€šÃ„Â´s Leader Declares Plans for Mass Executions | False | By Adam Nossiter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/24/in-heisman-race-five-players-to-watch/ | College Football Preview: In Heisman Race, Five Players to Watch | False | By Paul Myerberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/the-trouble-with-for-profit-hospitals.html | The Trouble With For-Profit Hospitals | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/viewing-robots-as-assistants-not-replacements.html | Viewing Robots as Assistants, Not Replacements | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/jobless-and-invisible.html | Jobless and Invisible | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/rapper-abd-al-malik-pushes-for-new-french-identity.html | A Rapper and Poet Pushes for a New French Identity of Inclusion | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/confirming-judges.html | Confirming Judges | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/lance-armstrong-retains-support-of-nike-and-other-companies.html | Backing, Not Backing Away From, Armstrong | False | By Richard Sandomir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/mlb-baseball-roundup.html | Supposedly No Threat, Astros Send Mets to Sixth Straight Loss | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/police-decision-to-shoot-in-midtown-left-9-wounded.html | Decision by 2 Officers to Open Fire in Busy Midtown Leaves Bystanders Wounded | False | By Joseph Goldstein and Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/bloomberg-backs-gas-drilling-with-rules-to-protect-the-environment.html | Bloomberg Backs â€šÃ„Â²Responsibleâ€šÃ„Â´ Extraction of Gas and Pays to Help Set Up Rules | False | By Mireya Navarro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/americas/2-us-employees-wounded-in-ambush-on-mexican-road.html | 2 U.S. Employees Wounded in Ambush on Mexican Road | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/golf/tiger-woods-stays-with-leaders-at-barclays-wincing-all-the-way.html | Woods Stays in Chase, Wincing All the Way | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-view-of-the-revamping-of-the-neuberger-museum-in-purchase-ny.html | Amid a Renovation, Rethinking the Neuberger | False | By Susan Hodara | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/us-said-to-investigate-money-laundering-at-hsbc.html | Cash Moves by HSBC in Inquiry | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/poker-an-american-pastime-and-a-game-of-skill.html | No More Bluffing | False | By James McManus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/collins-arms-and-the-duck.html | Arms and the Duck | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/once-again-landmark-is-backdrop-to-violence.html | Once Again, Landmark Is Backdrop to Violence | False | By Michael M. Grynbaum and David W. Dunlap | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-carousel-at-the-goodspeed-opera-house-in-east-haddam-conn.html | At the Carnival, Love and Looming Clouds | False | By Sylviane Gold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/24/college-football-preview-five-teams-to-watch/ | College Football Preview: Five Teams to Watch | False | By Paul Myerberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/romneys-plan-dump-it-on-the-states.html | Dump It on the States | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/in-empire-state-killing-a-grudge-boiled-over.html | Long Before Carnage, an Office Grudge Festered | False | By Michael Wilson, David M. Halbfinger and Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/after-tyler-clementis-suicide-his-parents-make-painful-changes-in-the-search-for-why.html | After Gay Sonâ€šÃ„Â´s Suicide, Mother Finds Blame in Herself and in Her Church | False | By Kate Zernike | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/president-morsi-and-his-critics.html | President Morsi and His Critics | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/for-judgeships-in-new-york-city.html | For Judgeships in New York City | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/syrian-forces-strike-again-in-suburbs-of-damascus.html | Syrian Forces Strike Again in Suburbs of Damascus | False | By Damien Cave and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/trial-to-begin-for-16-members-of-amish-group.html | Trial to Begin for 16 Members of Amish Group Charged in Beard-Cutting Attacks | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/romney-in-his-home-state-raises-birth-certificate-issue.html | Romney, in His Home State, Raises Birth Certificate Issue | False | By Ashley Parker and Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/murdochs-sun-defies-warning-with-nude-prince-harry-photos.html | Murdoch Paper Defies a Warning and Exposes Prince Harry | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/blow-starving-the-future.html | Starving the Future | False | By Charles M. Blow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/us-says-peaceful-solution-to-iran-nuclear-bid-still-viable.html | Diplomacy With Iran Still Is Viable, U.S. Says | False | By David E. Sanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/rep-todd-akin-tries-to-shift-focus-from-rape-comments.html | Missouri Lawmaker Tries to Shift Focus From Comments on Rape | False | By John Eligon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/gop-convention-to-pay-tribute-to-ron-paul.html | G.O.P. Convention Will Include Video Tribute to Paul | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/pageoneplus/corrections-august-25-2012.html | Corrections: August 25, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/anti-semitic-remarks-cost-designer-john-galliano-french-award.html | France: Remarks Cost Designer Award | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/slump-for-russell-martin-cant-get-in-the-way.html | A Slump Canâ€šÃ„Â´t Get in the Way | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-27 | https://www.nytimes.com/2012/08/25/sports/autoracing/jerry-grant-racecar-driver-who-broke-speed-barrier-dies-at-77.html | Jerry Grant, Racecar Driver Who Broke Speed Barrier, Dies at 77 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/daryl-hine-poet-editor-and-translator-dies-at-76.html | Daryl Hine, Poet, Editor and Translator, Dies at 76 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/putin-shows-some-openness-to-new-missile-reductions.html | Putin Shows Some Openness to New Missile Reductions | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/mets-plumb-the-depths-of-division-and-devotion.html | Mets Plumb the Depths of Division and Devotion | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/near-saratoga-race-course-streets-buzz-with-stories.html | In Horse Town, Daily Doubles Give Way to Nightly Buzz | False | By Liz Leyden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-men-of-fire-jose-clemente-orozco-and-jackson-pollock-in-east-hampton.html | Sharing Fire With Pollock | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/yankees-escape-without-injury-or-incident-in-win-over-indians.html | A Scary Smack in the Helmet, but Sighs of Relief for Jeter and Sabathia | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-release-point-at-the-new-jersey-repertory-company.html | Finding Humanity in a Disturbing Mind | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/romney-in-crisis-two-dark-spots-in-fortunate-life.html | Romney in Crisis: Two Dark Spots in Fortunate Life | False | By Sheryl Gay Stolberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/learning-to-play-tennis-late-in-life.html | Learning to Play Tennis Late in Life | False | By Gerald Marzorati | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/red-sox-and-dodgers-press-the-reset-button.html | For Boston, a Swap of Problems for Potential | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/catherine-kendrick-has-spent-a-lifetime-guarding-lives-in-yonkers.html | A Lifetime of Guarding Lives | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/prosecutors-say-colorado-shooting-suspect-talked-to-classmate-about-plans-to-kill.html | Colorado Suspect Spoke of Plans, Prosecutors Say | False | By Dan Frosch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/technology/a-verdict-that-alters-an-industry.html | A Verdict That Alters an Industry | False | By Brian X. Chen and Lisa Alcalay Klug | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/books-about-a-musical-plaintiff-rockefeller-and-the-yankees.html | Litigation, Rockefeller and the Yankees | False | By Sam Roberts | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/penn-states-bill-obrien-no-stranger-to-adversity.html | As Tough as His Task | False | By Pete Thamel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/sundays-with-patrick-mcenroe-and-his-family.html | Tennis, of Course, and Ladybugs | False | By Liz Robbins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/football/david-wilson-shines-for-giants-in-loss-to-bears-and-prince-amukamara-is-injured.html | Wilson Shines for Giantsâ€šÃ„Â´ Offense, but Amukamara Sustains Ankle Injury | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/more-parkland-and-privacy-in-sutton-place.html | Parks, Privacy and River Views | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/historian-points-to-gowanus-brooklyn-lot-as-grave-of-first-maryland-regiment.html | Seeking Brooklynâ€šÃ„Â´s Lost Mass Grave | False | By Justin Burke | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/young-new-immigrants-helped-by-the-refugee-youth-summer-academy.html | In New York, With 6 Weeks to Adapt to America | False | By Kirk Semple | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/in-bid-to-replace-gillibrand-wendy-long-is-no-dull-blade.html | Blunting Ideology With Biography | False | By Ginia Bellafante | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/the-end-of-the-line.html | The End of the Line | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/nato-says-it-killed-a-pakistani-militant-in-afghanistan.html | Pakistani Militant Leader Dies in Airstrike, NATO Says | False | By Declan Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/explosion-at-venezuela-refinery.html | At Least 39 Killed in Blast at Refinery in Venezuela | False | By William Neuman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/25/college-football-preview-overlooked-but-should-not-be/ | College Football Preview: Overlooked, but They Shouldnâ€šÃ„Â´t Be | False | By Paul Myerberg | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/union-leader-works-on-despite-brain-tumor/ | Union Leader Works On Despite Brain Tumor | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/olympics/sanya-richards-ross-fights-for-olympic-athletes-rights.html | Games Are Over, Battle Goes On | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/hockey/don-raleigh-the-rangers-renaissance-man.html | The Rangers'â€šÃ„‚Â´ Renaissance Man | False | By Jeff Z. Klein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/storm-leaves-several-dead-in-haiti.html | Storm Adds to Misery in Haitiâ€šÃ„‚Â´s Homeless Camps | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/sione-pouha-of-jets-expects-to-play-in-season-opener.html | Jetsâ€šÃ„‚Â´ Pouha Says He Will Be Ready | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/europe/france-reassures-greece-on-euro-zone-membership.html | French Leader Hails Greeks for â€šÃ„‚Â²Painful Effortsâ€šÃ„‚Â´ in Crisis | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/in-box-was-lance-armstrongs-decision-defiance-or-delusion.html | Letter to the Editor | False | | | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/ragtag-revolts-in-parts-of-afghanistan-repel-taliban.html | Ragtag Revolts in Parts of Afghanistan Repel Taliban | False | By Alissa J. Rubin and Matthew Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/no-crime-no-punishment.html | No Crime, No Punishment | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/apple-samsung-case-shows-smartphone-as-lawsuit-magnet.html | Apple-Samsung Case Shows Smartphone as Legal Magnet | False | By Steve Lohr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/a-glitch-in-health-care-reform.html | A Glitch in Health Care Reform | False | | | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/the-outbreak-of-west-nile-disease.html | The Outbreak of West Nile Disease | False | | | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/how-mr-romney-would-force-feed-the-pentagon.html | How Mr. Romney Would Force-Feed the Pentagon | False | By Carol Giacomo | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/how-long-do-you-want-to-live.html | How Long Do You Want to Live? | False | By David Ewing Duncan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday/success-and-risk-as-the-times-transforms.html | Success and Risk as The Times Transforms | False | By Arthur S. Brisbane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/bystanders-shooting-wounds-caused-by-the-police.html | After Bullets Hit Bystanders, Protocol Questions | False | By Michael Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://fifthdown.blogs.nytimes.com/2012/08/25/leave-me-alone/ | Leave Me Alone! | False | By Andy Benoit | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/kristof-big-chem-big-harm.html | Big Chem, Big Harm? | False | By Nicholas Kristof | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/too-late-to-shake-that-etch-a-sketch.html | Too Late to Shake That Etch A Sketch | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/i-made-the-robot-do-it.html | I Made the Robot Do It | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://offthedribble.blogs.nytimes.com/2012/08/25/30-seconds-with-anthony-davis-unique-twist-to-hoops-trifecta/ | 30 Seconds With Anthony Davis: Unique Twist to Hoops Trifecta | False | By Joe Brescia | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/sunday-dialogue-conversations-between-doctor-and-patient.html | Sunday Dialogue: Conversations Between Doctor and Patient | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/catching-up-with-randy-moody.html | Randy Moody | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/where-the-mob-keeps-its-money.html | Where the Mob Keeps Its Money | False | By Roberto Saviano | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://opinionator.blogs.nytimes.com/2012/08/25/underwater-feeling-our-ocean-origins/ | Underwater, Feeling Our Ocean Origins | False | By Diane Ackerman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/middleeast/Syria.html | Dozens of Bodies Are Found in Town Outside Damascus | False | By Damien Cave and Hwaida Saad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/douthat-the-democrats-abortion-moment.html | The Democratsâ€šÃ„‚Â´ Abortion Moment | False | By Ross Douthat | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/immune-disorders-and-autism.html | An Immune Disorder at the Root of Autism | False | By Moises Velasquez-Manoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/chinese-deny-forcing-kachin-refugees-back-to-myanmar.html | Chinese Deny Forcing Refugees to Myanmar | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/bruni-gullibility-in-politics-and-in-film.html | Ever Meek, Ever Malleable | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/skinny-dipping-in-the-sea-of-galilee.html | What Would Jesus Do? Skinny-Dip | False | By Dani Renan | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/pitching-coach-scott-radinsky-faces-whatever-is-next.html | Out of a Job, but Not Missing a Beat | False | By Hillel Kuttler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/lees-losing-battle-on-the-mound/ | Leeâ€šÃ„Â´s Losing Battle on the Mound | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://campaignstops.blogs.nytimes.com/2012/08/25/the-antisocial-contract/ | The Antisocial Contract | False | By Robert O. Self | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://opinionator.blogs.nytimes.com/2012/08/25/drugs-sweat-and-fear/ | Drugs, Sweat and Fear | False | By Diana Spechler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/cam-newton-and-the-panthers-are-ready-to-take-next-step.html | Newton and Carolina Ready to Take Next Step | False | By Viv Bernstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/europe/radical-islamic-attacks-in-moderate-region-unnerve-kremlin.html | Radical Islamic Attacks in a Moderate Region Unnerve the Kremlin | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/tennis/developing-top-talent-or-hindering-process.html | Developing Top Talent or Hindering Process? | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/book-reviewers-for-hire-meet-a-demand-for-online-raves.html | The Best Book Reviews Money Can Buy | False | By David Streitfeld | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/golf/history-lays-course-for-augustas-next-breakthrough.html | History Lays a Course for the Next Breakthrough | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/cities-on-border-with-mexico-burdened-by-calls-for-medical-help.html | Border Cities Are Burdened With Calls for Help | False | By Ian Lovett | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/in-mario-batalis-kitchen-please-refrain-from-shouting.html | In Mario Bataliâ€šÃ„Â´s Kitchen, Youâ€šÃ„Â´ll Refrain From Shouting | False | By Adam Bryant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/romneys-first-100-days.html | Romneyâ€šÃ„Â´s First 100 Days | False | By David Leonhardt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/the-sun-belt-eclipsed.html | The Sun Belt, Eclipsed | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/401-k-woes-when-a-company-goes-bankrupt-fair-game.html | When a 401(k) Is Locked in the Freezer | False | By Gretchen Morgenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/letters-no-quiet-in-the-cubicle.html | No Quiet in the Cubicle | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/letters-the-hunt-for-dividends.html | The Hunt for Dividends | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/letters-researching-your-mortgage.html | Researching Your Mortgage | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/for-big-givers-sideshow-tops-the-party-even-together | For Big Givers, Cash and Clout Arrive Together | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/by-adding-pieces-braves-are-hoping-to-complete-puzzle/ | By Adding Pieces, Braves Are Hoping to Complete Puzzle | False | By Tyler Kepner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/sensors-for-brain-injuries-may-help-future-athletes.html | Early Detection for Brain Injuries | False | By Anne Eisenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/romney-and-ryan-present-a-united-front.html | Lessons Learned From â€šÃ„Â08 Ticket, Romney and Ryan Present a United Front | False | By Trip Gabriel and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/college-football-trash-talk-is-now-open-for-business.html | For Friendly Foes, Trash Talk Is Now Open for Business | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/ron-paul-passing-torch-to-a-libertarian-legion.html | Libertarian Legion Stands Ready to Accept Torch From Paul | False | By John Harwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/cutting-the-digital-lifeline-and-finding-serenity.html | Turn Off the Phone (and the Tension) | False | By Jenna Wortham | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/college-football-rules-the-land-in-the-south.html | Passion Plays | False | By Brett Michael Dykes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/in-maryland-gay-marriage-seeks-a-yes-at-the-polls.html | In Maryland, Gay Marriage Seeks a â€šÃ„Â²Yesâ€šÃ„Â´ at the Polls | False | By Rebecca Berg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/silicon-valleys-hardware-renaissance.html | A Hardware Renaissance in Silicon Valley | False | By Nick Bilton and John Markoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/science/space/neil-armstrong-dies-first-man-on-moon.html | Neil Armstrong, First Man on the Moon, Dies at 82 | False | By John Noble Wilford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/carbon-tax-would-have-many-benefits-economic-view.html | Carbon Tax Silence, Overtaken by Events | False | By Robert H. Frank | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/jobs/making-a-living-one-project-at-a-time-career-couch.html | Making a Living, One Project at a Time | False | By Eilene Zimmerman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/senator-shirley-huntley-says-she-will-be-arrested.html | State Senator From Queens Is Warning of Her Arrest | False | By Thomas Kaplan and Randy Leonard | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/with-just-enough-offense-mets-beat-astros.html | Roused Hitters End 2 Mets Streaks | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/after-violence-india-cracks-down-on-web-and-texts.html | After Violence in India, a Crackdown Online | False | By Gardiner Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/jobs/valerie-daniels-carter-of-vj-holding-on-her-career.html | Hard Work and Charity | False | By Valerie Daniels-Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/crosswords/chess/chess-olympiad-to-open-in-istanbul.html | Russia Is Again Top Seed at the Premier Team Event | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/red-sox-trade-adrian-gonzalez-josh-beckett-carl-crawford-and-nick-punto-to-dodgers.html | Cleansing Trade Could Bring Back Turned-Off Red Sox Fans | False | By Peter May | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/middleeast/hamas-says-egypt-will-reopen-crossing-into-gaza.html | Hamas Says Egypt Will Reopen Crossing Into Gaza | False | By Fares Akram and Jodi Rudoren | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-25 | https://thecaucus.blogs.nytimes.com/2012/08/25/with-storm-approaching-republicans-cancel-first-day-of-convention/ | Citing Weather, Republicans Cancel First Day of Convention | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/louie-gohmert-texas-republican-notorious-yet-popular.html | Courting Controversy Works for Gohmert | False | By Jay Root | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/in-el-paso-concerns-over-mexican-drivers-paying-new-tolls.html | With New Toll Lanes, Concerns Over Mexico Traffic | False | By Aman Batheja | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/ann-richards-film-recalls-a-woman-and-an-era.html | Ann Richards Film Recalls a Woman and Her Era | False | By Christopher Kelly | 2013-01-22 | TX 7-912-123 | |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/at-the-national-conventions-texas-will-be-sitting-in-the-back.html | We'll Just Be Sitting Here in the Back | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/brazils-ex-president-lula-back-on-political-front-lines.html | Brazil's Ex-President Is Back on Front Lines | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/health/research/with-rise-of-gene-sequencing-ethical-puzzles.html | Genes Now Tell Doctors Secrets They Can't Utter | False | By Gina Kolata | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/senator-huntley-of-queens-says-she-will-be-arrested.html | State Senator From Queens Warns of Her Arrest | False | By Thomas Kaplan and Randy Leonard | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/golf/golf-roundup.html | Tuning Out Everything but His Instincts, García Continues Surge | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/more-young-illegal-immigrants-face-deportation.html | Young and Alone, Facing Court and Deportation | False | By Julia Preston | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/before-censure-a-hushed-settlement-against-assemblyman.html | Before Censure, a Hushed Settlement Against Assemblyman | False | By Danny Hakim and Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/chinese-deny-forcing-refugees-to-myanmar.html | Chinese Deny Forcing Refugees to Myanmar | False | By Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/roger-clemens-starts-for-minor-league-sugar-land-skeeters.html | Winding Up to Pitch, Clemens, 50, Turns Back the Clock | False | By Tom Spousta | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/ankle-sprain-is-latest-setback-for-giants-prince-amukamara.html | Giants Are Left Thin at Cornerback | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/travers-ends-in-dead-heat-between-alpha-and-golden-ticket.html | Two Win at Travers After a Rare Tie And a Tense Wait | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/mitt-romneys-campaign-adopts-a-harder-message.html | Romney Adopts Harder Message for Last Stretch | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/pageoneplus/corrections-august-26-2012.html | Corrections: August 26, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/yankees-fall-to-indians-despite-the-pitching-of-hiroki-kuroda.html | Kuroda's One Year Is Enough to Wonder About Next One | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/private-medicare-plans-find-success-despite-democrats-warnings.html | Despite Democrats' Warnings, Private Medicare Plans Find Success | False | By Robert Pear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/27/sports/tennis/latest-advances-to-tennis-racket-put-new-spin-on-the-game.html | Into the Laboratory for the Secrets of Spin | False | By Ben Strauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/naomi-trager-padrick-ritch-weddings.html | Naomi Trager, Padrick Ritch | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/jeanne-reynolds-leonard-marks-weddings.html | Jeanne Reynolds, Leonard Marks | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/cara-singer-aaron-rock-weddings.html | Cara Singer, Aaron Rock | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/jennifer-thompson-justin-hornback-weddings.html | Jennifer Thompson and Justin Hornback | False | By Zach Johnk | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/sheena-chandran-samir-ranade-weddings.html | Sheena Chandran, Samir Ranade | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/katherine-winkler-ryan-keating-weddings.html | Katherine Winkler, Ryan Keating | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/sandra-barnett-zakariah-haviland-weddings.html | Sandra Barnett, Zakariah Haviland | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/liza-kalikow-ross-kirsh-weddings.html | Liza Kalikow, Ross Kirsh | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/stephanie-barnhart-jonathan-gal-weddings.html | Stephanie Barnhart, Jonathan Gal | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/amanda-devine-kevin-ryan-weddings.html | Amanda Devine, Kevin Ryan | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/victoria-schacht-david-leventhal-weddings.html | Victoria Schacht, David Leventhal | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/brittany-stone-matthew-della-rocca-weddings.html | Brittany Stone, Matthew Della Rocca | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/natalie-wyeth-joshua-earnest-weddings.html | Natalie Wyeth and Joshua Earnest | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/antonia-abraham-thaddeus-pitney-weddings.html | Antonia Abraham, Thaddeus Pitney | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/rachel-jones-tedric-holdsworth-weddings.html | Rachel Jones, Tedric Holdsworth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/flannery-murphy-christopher-geier-weddings.html | Flannery Murphy, Christopher Geier | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/erin-miles-adam-cloud-weddings.html | Erin Miles and Adam Cloud | False | By Tiffany Frasier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/briana-bennett-grant-van-eerden-weddings.html | Briana Bennett, Grant Van Eerden | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/bianca-grimshaw-rebecca-brooks-weddings.html | Bianca Grimshaw, Rebecca Brooks | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/elizabeth-foster-frank-vaeth-weddings.html | Elizabeth Foster, Frank Vaeth | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/meghan-healy-seamus-clancy-weddings.html | Meghan Healy, Seamus Clancy | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/kelly-labiak-walter-turturro-weddings.html | Kelly Labiak, Walter Turturro | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/catherine-hyland-jonathan-petty-weddings.html | Catherine Hyland, Jonathan Petty | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/angela-howard-aaron-rude-weddings.html | Angela Howard, Aaron Rude | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/miriam-pollak-yoni-rose-weddings.html | Miriam Pollak, Yoni Rose | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/danielle-nunez-jamaal-mcdell-weddings.html | Danielle Nã˜šã˜‹ã˜šÂ±ez and Jamaal McDell | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/priscilla-kocher-casey-sterk-weddings.html | Priscilla Kocher, Casey Sterk | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/christine-ogrady-jeffrey-roberts-weddings.html | Christine Oâ˜›Ã„Â´Grady, Jeffrey Roberts | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/rachel-berlin-robert-gonzalez-weddings.html | Rachel Berlin, Robert Gonzalez | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/jhanteigh-kupihea-daniel-wald-weddings.html | Jhanteigh Kupihea, Daniel Wald | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/stephanie-hauser-david-switzler-weddings.html | Stephanie Hauser, David Switzler | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/molly-peters-derek-mahoney-weddings.html | Molly Peters and Derek Mahoney | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/jessica-scott-abel-russ-weddings.html | Jessica Scott, Abel Russ | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/sunny-yudkoff-adam-stern-weddings.html | Sunny Yudkoff, Adam Stern | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/amanda-stoller-craig-jatlow-weddings.html | Amanda Stoller, Craig Jatlow | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/caitlin-ryus-scott-lawrence-weddings.html | Caitlin Ryus, Scott Lawrence | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/katie-spearman-william-cornwell-weddings.html | Katie Spearman, William Cornwell | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/regina-clewlow-mark-dizon-weddings.html | Regina Clewlow, Mark Dizon | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/emily-rudkin-john-day-jr-weddings.html | Emily Rudkin and John Day Jr. | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/dozens-of-bodies-are-found-in-town-outside-damascus.html | Crackdown Toll Seen as Syrians Bury Hundreds | False | By An Employee of The New York Times in Syria and Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/rip-lance-time.html | Rip Lance Time | False | By Samuel Abt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/rugby/27iht-rugby27.html | Bitter Pill for Australia Coach | False | By Emma Stoney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/soccer/27iht-soccer27.html | Spirit, and Goals, Fly at Chelsea | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/27iht-design27.html | Venice Rediscovers Its Glass Treasures | False | By Alice Rawsthorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/26/as-protests-loom-videographers-gather-in-tampa/ | As Protests Loom, Videographers Gather in Tampa | False | By Colin Moynihan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/26/disruptions-at-box-net-a-fast-moving-chief-immersed-in-the-cloud/ | Disruptions: At Box, a Fast-Moving Chief Immersed in the Cloud | False | By Nick Bilton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://cityroom.blogs.nytimes.com/2012/08/26/bronx-motto/ | The Bronxâ€šÃ„´s Motto is Fit for Aeneas, but Maybe Little Else | False | By Sam Roberts | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/players-to-watch-at-the-u-s-open/ | U.S. Open Preview: Players to Watch | False | By Geoff Macdonald | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/max-eisenbud-maria-sharapovas-agent-builds-her-brand.html | Dealmaker for the Shotmakers | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/stephens-and-mchale-stars-of-us-open-have-parallel-ascents.html | Dashing to Stardom, in Step | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/global/german-central-banker-sees-danger-in-euro-rescue-plan.html | German Official Opposes European Debt Purchases | False | By Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/four-tennis-surfaces-in-new-york-city.html | One City, Four Surfaces | False | By Stuart Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-us-open-start-with-a-roof.html | Start With a Roof | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-a-house-for-fans.html | A House for Fans, in a Dedication to Dinkins | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/26/zombie-candidate-crashes-republican-convention/ | Zombie Candidate Crashes Republican Convention | False | By Emmarie Huetteman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/us-foreign-arms-sales-reach-66-3-billion-in-2011.html | U.S. Arms Sales Make Up Most of Global Market | False | By Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/global/spain-expects-to-use-60-billion-of-100-billion-in-banking-rescue-funds.html | Spain Expects to Tap About $75 Billion in Rescue Financing for Its Banks | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/nw-by-zadie-smith.html | Navigating Tangled Narratives | False | By Michiko Kakutani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/technology/mark-stadnyk-challenges-sweeping-revision-in-patent-law.html | Inventor Challenges a Sweeping Revision in Patent Law | False | By Steve Lohr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/cuomo-calls-for-assemblyman-vito-lopez-to-resign.html | Cuomo Calls for Resignation of Brooklyn Assemblyman | False | By Thomas Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-us-open-qualifying-at-a-location-near-you.html | Qualifying at a Location Near You | False | By Gerald Marzorati | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-all-things-equal-lets-play-five.html | All Things Equal: Letâ€šÃ„´s Play Five | False | By Ray Krueger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-get-to-the-point-in-fewer-sets.html | Get to the Point, in Fewer Sets | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-recalling-forest-hills.html | The Way Forward: Recalling Forest Hills | False | By George Vecsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/political-conventions-can-learn-from-reality-shows.html | Viewers Donâ€šÃ„´t Want Conventional | False | By David Carr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/dialogues-des-carmelites-by-dellarte-opera-ensemble.html | A Conflicted Novice in the Shadow of the Guillotine | False | By Zachary Woolfe | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/forbidden-broadway-alive-kicking-shaping-a-spoof.html | Broadway Just Got More Dangerous | False | By Jennifer Schuessler | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/aiming-for-digital-focus-ad-age-redesigns-print-publication.html | In Digital World, Advertising Age Redesigns Print Publication | False | By Stuart Elliott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/duchess-says-canadian-band-at-public-assembly.html | Band With a Confrontational Tilt Brings the Crowd Along for the Ride | False | By Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/reviews/the-matchmaker-at-stratford-shakespeare-festival.html | Adventure as a Cure for Ailing Love Lives | False | By Charles Isherwood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/television/snooki-is-a-mom.html | Snooki Is a Mom | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/bullpen-rescues-garcia-to-seal-yankees-victory.html | Bullpen Rescues Garcia to Seal Yankeesâ€™ Win | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/tana-french-finds-her-niche-in-dark-themes.html | Writer Finds Her Niche in Dark Themes | False | By Sarah Lyall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/movies/midnight-movies-at-new-york-festival.html | Midnight Movies at New York Festival | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/mostly-mozart-festival-with-martin-frost-and-louis-langree.html | A Composition Fit for a Prince (and a Composer) | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/cnn-looks-for-a-boost-from-hbo-shows/ | CNN Looks for a Boost From HBO Shows | False | By Amy Chozick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/world-fringe-congress-in-edinburgh.html | Where the Fringe, the Post-Fringe and the Anti-Fringe Gather | False | By Steven McElroy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/television/casting-developments-for-spinoff-of-the-office.html | Casting Developments for Spinoff of â€šÃ„Ã²The Officeâ€šÃ„Ã´ | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/their-season-lost-mets-search-for-silver-linings.html | While Front Office Addresses the Future, the Mets Enjoy an All-Too-Rare Moment | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/times-to-sell-about-group-to-iacinteractive-for-300-million/ | Times Agrees to Sell About to Dillerâ€šÃ„Ã´s IAC | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/charlie-parker-jazz-festival-at-marcus-garvey-park-in-harlem.html | August in New York, Time to Honor an Eternal Spirit | False | By Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://dealbook.nytimes.com/2012/08/26/hertz-on-the-verge-of-buying-dollar-thrifty/ | After Long Pursuit, Hertz to Buy Dollar Thrifty for $2.3 Billion | False | By Michael J. de la Merced and Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/crosswords/bridge/bridge-english-women-win-at-world-mind-sports-games.html | English Women Win at World Mind Sports Games | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/europe/2-members-of-band-in-russia-may-have-fled-to-evade-arrest.html | 2 Band Members in Russia Said to Flee to Avoid Arrest | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/jimmy-kimmels-new-time-slot-may-seal-fate-of-nightline.html | Jimmy Kimmelâ€šÃ„Ã´s Move May Seal Fate of â€šÃ„Ã²Nightlineâ€šÃ„Ã´ | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/guardian-backtracks-from-hiring-of-joshua-trevino.html | The Guardian Backtracks From a Bold Move in Hiring | False | By Noam Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/economic-reports-for-the-week-of-aug27.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/u-s-t-a-confirms-schedule-change-and-reaffirms-commitment-to-roof/ | U.S.T.A. Confirms Schedule Change and Reaffirms Commitment to Roof | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/tropical-storm-isaac-gains-strength-moving-toward-keys.html | Storm Gains Strength Moving Toward Coast | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/earth/zoos-and-aquariums-struggle-with-ways-to-discuss-climate-change.html | Intriguing Habitats, and Careful Discussions of Climate Change | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/americas/helmeted-volunteers-monitor-student-protests-in-chile.html | Volunteers Keep Watch on Protests in Chile | False | By Pascale Bonnefoy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/egyptian-president-seeks-regional-initiative-for-syria-peace.html | Egyptian Leader Adds Rivals of West to Syria Plan | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/football/with-mario-williams-bills-look-to-get-back-to-playoffs.html | New Arrivals Change the Billsâ€šÃ„Ã´ Attitude | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/rise-in-july-electric-bills-confuses-even-con-edison.html | Rise in July Electric Bills Confuses Even Con Edison | False | By Patrick McGeehan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/claire-mccaskill-treads-cautiously-on-rape-comments-by-todd-akin.html | Her Opponent Stumbles, but a Candidate Still Watches Her Step | False | By Monica Davey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/iran-uses-nonaligned-meeting-to-push-its-message.html | At Summit Meeting, Iran Has a Message for the World | False | By Thomas Erdbrink | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/at-a-west-side-car-wash-seeking-sparkle-and-a-clean-slate.html | Seeking Sparkle, Gleam and a Clean Slate | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/has-europe-failed.html | Has â€šÃ‚Â²Europeâ€šÃ‚Â´ Failed? | False | By Nicholas Sambanis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/the-top-three-myths-about-myths.html | The Top Three Myths About Myths | False | By Andrew J. Cherlin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/soccer/rangers-going-down-with-heads-held-high.html | Going Down With Heads Held High | False | By Graham Ruthven | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/some-restaurants-reduce-salt-but-critics-call-moves-unnecessary.html | As Restaurants Cut Salt, Some See Reasons to Pass | False | By Douglas Quenqua | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/struggling-with-debt.html | Struggling With Debt | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/older-residents-and-bikes.html | Older Residents and Bikes | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/staying-cool-in-the-developing-world.html | Staying Cool in the Developing World | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/computer-malfunction-strands-140-aboard-trains-to-kennedy-airport.html | 140 Passengers Stranded Aboard Trains to J.F.K. | False | By John Leland | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/technology/apple-samsung-case-muddies-future-of-innovation.html | Apple Case Muddies the Future of Innovations | False | By Nick Wingfield | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/cycling/christian-vande-velde-wins-cyclings-usa-pro-challenge.html | Vande Velde Captures the USA Pro Challenge and Stalls a Youth Movement | False | By David O. Williams | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/film-critique-of-obama-takes-in-6-2-million-in-wider-release/ | Steep Climb to â€šÃ‚Â²Fahrenheit 9/11,â€šÃ‚Â´ but Anti-Obama Film Is a Hit | False | By Michael Cieply | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/conversations-with-andy-murray-managing-the-olympic-aftermath/ | U.S. Open Preview: Andy Murray Managing the Olympic Aftermath | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/keller-the-last-bipartisan.html | The Last Bipartisan | False | By Bill Keller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/krugman-the-comeback-skid.html | The Comeback Skid | False | By Paul Krugman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/economy/later-back-to-school-shopping-changes-retailers-plans.html | These Days, Itâ€šÃ‚Â´s Back to School, Then Shopping | False | By Stephanie Clifford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/golf/nick-watney-wins-the-barclays-by-three-shots.html | Rejuvenation at the Barclays, and Maybe a Ryder Cup Spot | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/these-cool-mornings.html | These Cool Mornings | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/fertility-services-for-veterans.html | Fertility Services for Veterans | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/the-amtrak-option.html | The Amtrak Option | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/isaac-rewrites-script-for-republican-convention.html | Storm Rewrites G.O.P.â€šÃ‚Â´s Script for Convention | False | By Jim Rutenberg and Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/white-sox-though-winning-cant-outdraw-cubs-in-chicago.html | Compared With Cubs, White Sox Canâ€šÃ‚Â´t Win for Winning | False | By Ben Strauss | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/beyond-self-interest.html | Beyond Self-Interest | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/ben-quayle-and-david-schweikert-in-fierce-fight-in-arizona.html | For G.O.P. Congressmen in Arizona, a Fierce Primary in a Redrawn District | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/a-year-after-tropical-storm-irene-hope-and-uncertainty-in-prattsville-ny.html | In Small Town Hit by a Storm, Hope, Despair and a Mudfest | False | By Noah Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/paul-ryans-social-extremism.html | Paul Ryanâ€šÃ‚Â´s Social Extremism | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/americas/fires-still-burning-in-aftermath-of-deadly-venezuela-blast.html | Fires Still Burning in Aftermath of Deadly Venezuela Blast | False | By William Neuman and MarÃâ€°a Eugenia DÃâ€°az | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/luis-aguilar-sec-member-role-failed-mutual-fund-reform.html | A Regulatorâ€šÃ‚Â´s Key Role in Failed Mutual Fund Reform | False | By Nathaniel Popper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/pageoneplus/corrections-august-27-2012.html | Corrections: August 27, 2012 | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/republicans-worry-about-keeping-factions-reined-in.html | A Party of Factions Gathers, Seeking Consensus | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/2012-us-open-will-be-last-for-kim-clijsters.html | An End to a Career, Where It Flourished | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/us-open-andy-murrays-chance-to-join-the-big-three.html | Crashing the Party | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/u-s-open-preview-players-dream-open-has-clear-skies-and-clear-roads/ | U.S. Open Preview: Playersâ€šÃ„Â´ Dream Open Has Clear Skies and Clear Roads | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/before-gunfire-in-colorado-theater-hints-of-bad-news-about-james-holmes.html | Before Gunfire, Hints of â€šÃ„Â²Bad Newsâ€šÃ„Â´ | False | By Erica Goode, Serge F. Kovaleski, Jack Healy and Dan Frosch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/law-to-reveal-city-parks-inequalities-is-neglected.html | A Law to Expose City Parksâ€šÃ„Â´ Inequalities Is Neglected | False | By Jacob Hodes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/ron-paul-rallies-his-supporters-in-tampa.html | Paul Makes Sure His Voice Is Heard in Tampa | False | By Susan Saulny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/r-palmer-beasley-hepatitis-b-researcher-dies-at-76.html | R. Palmer Beasley, Expert on Hepatitis B, Dies at 76 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/football/jets-lose-to-panthers-and-continue-to-have-problems-finding-end-zone.html | Jets Continue to Have Problems Finding Consistency and the End Zone | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/tubesteak-tracy-surfer-featured-in-gidget-dies.html | Terry Tracy, Model for the Big Kahuna, Dies at 77 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/prints-regent/ | Prints Regent | False | By Alex Tudela | 2013-01-22 | TX 7-913-121 | |
| 2012-08-27 | 2012-08-27 | https://onpar.blogs.nytimes.com/2012/08/27/a-scorecard-filled-with-scholarships/ | A Scorecard Filled With Scholarships | False | By Adam Schupak | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/benefits-of-circumcision-outweigh-risks-pediatric-group-says.html | Benefits of Circumcision Are Said to Outweigh Risks | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/ncaafootball/endowments-becoming-common-for-football-coaching-jobs.html | Endowments Grow From Chalkboards to the Sidelines | False | By Adam Himmelsbach | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/ncaafootball/michigans-denard-robinson-tries-to-leave-mark.html | Quietly Confident, Michiganâ€šÃ„Â´s Leader Has Promise to Keep | False | By Tim Rohan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/campaign-style-of-candidate-obama-is-relaxed-and-loose.html | Relaxed and Loose, Candidate Obama Hits His Mark | False | By Helene Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/dc-comics-unveils-new-power-couple.html | DC Comics Unveils New Power Couple | False | By George Gene Gustines | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/campaign-style-for-mitt-romney-is-earnest-efficient-and-not-subtle.html | Earnest and Efficient, Romney Spares the Subtlety | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/27/florida-ex-governor-backs-obama/ | Crist, Former Florida Governor, Backs Obama | False | By Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/votes-from-expatriates-could-play-crucial-role-in-election.html | Evaluating the Expat Factor | False | By Brian Knowlton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/27/world/asia/27iht-educside27.html | As Singapore Globalizes Its Schools, Locals Worry | False | By Liz Gooch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/27/world/asia/27iht-educlede27.html | With Opening Near, Yale Defends Singapore Venture | False | By Liz Gooch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/27/world/europe/27iht-educbriefs27.html | Students Who Got Faulty Offers Can Still Attend University | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/attacks-on-soldiers-and-civilians-leave-dozens-dead-in-afghanistan.html | Differing Theories in Killing of 17 in Taliban Stronghold | False | By Richard A. Oppel Jr. and Taimoor Shah | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/pakistani-prime-minister-wins-time-in-conflict-with-court.html | Charges Against Pakistani Prime Minister Are Delayed | False | By Salman Masood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/tropical-storm-gains-strength-moving-toward-coast.html | Tropical Storm Isaac Builds as It Churns Toward Coast | False | By Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/rebels-claim-to-shoot-down-syrian-helicopter.html | France Urges Creation of Interim Syrian Government, Pledging Recognition | False | By Steven Erlanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/resolving-east-asias-conflicts.html | Resolving East Asiaâ€šÃ„Â´s Conflicts | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/styled-to-a-t-paul-weller/ | Styled to a T \| Paul Weller | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/Border-Fences-in-United-States-Israel-and-India.html | Something There Is That Doesń€šÂ„Â‚Â„Â‚t Love a Wall | False | By Reece Jones | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/best-buy-to-open-books-for-founder/ | Best Buy to Open Books for Founder | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/building-with-weathering-steel-both-rugged-and-rusty.html | Constructing a Facade Both Rugged and Rusty | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/roger-cohen-obamas-team-of-idolizers.html | Obamá€šÂ„Â‚s Team of Idolizers | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/wrist-action/ | Wrist Action | False | By Edward Barsamian | 2013-01-22 | TX 7-913-121 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/shirley-huntley-queens-state-senator-turns-herself-in.html | State Senator From Queens Is Indicted | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/manmohan-singh-jeered-in-parliament-over-indias-coal-deals.html | Legislators Jeer India Premier on Coal Deals | False | By Jim Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/27/why-you-have-49-different-fico-scores/ | Why You Have 49 Different FICO Scores | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/jonathan-banks-of-breaking-bad-discusses-sundays-episode/ | Jonathan Banks of á€šÂ„Â²Breaking Badá€šÂ„Â´ Discusses Sundayá€šÂ„Â´s Episode | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/romney-camp-looks-to-head-off-storm-during-convention.html | As Storm Disrupts Plans, G.O.P. Takes Up Tensions | False | By Jim Rutenberg and Michael D. Shear | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/when-the-mango-bites-back/ | When the Mango Bites Back | False | By Gardiner Harris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/occupy-hong-kong-protesters-defy-court-order-to-leave.html | Occupy Hong Kong Holdouts Defy Order to Leave Despite Effort by HSBC | False | By Keith Bradsher | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/philippine-economy-set-to-become-asias-newest-bright-spot.html | A Youthful Populace Helps Make the Philippines an Economic Bright Spot in Asia | False | By Floyd Whaley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/dreamland-review-exploring-the-mysteries-of-sleep.html | The Foreign Terrain Where We Travel Each Night | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/crist-to-speak-at-democratic-convention/ | Crist to Speak at Democratic Convention | False | By Sarah Wheaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/glacier-mice-offer-a-micro-habitat.html | On Glaciers, Balls of Dust and Moss Make a Cozy Home | False | By Matt Kaplan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/europe/28iht-letter28.html | Conundrum of a Death Foretold | False | By Alan Cowell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/when-the-vice-presidency-was-a-job-for-new-yorkers/ | When the Vice Presidency Was a Job for New Yorkers | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/day-one-us-open.html | Stosur Beats Rain and Her First Opponent | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/motown-the-musical-announces-broadway-opening-date-and-lead-cast/ | á€šÂ„Â²Motown: The Musicalá€šÂ„Â´ Announces Broadway Opening Date and Lead Cast | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/why-do-some-roses-wither-while-some-blooms-turn-into-rose-hips.html | Fruitful Flowers | False | By C. Claiborne Ray | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/nbc-searches-for-new-normal-home-in-salt-lake-city/ | NBC Searches for á€šÂ„Â²New Normalá€šÂ„Â´ Home in Salt Lake City | False | By Bill Carter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/study-shows-learning-of-smells-and-sounds-in-sleep.html | Learning Doesná€šÂ„Â´t Stop When Youá€šÂ„Â´re Asleep | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/drug-resistant-human-strains-of-staph-bacteria-are-found-in-chimps.html | Drug-Resistant Bacteria Is Found in Chimpanzees | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/sea-ice-in-arctic-measured-at-record-low.html | Satellites Show Sea Ice in Arctic Is at a Record Low | False | By Justin Gillis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/how-video-games-could-improve-our-vision.html | How Video Games Could Improve Our Vision | False | By Claudia Dreifus | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/croute-de-sel-de-lile-de-re-recipe.html | Whole Fish Baked in Salt Crust From ́3Å©le de Ŕ3Å© | False | | | | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/overtreatment-is-taking-a-harmful-toll/ | Overtreatment Is Taking a Harmful Toll | False | By Tara Parker-Pope | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/space/white-dwarf-can-pair-with-red-giant-for-supernova.html | More Than One Kind of Partner for a Supernova | False | By Kate Yandell | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/salt-harvesting-in-france-dancing-with-a-10-foot-pole-striking-gold.html | Magic Measured in a Pile of Salt | False | By Elaine Sciolino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/myanmar-leader-thein-sein-reshuffles-his-cabinet.html | President of Myanmar Reshuffles His Cabinet | False | By Thomas Fuller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/early-marijuana-use-linked-to-to-i-q-loss/ | Early Marijuana Use Linked to I.Q. Loss | False | By Benedict Carey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/europe/to-preserve-regional-tradition-flanders-subsidizes-horse-breeding.html | To Preserve Regional Tradition, Flanders Subsidizes Horse Breeding | False | By James Kanter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/mta-irene/ | M.T.A. Seeks $65 Million for Cost of Tropical Storm Irene Last Year | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/weight-implications-for-infant-antibiotics/ | Infant Antibiotics Linked With Heavier Weight | False | By Nicholas Bakalar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/german-at-european-central-bank-at-odds-with-countrys-policy-makers.html | German at European Central Bank at Odds With Countryâ€šÃ„â€ s Policy Makers | False | By Jack Ewing and Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/factor-in-breast-milk-may-cut-h-i-v-spread/ | Factor in Breast Milk May Cut H.I.V. Spread | False | By Nicholas Bakalar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/changing-our-tune-on-exercise/ | Changing Our Tune on Exercise | False | By Jane E. Brody | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/before-the-convention-a-hometown-rally-for-ryan/ | Before the Convention, a Hometown Rally for Ryan | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/cargo-ship-designers-turn-to-wind-to-cut-cost-and-emissions.html | Designers Set Sail, Turning to Wind to Help Power Cargo Ships | False | By John J. Geoghegan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/after-unpaid-tickets-singers-van-is-towed-and-sold/ | After Unpaid Tickets, Singerâ€šÃ„â€ s Van Is Towed and Sold | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/really-during-a-heart-attack-dial-911-and-chew-an-aspirin/ | Really? During a Heart Attack, Dial 911 and Chew an Aspirin | False | By Anahad O'Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/27/new-york-film-festival-adds-heavens-gate-to-masterworks-lineup/ | New York Film Festival Adds â€šÃ„Â¢Heavenâ€šÃ„â€ s Gateâ€šÃ„Â´ to Masterworks Lineup | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/health-care-flaws-2-letters.html | Health Care Flaws (2 Letters) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/medical-imagings-gains-1-letter.html | Medical Imagingâ€šÃ„â€ s Gains (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/genes-and-memory-1-letter.html | Genes and Memory (1 Letter) | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/hiv-stigma-is-a-barrier-to-prenatal-care-study-finds.html | Stigma of H.I.V. Is a Barrier to Prenatal Care | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/to-keep-teslas-flame-bright-fans-return-to-his-workshop.html | To Keep Inventorâ€šÃ„â€ s Flame Bright, Fans Return to His Workshop | False | By William J. Broad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/best-man-one-man-two-guvnors-turn-a-profit/ | â€šÃ„Â¢Best Man,â€šÃ„Â´ â€šÃ„Â¢One Man, Two Guvnorsâ€šÃ„Â´ Turn a Profit | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/woman-29-found-fatally-slashed-on-lower-east-side/ | Woman, 29, Found Fatally Injured on Lower East Side | False | By Andy Newman and Joseph Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/van-cliburn-has-advanced-bone-cancer/ | Van Cliburn Has Advanced Bone Cancer | False | By Daniel J. Wakin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/happy-days-beckett-festival-arrives-in-northern-ireland.html | Happy Days, of All Kinds, for a Town in Ulster | False | By Roslyn Sulcas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/afro-punk-at-commodore-park-in-brooklyn.html | A Punk Fest, Defiant and Undefinable | False | By Jon Pareles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/the-storm-again.html | The Storm, Again | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/as-convention-opens-debt-clock-ticks/ | As Convention Opens, Debt Clock Ticks | False | By Ashley Southall | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/animals-lifestyles-evolve-when-old-genes-learn-new-tricks.html | As Genes Learn Tricks, Animal Lifestyles Evolve | False | By Sean B. Carroll | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/many-bone-tests-for-some-and-too-few-for-others/ | Many Bone Tests for Some, and Too Few for Others | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/research/regular-aspirin-use-may-aid-prostate-cancer-recovery-study-finds.html | Aspirin May Aid Cancer Recovery | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/reviews/victor-frange-presents-gas-at-st-marks-church.html | Fuel Factory Explodes, Then Comedy Ensues | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/books/the-revised-fundamentals-of-caregiving-by-jonathan-evison.html | Dented Souls, on the Road to Redemption | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/tough-mudder-chief-finds-travel-is-sometimes-tough-too.html | Boss Vetoes Your Upgrade. (Itâ€šÃ„Â´s the Seat Next to Him.) | False | By Will Dean | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/music-from-yeasayer-tamia-lionel-loueke-and-divine-fits.html | Music From Yeasayer, Tamia, Lionel Loueke and Divine Fits | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/as-boltbus-and-megabus-expand-regulators-call-for-stricter-standards.html | City to City, on the Cheap | False | By Susan Stellin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/hurray-for-the-riff-raff-at-the-mercury-lounge.html | American Roots Music, Earnestly Embraced Onstage | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/books/pankaj-mishras-new-book-ruins-of-empire.html | New Book in Battle Over East vs. West | False | By Jennifer Schuessler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/far-from-wall-st-and-silicon-valley-a-focus-on-family-ties/ | Far From Wall Street and Silicon Valley, a Focus on Family Ties | False | By William Alden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/willard-c-butcher-former-chief-of-chase-manhattan-dies-at-85/ | Willard C. Butcher, Former Chief of Chase Manhattan, Dies at 85 | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/us-military-disciplines-9-for-koran-burning-and-incendiary-video.html | U.S. Military Disciplines 9 Over Video and Koran Burning | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/claims-vito-lopez-harassed-staff-cost-state-103000.html | Assembly Paid $103,000 in Harassment Case | False | By Danny Hakim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/jamaica-bay-where-pirates-can-dock-and-dine-in-new-york.html | Where Pirates Can Dock and Dine in New York | False | By Daniel Maurer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/airlines-focus-on-capacity-discipline-on-the-road.html | Expect Fewer Seats, Even for Overseas Flights | False | By Joe Sharkey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/africa/riots-break-out-in-mombasa-after-clerics-assassination.html | Kenya: Riots in Mombasa After Clericâ€šÃ„Â´s Assassination | False | By Agence France-Presse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/2-tibetan-teenagers-set-themselves-on-fire-in-china.html | China: 2 Tibetan Teenagers Set Themselves on Fire | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/new-york-city-revives-school-lunch-program-that-uses-professional-chefs.html | City Revives a Lunch Program That Takes Chefs Into Schools | False | By Al Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/fda-approves-once-a-day-pill-for-hiv.html | F.D.A. Approves Once-a-Day Pill for H.I.V. | False | By Andrew Pollack | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/in-mexico-learning-courtroom-basics.html | In Mexico, Rehearsing to Inject Drama Into the Courtroom | False | By Karla Zabludovsky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/the-man-in-the-moon.html | The Man in the Moon | False | By Lydia Netzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/sean-lennon-destroying-precious-land-for-gas.html | Destroying Precious Land for Gas | False | By Sean Lennon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/valassis-deal-on-postage-for-direct-mail-upsets-newspapers.html | Newspapers Fighting Deal on Postage for Ad Fliers | False | By Ron Nixon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/deal-helps-a-bank-catch-up-in-capital/ | Deal Helps a Bank Catch Up in Capital | False | By Peter Eavis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/media/few-reporters-leave-tampa-convention-for-new-orleans-storm.html | News Outlets Stay Alert but in Place | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/golf/lydia-ko-shows-confidence-and-game-in-canadian-womens-open.html | At 15, Ko Shows Confidence and Game | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/christie-a-masterly-speaker-and-tea-party-pleaser.html | Keynote Christie Is a Skilled Speaker and Tea Party Pleaser | False | By Kate Zernike | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/names-of-the-dead.html | Names of the Dead | False | | | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/europe/for-russia-president-vladimir-putin-report-says-perks-are-piling-up.html | For Putin, Report Says, State Perks Pile High | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/in-el-salvador-gang-truce-brings-tenuous-peace.html | Gangsâ€šÃ„Â´ Truce Buys El Salvador a Tenuous Peace | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/in-a-post-9-11-city-a-persons-language-can-be-a-cause-for-police-suspicion.html | In a Post-9/11 City, a Personâ€šÃ„Â´s Language Can Be a Cause for Police Suspicion | False | By Michael Powell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/in-the-heights-composer-began-career-working-on-political-ads.html | Composerâ€šÃ„Â´s Unknown Political Oeuvre | False | By Kate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/samsung-case-puts-apple-closer-to-fight-with-google.html | Samsung Case Puts Apple Closer to Google Fight | False | By Claire Cain Miller and Brian X. Chen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/bruni-huggability-and-helium.html | Huggability and Helium | False | By Frank Bruni | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/brooks-the-real-romney.html | The Real Romney | False | By David Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/baseball/parents-of-ichiro-suzuki-showcase-his-baseball-start-and-career-in-museum.html | Museum Showcases Ichiroâ€šÃ„Â´s Baseball Career | False | By Dennis Normile | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://theacus.blogs.nytimes.com/2012/08/27/palin-spends-first-day-of-republican-convention-in-arizona/ | Palin Spends First Day of Republican Convention in Arizona | False | By Fernanda Santos | 2013-01-27 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/after-empire-state-building-shooting-jeffrey-johnsons-mother-asks-why.html | After Empire State Building Shooting, a Gunmanâ€šÃ„Â´s Mother Asks Why | False | By Wendy Ruderman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/active-in-cloud-amazon-reshapes-computing.html | Active in Cloud, Amazon Reshapes Computing | False | By Quentin Hardy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/israeli-schools-to-discuss-racism-after-palestinians-beating.html | After Attacks, Israeli Schools Confront Hate | False | By Jodi Rudoren and Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/judge-vincent-sgueglia-censured-after-gun-mishap-in-chambers.html | Upstate Judge Is Censured for Accidentally Firing Gun in Chambers | False | By James Barron | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/latest-scandals-from-albany.html | Latest Scandals From Albany | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/mitt-romney-pulled-in-2-directions-over-economy.html | Business and Political Experiences Pull Romney 2 Ways on Economy | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/li-na-finds-quick-success-with-coach-carlos-rodriguez.html | After Replacing Coach, Li Finds Quick Success | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/military-spending-on-biofuels-draws-fire.html | Military Spending on Biofuels Draws Fire | False | By Diane Cardwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/new-york-rabbi-to-give-opening-prayer-at-gop-convention.html | New York Rabbiâ€šÃ„Â´s Prayer Will Open G.O.P. Convention | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/calls-by-some-nfl-replacement-referees-raise-concerns.html | With Referees Out, N.F.L. Stars Throw Flag on Novice Fill-Ins | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/warning-smoking-can-kill-you.html | â€šÃ„Â¯Warning: Smoking Can Kill Youâ€šÃ„Â¯ | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/justices-cite-vague-rule-twice-this-month.html | 2 Courts Cite a Vague Rule in Rejecting State Laws | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/irans-nuclear-quest.html | Iranâ€šÃ„Â´s Nuclear Quest | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/venezuelas-chavez-criticized-in-deadly-refinery-explosion.html | Venezuelan Government Criticized in Deadly Refinery Blast | False | By William Neuman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/reviews/sam-shepards-heartless-with-lois-smith.html | All the Discomforts of Home | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/pageoneplus/corrections-august-28-2012.html | Corrections: August 28, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/jack-sock-picks-up-where-he-left-off-at-last-years-united-states-open.html | One Match Down in Rise to Stardom | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/a-misstep-on-foreclosures.html | A Misstep on Foreclosures | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/the-argentine-therapist.html | The Argentine Therapist | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/killed-in-the-afghan-war.html | Killed in the Afghan War | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/as-the-gop-convention-begins.html | As the G.O.P. Convention Begins | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/republicans-at-convention-stay-sharp-on-off-day.html | On a Day Off for a Storm, Republicans Try to Keep Sharp | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/roger-d-fisher-expert-in-getting-to-yes-dies-at-90.html | Roger D. Fisher, Expert at â€šÃ„Â¯Getting to Yes,â€šÃ„Â¯ Dies at 90 | False | By Leslie Kaufman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/republican-convention-paused-but-show-must-go-on.html | Convention Postponed, but the Show Must Go On | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/old-beirut-cinemas-recall-more-tolerant-days.html | An Image of Tolerance Still Manages to Flicker in Old Movie Theaters | False | By Damien Cave | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/lubbock-official-tom-head-stirs-city-with-remark.html | Official Stirs Texas City With Talk of Rebellion | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/edgier-hairstyles-turn-up-on-clients-40-and-older.html | Getting Bolder With Age | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-30 | https://www.nytimes.com/2012/08/28/arts/jan-sawka-polish-artist-dies-at-65.html | Jan Sawka, Polish Artist, Dies at 65 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/jets-deal-wayne-hunter-to-rams-for-jason-smith.html | Jets Trade Hunter to the Rams | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/mexico-detains-officers-in-attack-on-us-embassy-vehicle.html | Mexico Detains 12 Officers in Attack on U.S. Embassy Vehicle | False | By Randal C. Archibold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/27/what-to-watch-on-tuesday-3/ | What to Watch on Tuesday | False | By Aron Pilhofer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/michael-coe-gets-start-for-giants-after-prince-amukamara-is-injured.html | A Giant Used to Starting Over Will Get to Start | False | By Tom Pedulla | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/aging-levee-puts-village-of-zoar-ohio-on-endangered-list.html | Levee Needing Costly Repairs Lands Ohio Village on Endangered List | False | By Ray Rivera | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/mitt-romneys-sons-campaign-for-their-father.html | With Five Romney Sons, Five More Spokesmen | False | By Sheryl Gay Stolberg and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/kim-clijsters-beats-victoria-duval-in-first-match-of-her-last-united-states-open.html | Federer Wins Easily; After a Sluggish Start, So Does Clijsters | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/baseball/mark-teixeira-injures-calf-in-yankees-loss.html | Yanks Lose, but Focus Is Teixeiraâ€šÃ„Ã´s Calf Injury | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/colombia-in-exploratory-talks-with-farc.html | Colombia Explores Talks With FARC | False | By Jenny Carolina Gonzâ€šÃ„Â°lez and William Neuman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/ibm-mainframe-evolves-to-serve-the-digital-world.html | I.B.M. Mainframe Evolves to Serve the Digital World | False | By Steve Lohr | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/jets-cut-kicker-josh-brown-from-a-dismal-offense.html | Jets Trim a Bright Spot From a Dismal Offense | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/after-heart-scare-mardy-fish-keeps-perspective-and-fights-on-at-us-open.html | After Heart Scare, Fish Keeps Perspective and Fights On | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/texas-appeals-court-declines-to-rule-on-forced-shaving-of-defendant.html | Texas: Appeals Court Declines to Rule on Forced Shaving of Defendant | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/28/going-deeper-into-the-hall/ | Going Deeper Into the Hall | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://straightsets.blogs.nytimes.com/2012/08/28/u-s-open-andy-murray-on-his-passion-for-boxing/ | Conversations With Andy Murray: A Passion For Boxing | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/court-rules-israel-wasnt-at-fault-in-rachel-corries-death.html | Court Rules Israel Is Not at Fault in Death of American Activist | False | By Jodi Rudoren and Danielle Ziri | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/7-story-lines-to-watch-in-the-euro-crisis-this-fall.html | The Euro Crisis Is Back From Vacation | False | By Adam Davidson | 2013-01-22 | TX 7-913-121 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/tropical-storm-isaac-on-verge-of-becoming-a-category-1-hurricane.html | Hurricane Isaac Makes Landfall Along Gulf Coast | False | By John Schwartz and Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/28/a-start-up-tries-to-prepare-students-to-work-in-start-ups/ | A Start-Up Tries to Prepare Students to Work in Start-Ups | False | By Jessica Bruder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-30 | https://gadgetwise.blogs.nytimes.com/2012/08/28/qa-putting-line-numbers-in-word-docs/ | Q&A: Putting Line Numbers in Word Docs | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/Funding-Cambodias-War-Crimes-Tribunal.html | No Way to Fund a War Crimes Tribunal | False | By David Scheffer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/29iht-vbarbera29.html | Alberto Barbera Returns to the Venice Film Festival | False | By Roderick Conway Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/29iht-vfest29.html | World's Oldest Cinematic Fest Turns 80 | False | By Roderick Conway Morris | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/afghan-police-chief-escapes-attack-that-kills-4-civilians.html | Police Chief in Southern Afghanistan Survives Attack That Kills 4 Civilians | False | By Taimoor Shah and Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/soccer/29iht-soccer29.html | A Group of Belgian Players Is Rising in England | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/lawless-with-shia-labeouf-a-film-by-john-hillcoat.html | Moonshine County That Is Stirred, Not Shaken | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/28/light-on-your-feet/ | Light on Your Feet | False | By Bruce Pask | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/economy/home-prices-rise-survey-shows.html | Hard-Hit Cities Show a Housing Rebound | False | By Shaila Dewan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/lawyers-seek-release-of-pakistani-girl-charged-with-blasphemy.html | Lawyers Seek the Release of a Christian Girl Charged With Blasphemy in Pakistan | False | By Declan Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/Syria.html | Syrian Refugees Flood Into Jordan and Turkey in a Sharp Rise | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/29iht-letter29.html | Training Feminism's Next Wave | False | By Amelia Gentleman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/invitation-to-a-dialogue-the-corporate-citizen.html | Invitation to a Dialogue: The Corporate Citizen | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/jekyll-hyde-revival-sets-spring-broadway-opening/ | â€šÃ„Â¹Jekyll & Hydeâ€šÃ„Â´ Revival Sets Spring Broadway Opening | False | By Patrick Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/design/flea-market-paintings-as-art-discoveries.html | Finding Something Worthy in Every Find | False | By Roberta Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://dealbook.nytimes.com/2012/08/29/pepper-hamilton-to-acquire-louis-freehs-law-firm-and-investigative-group/ | Pepper Hamilton to Acquire Louis Freehâ€šÃ„Â´s Firms | False | By Peter Lattman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://cityroom.blogs.nytimes.com/2012/08/28/dolan-to-offer-prayer-at-democratic-convention/ | Dolan to Offer Prayer at Democratic Convention, Too | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/energy-environment/obama-unveils-tighter-fuel-efficiency-standards.html | U.S. Sets Higher Fuel Efficiency Standards | False | By Bill Vlasic | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/russian-activists-criticize-8-year-sentence-for-taisiya-osipova.html | Russian Activists Criticize 8-Year Drug Sentence | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-brooklyn-an-abundance-of-fig-trees.html | Italy to Brooklyn, Fig by Fig | False | By Melissa Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://mediadecoder.blogs.nytimes.com/2012/08/28/newspapers-in-syracuse-n-y-and-harrisburg-penn-to-end-daily-distribution/ | Newspapers in Syracuse and Harrisburg, Pa., to End Daily Distribution | False | By Christine Haughney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/obama-heads-to-campus-to-press-for-young-voters.html | Obama Courts the Votes of a Less-Engaged Youth | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/28/a-restaurant-makes-the-most-of-being-forced-to-close/ | Following Up on a Restaurantâ€šÃ„Â´s Unconventional Strategy | False | By Ian Mount | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/ryan-hard-at-work-on-the-speech-of-his-life.html | In Ryan Speech, Donâ€šÃ„Â´t Expect Palin Sequel | False | By Trip Gabriel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/piracy-around-horn-of-africa-has-plunged-us-says.html | U.S. Reports That Piracy Off Africa Has Plunged | False | By Thom Shanker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/28/is-a-penny-rounded-a-penny-lost-ask-chipotle/ | Is a Penny Rounded a Penny Lost? Ask Chipotle | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/day-two-us-open.html | For Roddick and Venus Williams, Openers as Good as Expected | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/global/stiff-test-facing-ecb-chief-in-bid-to-save-euro.html | Central Banker Facing a Test | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/series-of-events-to-mark-public-theaters-renovations/ | Series of Events to Mark Public Theaterâ€šÃ„Â´s Renovations | False | By Robin Pogrebin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/lopez-to-yield-party-leadership-role.html | Assembly Leader Admits Fault as Critics Assail Secret Payoff | False | By Danny Hakim, Michael M. Grynbaum and William K. Rashbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/food-court-for-high-end-provisions-to-open-in-tribeca.html | An Artisanal Food Court in TriBeCa | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/imbue-of-oregon-offers-specialized-aperitifs.html | Aperitifs From Oregon Vineyards | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/28/daikin-of-japan-said-to-buy-goodman-for-3-7-billion/ | Daikin of Japan Said to Buy Goodman for $3.7 Billion | False | By Michael J. de la Merced | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/eataly-exceeds-revenue-predictions.html | At Eataly, the Ovens and the Cash Registers Are Hot | False | By Glenn Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/michelle-martin-former-wife-of-child-killer-marc-dutroux-is-released-in-belgium.html | Former Wife of Child Killer Is Released in Belgium | False | By James Kanter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/playwright-will-stage-her-topdog-with-brothers-in-lead-roles/ | Playwright Will Stage Her â€šÃ„Â¹Topdogâ€šÃ„Â´ With Brothers in Lead Roles | False | By Erik Piepenburg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://mediadecoder.blogs.nytimes.com/2012/08/28/release-of-book-on-bin-laden-raid-is-moved-up-a-week/ | Release of Book on Bin Laden Raid Is Moved Up a Week | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/global/monti-tries-to-nudge-germany-to-back-ecb.html | Germany and Italy to Meet on Euro Crisis | False | By Melissa Eddy and Rachel Donadio | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/global/catalonia-asks-spanish-government-for-emergency-funds.html | Shut Out of the Debt Markets, Catalonia Asks Madrid for Emergency Aid | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/house-republicans-deemed-not-ready-for-conventions-prime-time.html | House Republicans Deemed Not Ready for Conventionâ€šÃ„ôs Prime Time | False | By Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/the-ambassador-directed-by-mads-brugger.html | More Like an Impostor Than an Innocent Abroad | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/rosemarys-in-greenwich-village.html | From Top to Bottom, the Feel of a Farm | False | By Pete Wells | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/syrian-group-envisions-transition-from-assad.html | Syrian Group Envisions Transition From Assad | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/grenade-attack-in-kenya-kills-police-officer-as-riots-rage.html | Grenade Attack in Kenya Kills Police Officer | False | By Reuben Kyama | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/28/new-will-i-am-song-to-broadcast-from-mars/ | New Will.i.am Song Broadcast From Mars | False | By Kenneth Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/28/handmade-tale/ | Handmade Tale | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/an-art-show-for-pussy-riot/ | An Art Show for Pussy Riot | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/books/say-nice-things-about-detroit-scott-lassers-new-novel.html | About Black and White and a Great Cityâ€šÃ„ôs Blight | False | By Adam Langer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://thecaucus.blogs.nytimes.com/2012/08/28/at-democratic-convention-a-cardinal-and-an-outspoken-nun | At Democratic Convention, a Cardinal and an Outspoken Nun | False | By Laurie Goodstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/un-sees-bleak-outlook-for-gaza-unless-services-are-improved.html | U.N. Sees Bleak Outlook for Gaza Unless Services Are Improved | False | By Isabel Kershner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/theater/reviews/cougar-the-musical-opens-at-at-st-lukes-theater.html | Three Singles Seeking Partners for Duets | False | By Anita Gates | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/music/baroque-4x4-festival-at-st-peters-lutheran-church.html | Listening to 18th-Century London, Its Richness and Subtleties Intact | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-charlotte-nc-democrats-will-find-a-growing-food-scene.html | Charlotte Wakes Up Bankersâ€šÃ„ô Taste Buds | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://dealbook.nytimes.com/2012/08/28/humanitarian-effort-in-congo-puts-wall-st-regulator-in-unintended-role/ | Humanitarian Effort in Congo Puts S.E.C. in Unintended Role | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-tampa-a-food-fusion-all-its-own-near-the-republican-national-convention.html | In Tampa, a Fusion All Its Own | False | By Arielle Stevenson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/design/manolo-valdes-sculpture-at-new-york-botanical-garden.html | Reflections of Nature, Towering in the Grass | False | By Robin Pogrebin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/the-30-minute-interview-j-allen-smith.html | J. Allen Smith | False | By Vivian Marino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/28/after-loss-in-singles-date-krumm-doesnt-sound-finished/ | After Loss in Singles, Date-Krumm Doesnâ€šÃ„ôt Sound Finished | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/music/taka-kigawa-plays-bach-at-le-poisson-rouge.html | All of Bachâ€šÃ„ôs â€šÃ„Ã²Art of Fugueâ€šÃ„Ã¹ as an Art of Concentration | False | By Vivien Schweitzer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/benefits-a-coffee-tour-beer-on-governors-island-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/a-pub-style-restaurant-is-planned-bao-is-opening.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/music/dan-deacon-shows-a-changed-attitude-in-america.html | A Composer Is No Longer Tuning Out | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/syrian-rebels-get-arms-from-a-diverse-network-of-sources.html | Many Hands Patch Together Syrian Rebelsâ€šÃ„Ã¹ Arsenal | False | By C. J. Chivers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/analysts-expect-a-flood-of-corporate-campaign-contributions.html | Unleashing the Campaign Contributions of Corporations | False | By Eduardo Porter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://cityroom.blogs.nytimes.com/2012/08/28/on-tennis-circuit-a-globe-trotting-fan-sticks-to-the-cheap-seats/ | On Tennis Circuit, a Globe-Trotting Fan Sticks to the Cheap Seats | False | By Corey Kilgannon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/28/harrison-brothers-earn-big-double-win-but-avoid-comparisons-to-bryans/ | Harrison Brothers Earn Big Doubles Win, but Avoid Comparisons to Bryans | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/trying-to-know-the-real-mitt-romney.html | Trying to Know the Real Mitt Romney | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/bloombergs-inconsistencies.html | Bloombergâ€šÃ„Â´s Inconsistencies | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/tech-firms-in-manhattan-trade-trendy-lofts-for-midtown-bargains.html | Bargain Seekers Broaden Manhattanâ€šÃ„Â´s Silicon Alley | False | By C. J. Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/a-pleasant-trip-on-amtrak.html | A Pleasant Trip on Amtrak | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/national-retailers-discover-fulton-street-mall-in-brooklyn.html | National Retailers Discover a Brooklyn Mall | False | By Julie Satow | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/dna-evidence-in-police-interrogation-rooms-requires-bleach.html | Before Lifting DNA, Meticulous Protocol | False | By Joseph Goldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/media/nfl-season-brings-ad-campaigns-from-tide-and-general-motors.html | Companies Court 181 Million Viewers for N.F.L. Season | False | By Stuart Elliott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/how-the-republicans-built-it.html | How the Republicans Built It | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/television/robert-kotlowitz-a-shaper-of-channel-13-dies-at-87.html | Robert Kotlowitz, a Shaper of Channel 13, Dies at 87 | False | By Paul Vitello | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/health/policy/hard-to-grin-while-bearing-cuts-in-medicaid-dental-coverage.html | Sharp Cuts in Dental Coverage for Adults on Medicaid | False | By Abby Goodnough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/a-fatal-slip-cuts-short-the-life-of-carlisle-champalimaud.html | A Fatal Slip on the Stairs Cuts Short a Life at 29 | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/in-china-sons-fight-railways-ministry-over-crash.html | Victimsâ€šÃ„Â´ Sons in Tough Fight for Redress After China Rail Crash | False | By Andrew Jacobs | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/baseball-in-france-persists-on-love-of-the-game-not-money.html | In French Baseball League, the Feel Is More Minor Than Major | False | By John Oudens | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/ncaafootball/at-70-ray-perkins-returns-to-coach-at-junior-college.html | At 70, Perkins Returns to Coach at Junior College | False | By Ray Glier | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/malcolm-w-browne-pulitzer-winner-dies-at-81.html | Malcolm W. Browne, Pulitzer-Prize Winning Reporter, Dies at 81 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/in-the-day-dominic-monaghan-and-ashley-bell-fight-zombies.html | Battling Themselves and Zombies | False | By Jon Caramanica | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/how-the-media-adapt-at-the-republican-national-convention.html | How the Media Adapt When News Is Scarce | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/in-connecticut-attack-ads-chip-away-christopher-murphys-lead-in-senate-race.html | Shift in Connecticut Senate Race as Democrat Is Put on the Defensive | False | By Peter Applebome | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/faa-to-review-rules-on-use-of-electronic-devices.html | F.A.A. to Review Rules on Use of Electronic Devices | False | By Jad Mouawad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/in-libya-extremists-vandalize-sufi-shrines-with-impunity.html | Libya Officials Seem Helpless as Sufi Shrines Are Vandalized | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/poly-prep-sexual-abuse-case-may-proceed-judge-rules.html | School Abuse Case May Proceed, Judge Says | False | By Jenny Anderson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/new-york-state-is-investigating-energy-drinks.html | New York State Is Investigating Energy Drink Makers | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/a-tragic-tale-at-a-south-african-mine.html | Mining for Stories | False | By Imraan Coovadia | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/29/nalbandian-withdraws-from-open/ | Nalbandian Withdraws From Open | False | By Naila-Jean Meyers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/republican-platform-takes-turn-to-right.html | Platformâ€šÃ„Â´s Sharp Turn to Right Has Conservatives Cheering | False | By Michael Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/little-birds-first-film-by-elgin-james.html | Taking Flight From Misery, Only to Court Peril | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/double-partners-vania-king-and-yaroslava-shvedova-face-off-in-singles-match-at-us-open.html | Best Friends, Doubles Partners and, Unhappily, Opponents | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/gfi-to-pay-3-5-million-to-settle-mortgage-bias-case.html | $3.5 Million Settlement in Mortgage Bias Case | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/federal-court-calls-texas-voting-maps-discriminatory.html | Federal Court Finds Texas Voting Maps Discriminatory | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/first-round-losers-are-anything-but-lucky-at-the-us-open.html | For Half the Field, the Opener Is the Closer | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/as-mets-keep-slumping-phillies-finally-move-up.html | For One Night, Mets Shift Directions With Phillies | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/movie-review-the-oogieloves-and-the-big-balloon-adventure.html | Lovelyloveville, Where Pillows Get Presents | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/americas/americans-shot-in-mexico-were-cia-operatives.html | Americans Shot in Mexico Were C.I.A. Operatives Aiding in Drug War | False | By Randal C. Archibold and Eric Schmitt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/friedman-morsis-wrong-turn.html | MorsiâۏÂ´s Wrong Turn | False | By Thomas L. Friedman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/kristof-the-secret-weapon-all-of-us.html | The Secret Weapon: All of Us | False | By Nicholas Kristof | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/football/jets-say-dropped-passes-by-rookie-stephen-hill-are-not-a-concern-yet.html | Jets Say Dropped Passes by Rookie Are Not a Concern Yet | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/more-than-a-dozen-die-in-attacks-in-a-russian-republic.html | More Than a Dozen Die in 2 Attacks in a Russian Republic | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/community-works-best-against-a-natural-disaster.html | How to Weather a Hurricane | False | By Daniel P. Aldrich | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/new-urgency-on-heathrow-plan-for-britains-cameron.html | New Urgency on Airport Plan for BritainâۏÂ´s Cameron | False | By John F. Burns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/education/new-york-education-department-revises-student-disciplinary-code.html | New Code Aims to Ease Suspensions of Students | False | By Al Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/judge-orders-income-tax-increase-in-debt-burdened-harrisburg.html | Court Orders City Tax Increase for Pennsylvania Capital | False | By Jon Hurdle | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/yankees-slip-past-blue-jays-without-mark-teixeira.html | Yankees Rely on Small Ball, Not Long Ball | False | By Zach Schonbrun | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/a-refugee-disaster-in-the-making.html | A Refugee Disaster in the Making | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/un-ban-ki-moon-iran-criticisms-nonaligned-movement.html | U.N. Leader to Tell Iran of Criticisms, an Aide Says | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/romney-secures-gop-nomination-ann-romney-chris-christie-speak-at-convention.html | Nomination Secure, Romney Pitch Starts | False | By Jeff Zeleny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/new-man-on-campus-armed.html | New Man on Campus, Armed | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/education/college-helps-foreign-students-get-through-to-american-ears.html | Smoothing the Path From Foreign Lips to American Ears | False | By Richard PÃ©rez-PeÃ±a | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/an-uncontrollable-outbreak-of-drug-resistant-bacteria.html | An Uncontrollable Outbreak | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/village-reignites-debate-over-italys-fascist-past.html | VillageâۏÂ´s Tribute Reignites a Debate About ItalyâۏÂ´s Fascist Past | False | By Gaia Pianigiani | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/sloane-stephens-pulls-early-upset-over-francesca-schiavone.html | Stephens Pulls Early Upset; Wozniacki Is Out | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/california-sheriffs-oppose-bill-on-illegal-immigrants.html | California Sheriffs Oppose Bill on Illegal Immigrants | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/health/research/david-lederman-pioneer-of-artificial-heart-dies-at-68.html | David Lederman, Pioneer of Artificial Heart, Dies at 68 | False | By Dennis Hevesi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/pageoneplus/corrections-august-29-2012.html | Corrections: August 29, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/families-of-aurora-shooting-victims-criticize-aid-fund.html | Families of Aurora Shooting Victims Ask Relief Fund to Speed Assistance | False | By Dan Frosch | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/france-opens-homicide-inquiry-in-arafats-death.html | France Opens Homicide Inquiry in ArafatâۏÂ´s Death | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/ron-paul-supporters-protest-signals-deeper-division.html | Paul SupportersâۏÂ´ Protest Signals Deeper Division | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-04 | https://www.nytimes.com/2012/08/29/nyregion/george-l-gunther-connecticut-legislator-dies-at-92.html | George L. Gunther, Connecticut Legislator, Dies at 92 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/soccer/israels-kiryat-shmona-falls-short-of-champions-league.html | Surprise Journey Ends Early for Israeli Underdog | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/lawyers-say-amish-charged-in-beard-cutting-attacks-acted-out-of-compassion.html | Lawyers Say Amish Acted Out of Compassion | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/rare-illness-has-killed-2-lodgers-at-yosemite.html | Rare Illness Has Killed 2 Lodgers at Yosemite | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/at-us-open-former-no-1s-ana-ivanovic-and-jelena-jankovic-fight-to-end-droughts.html | Two Who Were No. 1 Want More Than Memories | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/television/for-deandre-mccullough-a-better-life-was-always-just-out-of-reach.html | A Better Life Eternally Eluded the Boy From âۏ‹The CornerâۏÂ´ | False | By Rachel L. Swarns | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/ryans-rise-was-fueled-by-networking-and-economic-focus.html | Fast Rise Built With Discipline | False | By Jennifer Steinhauer and Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/espn-extends-deal-with-mlb-through-2021.html | ESPN Extends M.L.B. Deal, Doubling What It Pays Yearly | False | By Richard Sandomir | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/new-owner-of-yokohama-baystars-seeks-to-revitalize-franchise-in-japan.html | Cellar Dweller in Japan Adds Pizazz, Not Victories | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/a-revved-up-ann-romney-at-republican-convention-tv-watch.html | Stepping Out of a Husbandâ€šÃ„Â´s Shadow, and Perhaps Overshadowing Him | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/the-tampa-marriott-waterside-hotel-is-romney-central.html | A Hotel Is Romney Central (Cart Coming Through!) | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/media/muve-music-for-mobile-users-thrives-in-shadow-of-competitors.html | A Digital Music Option Thrives, Though Quietly | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/tig-notaro-has-cancer-go-ahead-laugh.html | Tig Notaro Has Cancer. Go Ahead, Laugh. | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/feel-the-loathing-on-the-campaign-trail.html | Feel the Loathing on the Campaign Trail | False | By Mark Leibovich | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/music/in-newest-spectacle-madonna-morphs-but-refuses-to-give-in.html | A Pop Queen Flaunts Her Toned Maturity | False | By Jon Pareles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/30iht-letter30.html | Where Will Literature Go From Here? | False | By Manu Joseph | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/taliban-kill-at-least-8-pakistani-soldiers-in-ambush.html | Taliban Kill at Least 8 Pakistani Soldiers in Ambush | False | By Declan Walsh and Ihsanullah Tipu Mehsud | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/hurricane-isaac-makes-landfall.html | Isaac Drenches Gulf Coast and High Water Cuts Off Many | False | By Campbell Robertson and Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/errol-morris-takes-on-macdonald-murder-case.html | Prying Open a Cold Case | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/32-people-convicted-for-roles-in-gujarat-riots.html | 32 People Convicted for Roles in Gujarat Riots | False | By Gardiner Harris and Hari Kumar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/karzai-is-seen-as-poised-to-overhaul-afghan-leadership.html | Karzai Is Said to Consider Divisive Figures for Top Cabinet Posts | False | By Richard A. Oppel Jr. and Graham Bowley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://india.blogs.nytimes.com/2012/08/29/convictions-in-gujarat-riot-case-could-have-political-consequences/ | Politician Among 32 Convicted in Riot Case in India | False | By Gardiner Harris and Hari Kumar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/economy/second-quarter-growth-revised-up-to-1-7-percent-rate.html | Economy Still Stuck in Low Gear | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/joss-whedon-creating-s-h-i-e-l-d-pilot-for-abc/ | Joss Whedon Creating â€šÃ„Â¹S.H.I.E.L.D.â€šÃ„Â´ Pilot for ABC | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/energy-environment/japan-faces-costs-of-closing-reactors.html | Japan Strives to Go Nuclear-Free | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/syrias-assad-says-time-is-needed-in-fight-against-rebels.html | Assad Admits Difficulties, but Projects Confidence | False | By Kareem Fahim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/an-english-teacher-retires.html | No Rentrã'âˆšÃ‚Â©e for Me | False | By Joy KãˆâˆšÃ¢â€žÂ¢ndig-Manning | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/global/ryanair-suffers-setback-in-aer-lingus-bid.html | Ryanair Drops Latest Aer Lingus Takeover Bid, for Now | False | By Nicola Clark | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/face-facts/ | Face Facts | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/seth-macfarlane-joseph-gordon-levitt-and-daniel-craig-to-host-saturday-night-live/ | Seth MacFarlane, Joseph Gordon-Levitt and Daniel Craig to Host â€šÃ„Â¹Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/global/daily-euro-zone-watch.html | German and Italian Leaders at Odds Over Euro Plans | False | By Melissa Eddy and Jack Ewing | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/29/postponing-retirement-indefinitely/ | Postponing Retirement Indefinitely | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-09-01 | https://www.nytimes.com/2012/08/30/us/james-fogle-author-of-drugstore-cowboy-dies-at-75.html | James Fogle, Author of áfŠÂ¸Â²Drugstore Cowboy,áfŠÂ¸Â´ Dies at 75 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://cityroom.blogs.nytimes.com/2012/08/29/proposed-gas-pipeline-endorsed-by-the-city-draws-criticism/ | Proposed Gas Pipeline, Endorsed by the City, Draws Criticism | False | By Stuart Miller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/best-shoes-for-travel-ask-a-flight-attendant.html | Best Shoes for Travel? Ask a Flight Attendant | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/funeral-held-for-steven-ercolino-victim-of-empire-state-shooting.html | Man Killed Near Empire State Building Is Eulogized by His Sister | False | By Kia Gregory | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/japanese-and-north-korean-officials-hold-first-talks-in-four-years.html | Japanese and North Korean Officials Meet for Their First Talks in 4 Years | False | By Martin Fackler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/blasphemy-women-and-the-law.html | Blasphemy and the Law | False | By Chloe Breyer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/08/29/humor-and-horror-victor-lavalle-talks-about-his-novel-the-devil-in-silver/ | Humor and Horror: Victor LaValle Talks About His Novel áfŠÂ¸Â²The Devil in SilveráfŠÂ¸Â´ | False | By John Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/cricket/30iht-cricket30.html | Strauss Exits Cricket With His Typical Good Grace | False | By Huw Richards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/yelp-surges-after-lockup-expires/ | Yelp Surges After Lockup Expires | False | By Evelyn M. Rusli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/hedge-funds-rules-allow-secretive-enclave-to-open-up/ | Hedge Fund Proposal Would Allow Secretive Enclave to Open Up | False | By Azam Ahmed | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/amazons-streaming-movie-service-offers-its-own-potluck-state-of-the-art.html | Potluck for the Eyeballs: AmazonáfŠÂ¸Â´s Streaming Service | False | By David Pogue | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/29/finding-effective-advertising-in-surprising-places/ | Finding Effective Advertising in Surprising Places | False | By MP Mueller | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/shopping-events-openings-and-sales-for-the-week-of-august-30.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/from-the-fringe-in-1992-patrick-j-buchanans-words-now-seem-mainstream.html | áfŠÂ¸Â²Cultural WaráfŠÂ¸Â´ of 1992 Moves In From the Fringe | False | By Adam Nagourney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/citigroup-in-590-million-settlement-of-subprime-lawsuit/ | Citigroup in $590 Million Settlement of Subprime Lawsuit | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/fx-orders-more-episodes-of-anger-management/ | FX Orders 90 More Episodes of áfŠÂ¸Â²Anger ManagementáfŠÂ¸Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/georgian-forces-free-hostages-along-russian-border.html | Georgia Frees Hostages Along Border With Russia | False | By Olesya Vartanyan and David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/science/low-calorie-diet-doesnt-prolong-life-study-of-monkeys-finds.html | Severe Diet DoesnáfŠÂ¸Â´t Prolong Life, at Least in Monkeys | False | By Gina Kolata | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/shopbop-gets-a-makeover.html | An Online Retailer Gets Its Own Makeover | False | By Eric Wilson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/pen-american-center-announces-literary-awards/ | PEN American Center Announces Literary Awards | False | By Julie Bosman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/top-seeded-azarenka-advances-at-us-open.html | Baker and Isner Open on Very Different Stages | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/trey-songz-reaches-no-1-adele-drops-out-of-top-10/ | Trey Songz Reaches No. 1; Adele Drops Out of Top 10 | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/global/by-request-merkel-is-returning-to-china-for-economic-talks.html | By Request, Merkel Is Returning to China for Economic Talks | False | By Melissa Eddy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/movies/tmzs-vans-give-tourists-a-tawdry-view-of-hollywood.html | Touring Streets, Highlighting Gutters | False | By Brooks Barnes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/united-nations-leader-ban-ki-moon-broaches-sensitive-topics-with-iran.html | U.N. Leader Broaches Delicate Topics in Meetings With Top Iranian Officials | False | By Thomas Erdbrink and Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/optical-allusion/ | Optical Allusion | False | By Alex Tudela | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://cityroom.blogs.nytimes.com/2012/08/29/mayor-makes-it-official-it-was-a-big-year-for-isabella-and-jayden/ | Mayor Makes It Official: It Was a Big Year for Isabella and Jayden | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/bianca-kosoy-adds-her-creative-touch-to-equinox-up-close.html | She Makes Fitness Look Like Fashion | False | By Joshua David Stein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/ann-romneys-dress-by-oscar-de-la-renta-starts-the-conversation.html | Ann RomneyáfŠÂ¸Â´s Red Dress Ended One Debate | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/witness-to-a-fading-lifestyle-on-the-anatolian-plain.html | Witness to a Fading Lifestyle on the Anatolian Plain | False | By Susanne Fowler | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://thecaucus.blogs.nytimes.com/2012/08/29/fox-news-is-biggest-draw-on-first-night-of-convention/ | Fox News Is Biggest Draw on First Night of Convention | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/colorful-pigeons-in-st-marks-square-stir-controversy/ | Colorful Pigeons in St. Markâ€šÃ„Ã¢s Square Stir Controversy | False | By Larry Rohter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://fifthdown.blogs.nytimes.com/2012/08/29/n-f-l-will-use-replacement-referees-when-season-begins/ | N.F.L. Will Use Replacement Referees When Season Begins | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/fashions-price-hidden-and-otherwise.html | Fashionâ€šÃ„Ã¢s Cost, Hidden and Not So | False | By Liesl Schillinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/nantucket-benefits-from-a-google-long-distance-marriage.html | You Could Google Her | False | By Laura M. Holson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/back-to-school-shopping-now-takes-months.html | Back to School: Were We Ever Away? | False | By Pamela Paul | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/books/breed-by-chase-novak.html | The Twins Are Fine. The Parents Are Not. | False | By Janet Maslin | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/soaked-a-club-atop-the-mondrian-soho-review.html | Soaked | False | By Ben Detrick | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/special-correspondents/ | Special Correspondents | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/books/new-books-by-claire-vaye-watkins-marie-ndiaye-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/a-review-of-protective-and-waterproof-cases-for-smartphones.html | Safety Vests for the Cellphone, Some Waterproof | False | By Kate Murphy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/medical-outreach-in-jordan-tends-to-its-neighbors-wounded.html | Medical Outreach in Jordan Tends to Its Neighborsâ€šÃ„Ã´ Wounded | False | By Rana F. Sweis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/music/allan-harris-sings-at-the-metropolitan-room.html | A Loving Peek Into an Enchanted Land of Dreams | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/monitor-reports-progress-on-homeowner-aid.html | Homeowners See Benefits in Bank Plan | False | By Shaila Dewan | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/yankees-stumble-before-an-important-stretch.html | Looking for Cushion Before Tough Stretch, Yankees Have a Hard Fall | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/crosswords/bridge/bridge-transnational-mixed-teams-in-lille-france.html | Transnational Mixed Teams in Lille, France | False | By Phillip Alder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/syrian-group-in-united-states-seeks-to-arm-rebels-against-assad.html | Syrian â€šÃ„émigrâ€šÃ„Ã¢s Seek Aid in U.S. to Arm Rebels | False | By Steven Lee Myers | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/drawn-again-to-the-images-of-the-illustrator-antonio-lopez.html | Drawn to His Shining Light | False | By Guy Trebay | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/big-oven-my-recipe-book-epicurious-and-other-cookbook-apps-app-smart.html | A Shelf Full of Cookbooks at Your Fingertips | False | By Kit Eaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/movies/for-a-good-time-call-finds-humor-in-phone-sex.html | These Women Donâ€šÃ„Ã¢t Blush While Earning Their Rent | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/the-classics-circa-2050.html | The Classics, Circa 2050 | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/the-well-decorated-dorm-room.html | Leaving Home, but None of Its Comforts | False | By Steven Kurutz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/design/saint-clair-cemin-on-broadway-and-at-paul-kasmin-gallery.html | Works Culled From Wanderlust Find a Home | False | By Dorothy Spears | 2013-01-22 | TX 7-913-121 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/greathomesanddestinations/in-charleston-a-palladian-villa-preshrunk.html | In Charleston, a Palladian Villa, Preshrunk | False | By Brooke Hauser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/staging-an-unused-bedroom-for-flexibility-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/appreciating-edith-whartons-other-career.html | Appreciating Edith Whartonâ€šÃ„Ã¢s Other Career | False | By Julie Lasky | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/pagoda-red-comes-to-new-york.html | Pagoda Red Moves East | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/superstar-artists-design-plates-for-charity.html | Dishing Out Works of Art for a Good Cause | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/look-books-for-design-pros.html | Look Books for Design Pros | False | By Steven Kurutz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/swarovski-sponsors-a-show-at-the-design-museum-in-london.html | Crystals That Look Into the Future | False | By Arlene Hirst | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/sales-at-casacom-hable-construction-calico-and-others.html | Sales at Casa.com, Hable Construction, Calico and Others | False | By Rima Suqi | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/suspicions-cloud-shenyangs-preparations-for-chinas-national-games.html | Suspicions Cloud Cityâ€šÃ„Ã¢s Glossy Overhaul for National Games | False | By Jacob Fromer and Edward Wong | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/as-the-republicans-make-their-pitch.html | As the Republicans Make Their Pitch | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/syrian-war-tests-unity-of-military-in-lebanon.html | Syrian War Tests Unity of Military in Lebanon | False | By Josh Wood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/inquiry-looks-at-chinese-banks-iran-role.html | Prosecutors Link Money From China to Iran | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/west-nile-deaths-rise-but-isaac-unlikely-to-add-to-peril.html | West Nile Deaths Rise, but Isaac Seen as Unlikely to Add to Peril | False | By Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/chinese-firms-brave-uncertainty-in-egypt.html | Chinese Firms Brave Uncertainty in Egypt to Gain a Foothold in Middle East | False | By Farah Halime | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/kentuckians-fed-up-with-a-fungus-sue-whiskey-makers.html | Kentuckians Take Distilleries to Court Over Black Gunk | False | By Melena Ryzik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://thecaucus.blogs.nytimes.com/2012/08/29/secret-service-agent-accidentally-leaves-gun-on-romneys-plane | Secret Service Agent Accidentally Leaves Gun on Romneyâ€šÃ„ôs Plane | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/assemblyman-vito-lopez-paid-32000-to-settle-sexual-harassment-accusations.html | 2 Women Received $32,000 From Assemblyman, Beyond Money From State | False | By Danny Hakim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/television/steve-franken-actor-in-dobie-gillis-dies-at-80.html | Steve Franken, Actor in â€šÃ„ôDobie Gillis,â€šÃ„ô Dies at 80 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/the-importance-of-dads.html | The Importance of Dads | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/judge-to-block-changes-in-florida-voter-registration.html | Judge to Toss Out Changes in Florida Voter Registration | False | By Lizette Alvarez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/us-open-night-three.html | At Site of Success, Clijsters Bows Out and Says Goodbye | False | By Nate Taylor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/in-angola-growing-wealth-but-shrinking-democracy.html | Growing Wealth, Shrinking Democracy | False | By Rafael Marques de Morais | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/trainer-richard-dutrow-keeps-winning-even-after-suspension.html | Shadows and Victories Follow Trainer | False | By Joe Drape | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/women-employed-by-vito-j-lopez-describe-sexually-hostile-office.html | Women Employed by Lawmaker Describe Sexually Hostile Office | False | By Sam Dolnick and Danny Hakim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/astride-the-painted-ponies-of-greenport-ny-reaching-for-heaven.html | Astride the Painted Ponies of Youth, Reaching for Heaven | False | By Helene Stapinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/levi-aron-is-sentenced-to-40-years-in-killing-of-leiby-kletzky-8.html | Man Who Killed and Dismembered a Lost Boy, 8, Gets 40 Years to Life | False | By C. J. Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/media/marketing-wine-as-a-respite-for-harried-women.html | Marketing Wine as a Respite From Womenâ€šÃ„ôs Many Roles | False | By Andrew Adam Newman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/the-vacuum-behind-the-republican-political-slogans.html | The Vacuum Behind the Slogans | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/gsv-capital-placing-bets-on-start-ups-falters/ | GSV Capital, Placing Bets on Start-Ups, Falters | False | By Randall Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/reginald-bartholomew-american-diplomat-dies-at-76.html | Reginald Bartholomew, Busy Diplomat, Dies at 76 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/bomb-from-world-war-ii-is-detonated-in-germany.html | Germany: Old Bomb Is Detonated | False | By Victor Homola | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://straightsets.blogs.nytimes.com/2012/08/29/despite-loss-to-williams-sisters-doubles-team-relishes-opportunity-at-u-s-open/ | Despite Loss to Williams Sisters, Doubles Team Relishes Opportunity at U.S. Open | False | By Mary Pilon | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/the-epa-can-fix-the-chemical-flaw.html | The Chemical Threat to America | False | By Christine Todd Whitman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://goal.blogs.nytimes.com/2012/08/29/sitting-out-for-chance-to-move-up/ | Sitting Out for Chance to Move Up | False | By Kristian D. Walsh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/former-journalist-at-murdoch-newspaper-arrested-for-hacking.html | Britain: Former Journalist at Murdoch Paper Arrested for Hacking | False | By Ravi Somaiya | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/africa/officers-hurt-by-grenade-in-kenya.html | Kenya: Officers Hurt by Grenade | False | By Reuben Kyama | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/in-virginia-obama-attacks-romneys-positions.html | In College Town, Obama Jokes at G.O.P.â€šÃ„ôs Expense | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/book-on-bin-laden-killing-contradicts-us-account.html | Book on Bin Laden Killing Contradicts U.S. Account | False | By Eric Schmitt | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/us-open-lawn-area-an-oasis-for-players-and-others.html | Amid Tournamentâ€šÃ„Ã´s Chaos, an Oasis for Players | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://straightsets.blogs.nytimes.com/2012/08/29/haas-fails-to-roll-back-the-years/ | Haas Fails to Roll Back the Years | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/army-corps-monitors-water-levels-and-levees-in-new-orleans-with-hurricane-isaac.html | A Night of Problems and Fixes While Keeping an Eye on a Storm | False | By John Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/mta-urged-to-act-faster-in-advertising-case.html | Judge Criticizes M.T.A.â€šÃ„Ã´s Delay in Ad Case | False | By Benjamin Weiser and Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/discriminatory-purpose-in-texas.html | â€šÃ„Ã²Discriminatory Purposeâ€šÃ„Ã´ in Texas | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/romneys-foreign-policy-intentions-hard-to-gauge.html | Precise Foreign Policy Intentions Can Be Tough to Gauge | False | By Peter Baker | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/the-public-role-in-species-protection.html | Public Role in Species Protection | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/pittsburgh-pirates-playoff-dreams-in-peril.html | Pirates Seek to Swap Hope for Belief | False | By Hillel Kuttler | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/chicago-teachers-union-gives-notice-of-possible-strike.html | Chicago Teachers Give Notice of Possible Deadline for Strike | False | By Steven Yaccino | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/barclays-center-neighbors-concerned-about-drinking-hours.html | Some Neighbors of the Nets Worry About Drinking Hours That Last Longer Than the Game | False | By Aaron Edwards | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/petra-kvitova-finally-finds-success-in-north-america.html | Kvitova Finding Success in North America | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/will-they-decipher-the-cipher.html | Will They Decipher the Cipher? | False | By Maureen Dowd | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/football/giants-nicks-makes-preseason-debut-on-night-for-backups.html | On Night for Backups, Nicks Returns to Action | False | By Sam Borden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/collins-renovating-mitt-romney.html | Renovating Mitt Romney | False | By Gail Collins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/theater/reviews/tender-napalm-by-philip-ridley-at-59e59-theaters.html | Fighting to Have the Last Word | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/pageoneplus/corrections-august-30-2012.html | Corrections: August 30, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/romneys-mormon-faith-in-convention-spotlight.html | Convention Voices Hope to Add Texture to Romneyâ€šÃ„Ã´s Faith | False | By Jodi Kantor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/scott-romney-reflects-on-childhood-with-his-brother-mitt.html | From Sibling Rivalry to Protective Brother, Scott Romney Stands by Mitt | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/football/greg-mcelroy-and-matt-simms-to-run-jets-offense-in-preseason-finale.html | For a Game, a Share of the Spotlight | False | By Dave Caldwell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/trying-to-imagine-a-world-without-men.html | Trying to Imagine a World Without Men | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/paul-ryan-accepts-republican-vice-presidential-nomination.html | Rousing G.O.P., Ryan Faults â€šÃ„Ã²Missingâ€šÃ„Ã´ Leadership | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/matt-harvey-continues-to-be-bright-spot-for-mets.html | Harvey Continues to Be Bright Spot for Mets | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/results-of-primary-elections-in-arizona-give-democrats-hope.html | Results of Primary Elections Feed Arizona Democratsâ€šÃ„Ã´ Hope | False | By Fernanda Santos | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/for-lleyton-hewitt-shadows-get-longer-but-the-big-stadium-still-beckons.html | For Hewitt, Shadows Get Longer, but the Big Stadium Still Beckons | False | By Harvey Araton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/soccer/red-bulls-rally-and-tie-dc-united.html | Red Bulls Rally and Tie D.C. United | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/setback-leads-mitt-romney-to-reinvention.html | Defeat, Introspection, Reinvention, Nomination | False | By Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/kofi-annan-memoir-iraq-war-united-nations.html | Powell Was More Skeptical About Iraq Than Previously Thought, Annan Says | False | By Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/charges-filed-in-bronx-street-vendor-killing.html | Charges Filed in Bronx Street Vendor Killing | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/afghan-soldier-kills-3-australian-service-members.html | 5 Australian Soldiers Die in Afghanistan | False | By Richard A. Oppel Jr. and Matt Siegel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/scores-missing-after-australia-bound-refugee-boat-reports-distress.html | Scores Missing After Australia-Bound Refugee Boat Reports Distress | False | By Matt Siegel | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/ban-ki-moon-broaches-delicate-topics-with-iranian-officials.html | Summit Meeting in Iran Disrupted by Rebukes of Syria | False | By Thomas Erdbrink and Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/greathomesanddestinations/31iht-reliberty31.html | A Taste of Italian Film's 'Dolce Vita' | False | By D. M. Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/greathomesanddestinations/31iht-rejeru31.html | Upending the Traditional Arab Countryside Home | False | By Jessica Steinberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://dealbook.nytimes.com/2012/08/30/barclays-names-c-e-o-amid-new-investigtion/ | Barclays Picks One of Its Own as Chief | False | By Ben Protess | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/finding-the-divine-in-madrids-red-light-district.html | Finding the Divine in Madridâ€šÃ„Â´s Red-Light District | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/who-wears-the-pants-in-this-economy.html | Who Wears the Pants in This Economy? | False | By Hanna Rosin | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/tropical-storm-isaac-winds-slow-as-it-eats-louisiana.html | Rain From Isaac Puts Wide Area at Risk | False | By John Schwartz and Campbell Robertson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://dealbook.nytimes.com/2012/08/30/carlyle-agrees-to-buy-dupont-performance-coatings-for-4-9-billion/ | Carlyle to Acquire DuPont Coatings Unit for $4.9 Billion | False | By Evelyn M. Rusli | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/kevin-hart-learns-to-tell-the-truth.html | Life Sends Lemons? Make Comedy | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/soccer/31iht-soccer31.html | As New Star Arrives in Madrid, Old Reliables Cast Aside | False | By Rob Hughes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/roger-cohen-made-in-the-usa.html | Made in the U.S.A. | False | By Roger Cohen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/british-treasures.html | British Treasures | False | By Eleanor Stanford | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/yale-president-richard-levin-says-he-will-step-down.html | Saying Itâ€šÃ„Â´s Time to Move On, Yale President Will Retire | False | By Richard Pâ€šÃ©Crez-Peâ€šÃ±a | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/biking-in-vermont-body-armor-optional.html | Biking in Vermont, Body Armor Optional | False | By Warren Cornwall | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/music/allison-and-katie-crutchfield-twins-go-separate-ways.html | Twin Rock Dreams Prevail | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/books/stella-adler-on-americas-master-playwrights-lectures.html | ... And in Eternal Stagecraft | False | By Ben Brantley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/contested-will-delays-burial-of-jeffersons-star-sherman-hemsley/ | Contested Will Delays Burial of â€šÃ„Â²Jeffersonsâ€šÃ„Â´ Star Sherman Hemsley | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/junot-diaz-by-the-book.html | Junot Dâ€šÃâ€°az: By the Book | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/30/eugene-mirman-comedy-festival-sets-lineup/ | Eugene Mirman Comedy Festival Sets Lineup | False | By Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/americas/venezuela-to-investigate-report-that-miners-massacred-indians.html | Venezuela to Investigate Report That Brazilian Miners Massacred Indian Village | False | By William Neuman and Marâ€šÃâ€°a Eugenia Dâ€šÃâ€°az | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/at-republican-convention-women-play-down-social-issues.html | Republican Women Seek to Play Down Social Issues | False | By Susan Saulny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/david-bowie-denies-involvement-in-british-exhibition-of-his-clothing/ | David Bowie Denies Involvement in British Exhibition of His Clothing | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-06 | https://runway.blogs.nytimes.com/2012/08/30/style-coalition-introduces-online-video-channel/ | Style Coalition Introduces Online Video Channel | False | By Simone S. Oliver | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://cityroom.blogs.nytimes.com/2012/08/30/on-the-west-side-marking-the-path-of-a-conga-line-of-rats/ | On the West Side, Marking the Path of a â€šÃ„Â²Conga Lineâ€šÃ„Â´ of Rats | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/a-new-rolling-stone-documentary-is-announced/ | A New Rolling Stone Documentary Is Announced | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/deadline-looms-in-irish-bank-case.html | Reckoning in Irish Court for a Tycoon in Disgrace | False | By Doreen Carvajal | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/theater/how-theaters-provide-housing-for-actors.html | Sure Beats Bunking in a Barn | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://cityroom.blogs.nytimes.com/2012/08/30/papers-of-a-puerto-rican-poet-will-find-a-home-at-columbia/ | Papers of a Puerto Rican Poet Will Find a Home at Columbia | False | By Vivian Yee | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/concerns-arise-over-defining-storms-by-category.html | Definition of Storms by â€šÃ‚Â²Categoryâ€šÃ‚Â' Is Questioned | False | By John Schwartz | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/gym-tan-later-mtv-ending-jersey-shore/ | Gym, Tan, Later: MTV Ending â€šÃ‚Â²Jersey Shoreâ€šÃ‚Â' | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://bats.blogs.nytimes.com/2012/08/30/keeping-score-good-bullpen-and-good-luck-keep-orioles-in-the-race | Keeping Score: Good Bullpen and Good Luck Keep Orioles in the Race | False | By Benjamin Hoffman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/an-agnostics-guide-to-marriage.html | An Agnosticâ€šÃ‚Â's Guide to Marriage | False | By Colleen Oakley | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/30/revolutionary-inroads/ | Revolutionary Inroads | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/reviews/lulu-po-in-fort-greene-brooklyn.html | A Quiet, Modest Brooklynite | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/syria.html | Threat to Syrian Civilians Is Growing, Officials Say | False | By Kareem Fahim and Rick Gladstone | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/36-hours-in-sofia-bulgaria.html | 36 Hours in Sofia, Bulgaria | False | By Christine Ajudua | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/chicagos-meal-market-hybrids.html | Chicagoâ€šÃ‚Â's Meal-Market Hybrids | False | By Bonnie Tsui | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/africa/south-africa-to-charge-marikana-miners-in-deadly-unrest.html | In Police Shooting of Miners, South Africa Charges Miners | False | By Lydia Polgreen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/court-blocks-tough-voter-id-law-in-texas.html | Court Blocks Texas Voter ID Law, Citing Racial Impact | False | By Charlie Savage and Manny Fernandez | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/glaad-gives-networks-passing-grade-for-tv-portrayals-of-gays/ | GLAAD Gives Networks Passing Grade for TV Portrayals of Gays | False | By Brian Stelter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/nuclear-inspectors-confirm-iranian-progress.html | Inspectors Confirm New Work by Iran at Secure Nuclear Site | False | By David E. Sanger and William J. Broad | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/gazprom-natural-gas-project-in-arctic-seas-in-doubt.html | At Gazprom, Views Conflict on Viability of Barents Sea Gas Project | False | By Andrew E. Kramer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://fifthdown.blogs.nytimes.com/2012/08/30/n-f-l-and-union-agree-to-change-in-injured-reserve-rule/ | N.F.L. and Union Agree to Change in Injured Reserve Rule | False | By Judy Battista | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/daily-euro-zone-watch.html | Rescue Fund Is Sufficient, Spainâ€šÃ‚Â's Leader Asserts | False | By Raphael Minder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/30/adaptation-of-jonathan-franzen-essay-heads-to-stage/ | Adaptation of Jonathan Franzen Essay Heads to Stage | False | By John Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/the-honor-of-a-partners-presence.html | The Honor of a Partnerâ€šÃ‚Â's Presence | False | By Philip Galanes | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/johnson-johnson-unit-settles-state-cases-over-risperdal.html | Johnson & Johnson Unit Settles State Cases Over Risperdal | False | By Katie Thomas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/oh-canada-exhibition-at-mass-moca.html | Border Crossing Identity Crisis | False | By Karen Rosenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/day-four-us-open-tsonga.html | Fifth-Seeded Tsonga Is Upset; Fish Rallies to Win in Five Sets | False | By Lynn Zinser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/08/30/taymor-spider-man-producers-reach-undisclosed-settlement-on-dueling-lawsuits/ | Taymor, â€šÃ‚Â²Spider-Manâ€šÃ‚Â' Producers Reach Undisclosed Settlement on Dueling Lawsuits | False | By Dave Itzkoff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/baseball/mets-finish-the-season-with-7-2-record-in-philadelphia.html | A Good Season for the Mets, at Least in Philadelphia | False | By Andrew Keh | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/robert-adams-the-place-we-live-at-yale-art-gallery.html | Quietly Ferocious Requiem for the Land | False | By Ken Johnson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/chris-lighty-manager-of-hip-hop-stars-dies-at-44.html | Chris Lighty, Manager of Hip-Hop Stars, Dies at 44 | False | By Ben Sisario | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://slapshot.blogs.nytimes.com/2012/08/30/n-h-l-union-plans-response-to-league-proposal/ | N.H.L. Union Plans Response to League Proposal | False | By Jeff Z. Klein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/the-hidden-subject-in-tampa.html | Mr. Romney Reinvents History | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/chinese-city-gives-retirees-license-to-ticket.html | Chinese Cityâ€šÃ‚Â's Retirees Given a License to Ticket | False | By Andrew Jacobs and Adam Century | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/pottery-by-david-drake-a-slave-craftsman-in-edgefield-sc.html | Slave Potterâ€šÃ‚Â's Presence Emerges in Fragments | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/the-hunt-river-to-river-views-on-a-budget.html | River-to-River Views, on a Budget | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/ornette-coleman-profile-ornette-made-in-america.html | Freewheeling Musician Gets Free-Form Tribute | False | By Nate Chinen | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/brooklyn-heights-streetscapes-still-in-fashion-a-century-later.html | Still in Fashion, A Century Later | False | By Christopher Gray | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/here-and-now-labor-day-festival-at-bargemusic.html | With Spirit and Variety, A Festival Unfolds Anew | False | By Allan Kozinn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/mortality-by-christopher-hitchens.html | Staying Power | False | By Christopher Buckley | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/african-cosmos-at-national-museum-of-african-art.html | Under an African Sky, Gazing Up With Awe | False | By Holland Cotter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/the-torment-of-high-end-decorators.html | The Torment of High-End Decorators | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/as-canoeists-ponder-rio-olympics-decision-may-be-a-financial-one.html | Eyes on Bottom Line, Canoeists Ponder Rio | False | By Talya Minsberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/mortgages-downsizing-the-jumbo-loan.html | Downsizing the Jumbo Loan | False | By Vickie Elmer | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/long-island-in-the-region-the-mudroom-gets-a-revival.html | The Mudroom Gets a Revival | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/following-the-hudson-river-school-art-trails-in-3-states.html | Following the Artists Who Followed the Hudson | False | By Eve M. Kahn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/long-island-city-a-neighborhood-built-from-scratch.html | A Neighborhood Built From Scratch | False | By Alison Gregor | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/artcurials-auction-provocateur.html | Auction Provocateur | False | By Lynn Yaeger | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/dead-can-dance-at-beacon-theater.html | Finding a Musical Crossroads Onstage | False | By Jon Pareles | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/television/dogtv-as-viewed-by-many-discerning-species.html | DogTV: Species Tune In, Then Drop Out | False | By Neil Genzlinger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/in-cyprus-race-for-natural-gas-adds-to-tensions.html | Race for Gas by Cypriot Rivals Adds to Tensions | False | By James Kanter | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/zs-with-extra-life-and-wet-ink-ensemble-at-285-kent.html | A Band Sprawls Its Way Across Genres on a Rigorous Wavelength All Its Own | False | By Ben Ratliff | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/spare-times-for-children-for-aug-31-sept-6.html | Spare Times for Children for Aug. 31-Sept. 6 | False | By Laurel Graeber | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/side-by-side-with-keanu-reeves-charts-filmmaking-advances.html | Finding Drama in Newfangled Filmmaking | False | By A.O. Scott | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/30/the-great-divide/ | The Great Divide | False | By SARAH HARRIS | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/comedy-listings-for-aug-31-sept-6.html | Comedy Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/movie-listings-for-aug-31-sept-6.html | Movie Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/dance/choreographers-explore-new-brooklyn-academy-of-music-stage.html | Taking Steps Into the Future | False | By Gia Kourlas | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/pop-listings-for-aug-31-sept-6.html | Pop Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/jazz-listings-for-aug-31-sept-6.html | Jazz Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/for-a-good-time-call-is-a-romp-about-phone-sex.html | Talk Is Cheap, Unless, of Course, Itâ€šÃ„Ã´s Dirty | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-30 | https://mediadecoder.blogs.nytimes.com/2012/08/30/roberts-leaves-good-morning-america-for-medical-treatment/ | Roberts Leaves â€šÃ„Ã²Good Morning Americaâ€šÃ„Ã´ for Medical Treatment | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/classical-music-and-opera-listings-for-aug-31-sept-6.html | Classical Music and Opera Listings for Aug 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-01 | https://takingnote.blogs.nytimes.com/2012/08/30/the-moderate-fringe/ | The Moderate Fringe | False | By Juliet Lapidos | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/dance/dance-listings-for-aug-31-sept-6.html | Dance Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://thecaucus.blogs.nytimes.com/2012/08/30/reporter-and-adelsons-daughter-trade-claims-of-force/ | An Interview Turns Unruly | False | By Sarah Wheaton | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/roddick-says-he-will-retire-after-us-open.html | After the Open, Retirement for Roddick | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/energy-environment/us-approves-trial-drilling-for-shell-near-alaska-with-conditions.html | U.S. Approves an Initial Step in Oil Drilling Near Alaska | False | By John M. Broder | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/museum-and-gallery-listings-for-aug-31-sept-6.html | Museum and Gallery Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/theater/theater-listings-for-aug-31-sept-6.html | Theater Listings for Aug. 31-Sept. 6 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/labor-day-weekend-events-aug-31-sept-3.html | Labor Day Weekend Events, Aug. 31-Sept. 3 | False | By Anne Mancuso | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/electric-currents-at-the-museum-of-modern-art.html | The Art of Illumination in the Industrial Age | False | By Martha Schwendener | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/lines-blur-between-republican-party-and-super-pacs-at-convention.html | At Convention, Lines Blur for Party and â€šÃ„Â'Super PACsâ€šÃ„Â' | False | By Nicholas Confessore | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://campaignstops.blogs.nytimes.com/2012/08/30/the-attack-ad-pompeii-style/ | The Attack Ad, Pompeii-Style | False | By Philip Freeman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/breathing-directed-by-karl-markovics.html | After a Life of Exile, Heâ€šÃ„Â's Taking on an Unusual Line of Work | False | By Nicolas Rapold | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/flying-swords-of-dragon-gate-with-jet-li.html | Tornadoes and Eunuchs on the Really Big Screen | False | By Mike Hale | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/carol-school-supply-draws-loyal-shoppers-citywide.html | Ever Loyal, Stocking Up for School | False | By Sara Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/orlando-bloom-in-the-good-doctor-sends-danger-signals.html | Oh, for a Nice Internist Who Makes House Calls | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/majority-of-new-jobs-pay-low-wages-study-finds.html | Majority of New Jobs Pay Low Wages, Study Finds | False | By Catherine Rampell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/fate-of-the-capitol-dome.html | Fate of the Capitol Dome | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/hollywood-to-dollywood-a-documentary.html | Wishing On, and Seeking Out, a Star | False | By Stephen Holden | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/new-arrest-made-in-tabloid-phone-hacking-scandal-in-britain.html | New Arrest Amid Inquiry on Hacking | False | By Ravi Somaiya | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/republican-convention-projects-diversity-in-race-and-class.html | G.O.P. Balances Ticket With a Picture of Diversity | False | By Jonathan Weisman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/reacting-to-ryans-acceptance-speech.html | Reacting to Ryanâ€šÃ„Â's Acceptance Speech | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/on-to-mars-well-were-already-there.html | On to Mars? Well, Weâ€šÃ„Â're Already There | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/egypts-leader-in-tehran.html | Egyptâ€šÃ„Â's Leader in Tehran | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/education/harvard-says-125-students-may-have-cheated-on-exam.html | Harvard Says 125 Students May Have Cheated on a Final Exam | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a and Jess Bidgood | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/roma-still-waiting-for-a-change-of-fortune-in-france.html | Hopes Raised, Roma in France Still Face a Date With the Bulldozer | False | By Scott Sayare | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-possession-eerie-pulp-directed-by-ole-bornedal.html | A Child and a Box. What Could Go Wrong? | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-tall-man-a-thriller-directed-by-pascal-laugier.html | A Small-Town Buzz About the Missing | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/3-georgia-soldiers-face-death-penalty-in-killings.html | Three Georgia Soldiers Face Death Penalty in Killings | False | By Robbie Brown | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/golf/brandt-snedeker-keeps-playing-through-in-bid-for-ryder-cup-berth.html | Snedeker Nearing End of a Tense Marathon | False | By Karen Crouse | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/education/at-troubled-merchant-marine-academy-hope-for-a-turnaround.html | New Hope for Turnaround at Troubled Service Academy | False | By Ariel Kaminer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/Krugman.html | The Medicare Killers | False | By Paul Krugman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-bullet-vanishes-a-whodunit-directed-by-lo-chi-leung.html | No Bullet, but Plenty of Questions | False | By Andy Webster | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/until-they-are-home-a-documentary-directed-by-steven-c-barber.html | The Fallen in 1943 Get an Audience in 2012 | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/us-open-night-four-williams.html | Venus Williams Is Eliminated in Second Round | False | By Hunter Atkins | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/where-the-elite-meet-at-the-rnc-the-party.html | Where the Elite Meet (Open Bar, Anyone?) | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/media/tv-guide-goes-from-coffee-table-to-the-tablet.html | An App for Couch Potatoes With Places to Go | False | By Elizabeth Olson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/party-of-strivers.html | Party of Strivers | False | By David Brooks | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaafootball/boise-state-football-low-ranked-entering-season-opener.html | Boise State Says Itâ€šÃ„Â´s Not Fazed by Ranking as Season Begins | False | By Jason Chatraw | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/judge-rules-against-delaware-courts-use-of-arbitration.html | Judge Rules Against Arbitration by a Delaware Court | False | By Rita K. Farrell | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/americas/brazil-enacts-affirmative-action-law-for-universities.html | Brazil Enacts Affirmative Action Law for Universities | False | By Simon Romero | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/new-york-court-rules-witnesses-can-be-cross-examined-on-earlier-false-testimony.html | Court Grants New Trial, Citing a Detectiveâ€šÃ„Â´s False Testimony in an Earlier Case | False | By Benjamin Weiser | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/in-interview-the-rev-benedict-groeschel-says-abuse-victims-can-be-seducers.html | Priest Puts Blame on Some Victims of Sexual Abuse | False | By Sharon Otterman | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/carl-cameron-is-a-reporter-whos-part-of-the-story.html | A Reporter Whoâ€šÃ„Â´s Part of the Story | False | By Jeremy W. Peters | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaafootball/savannah-state-hopes-payments-outweigh-likely-losses.html | Scheduling Losses to Start a Turnaround | False | By Mike Tierney | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/deportation-nation.html | Deportation Nation | False | By Daniel Kanstroom | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/driver-killed-in-hurricane-isaac-in-often-ignored-mississippi.html | Low-Profile Victims Hard-Hit on Gulf Coast | False | By Kim Severson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/the-sexual-bully-in-albany.html | The Sexual Bully in Albany | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/justice-for-voters-in-texas-and-florida.html | Justice for Voters in Texas and Florida | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/mta-expands-an-effort-to-remove-trash-cans.html | M.T.A. Expands an Effort to Decrease Subway Trash | False | By Matt Flegenheimer | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/technology/finspy-software-is-tracking-political-dissidents.html | Software Meant to Fight Crime Is Used to Spy on Dissidents | False | By Nicole Perlroth | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/holder-rules-out-prosecutions-in-cia-interrogations.html | No Charges Filed on Harsh Tactics Used by the C.I.A. | False | By Scott Shane | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/soccer/al-jazeera-bets-heavily-on-soccer-on-us-tv.html | Al Jazeera, Seeking U.S. Viewers, Bets on Soccer | False | By Ken Belson | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/tata-motors-finds-success-in-jaguar-land-rover.html | Tata Motors Finds Success in Jaguar Land Rover | False | By Vikas Bajaj | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/obama-moves-to-speak-on-romneys-character.html | Obama Team Sharpens Attacks on Romneyâ€šÃ„Â´ Character | False | By Jackie Calmes | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/laura-robson-kim-clijsterss-us-open-conqueror-to-face-li-na.html | Robson Popular Beyond Her Rank | False | By Ben Rothenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/democrats-back-sheldon-silver-in-handling-of-sex-case.html | Assembly Democrats Support Speaker Over Settlement | False | By Danny Hakim | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaabasketball/art-heyman-star-at-duke-dies-at-71.html | Art Heyman, Star at Duke, Dies at 71 | False | By William Yardley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/daughter-in-law-of-amish-leader-describes-sexual-demands.html | Witness Describes Domination of Amish Leader | False | By Erik Eckholm | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/football/jets-score-first-touchdown-of-preseason-in-loss-to-eagles.html | Jets Score First Touchdown of Preseason in Loss | False | By Ben Shpigel | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/us-open-kim-clijsters-loses-in-doubles.html | A Return to Doubles in Capping a Career | False | By David Waldstein | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/romney-battles-americans-attachment-to-obama.html | Emotional Ties to Obama May Be Central to the Election | False | By Jim Rutenberg | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/romney-vows-to-deliver-country-from-economic-travails.html | Romney Vows to Deliver Country From Economic Travails | False | By Jeff Zeleny | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/judge-rules-against-a-zoning-law-limiting-x-rated-establishments.html | Judge Rules Against Zoning Law on Sex-Related Businesses | False | By Russ Buettner | 2013-01-22 | TX 7-912-123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/at-us-open-big-plans-for-the-future-including-a-roof-one-day.html | Big Plans for the Future (Including a Roof, One Day) | False | By Greg Bishop | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday Labor Day | False | By The New York Times | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/psychiatrist-of-james-holmes-questioned-in-colorado-movie-theater-shootings.html | Psychiatrist Questioned in Colorado Shootings | False | By Jack Healy | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/shulamith-firestone-feminist-writer-dies-at-67.html | Shulamith Firestone, Feminist Writer, Dies at 67 | False | By Margalit Fox | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/report-on-iran-nuclear-work-puts-israel-in-a-box.html | Report on Iran Nuclear Work Puts Israel in a Box | False | By Jodi Rudoren and David E. Sanger | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/georgia-officials-say-muslim-fighters-took-hostages.html | Officials Detail Hostage Siege in Georgia | False | By Olesya Vartanyan and David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/india-9-killed-in-collision-of-air-force-helicopters.html | India: 9 Killed in Collision of Air Force Helicopters | False | By Hari Kumar | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/russia-crime-scene-message-about-convicted-band.html | Russia: Crime-Scene Message About Convicted Band | False | By David M. Herszenhorn | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/woman-dies-in-brooklyn-shooting.html | Woman Dies in Brooklyn Shooting | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/for-david-dewhurst-let-the-power-play-begin.html | For Lieutenant Governor, Let the Power Play Begin | False | By Ross Ramsey | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/gtt.html | GTT âˆšÂ²Ã– | False | By Michael Hoinski | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/in-san-antonio-debating-whether-street-vendors-belong-at-the-alamo.html | Revitalizing the Alamo, but With Street Vendors? | False | By Hollie OâˆšÂ¢Â´Connor | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/hispanic-student-population-swells-at-texas-schools.html | At Some Schools, the Demographic Future Is Now | False | By Morgan Smith | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/a-f-c-north-preview-steelers-and-ravens-renew-rivalry/ | A.F.C. North Preview: Steelers and Ravens Renew Rivalry | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/a-f-c-east-preview-patriots-still-the-team-to-beat/ | A.F.C. East Preview: Patriots Still the Team to Beat | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/msnbc-as-foxs-liberal-evil-twin.html | How MSNBC Became FoxâˆšÂ¢Â´s Liberal Evil Twin | False | By Alessandra Stanley | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/ryans-speech-contained-a-litany-of-falsehoods.html | Facts Take a Beating in Acceptance Speeches | False | By Michael Cooper | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/technology/in-japan-a-setback-for-apples-patent-fight.html | Tokyo Court Hands Win to Samsung Over Apple | False | By Hiroko Tabuchi and Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/pageoneplus/corrections-aug-31.html | Corrections: August 31, 2012 | False | | 2013-01-22 | TX 7-912-123 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/wang-xiaoning-chinese-dissident-in-yahoo-case-freed.html | Chinese Dissident, Jailed on Evidence Provided by Yahoo, Is Freed | False | By David Barboza | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/autoracing/01iht-srf1profile01.html | Vettel Seeks Yet Another Youth Record | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-04 | https://scientistatwork.blogs.nytimes.com/2012/08/31/fossils-in-the-first-days/ | Fossils in the First Days | False | By Randall Irmis | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/autoracing/01iht-srf1qanda01.html | Adapting to Changing Times | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/autoracing/01iht-srf1history01.html | An Old-Time Feeling With a Modern Twist | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/autoracing/01iht-srf1prix01.html | Back on Track: Restart Your Engines | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-amputee-qb.html | The Amputee QB | False | By Keith OâˆšÂ¢Â´Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/africa/change-unlikely-from-angola-election-but-discontent-simmers.html | Change Unlikely From Angolan Election, but Discontent Simmers | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/russian-tycoon-loses-5-8-billion-case-against-ex-partner.html | Russian Tycoon Loses Multibillion-Dollar Case Over Oil Fortune to Kremlin Favorite | False | By John F. Burns and Ravi Somaiya | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/efforts-to-relieve-dam-continue-in-mississippi.html | Last of Storm Attacks Midwest Drought | False | By Jack Healy and Bret Schulte | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/australia-ends-search-in-boat-sinking-with-scores-presumed-dead.html | Australia Ends Search in Boat Sinking With Scores Presumed Dead | False | By Matt Siegel | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/china-and-germany-promise-to-strengthen-ties.html | Merkelâ€šÃ„Ã´s China Trip Focuses on Economy, Not Rights | False | By David Barboza and Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/dining/01iht-wine01.html | Roussillon: New Frontier in French Winemaking | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/bachelorette-by-leslye-headland-gets-wider-release.html | Who Needs Characters to Be Likable? | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/the-us-should-still-talk-to-russia.html | The U.S. Should Still Talk to Russia | False | By Matthew Rojansky and Nikolas Gvosdev | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/01iht-venice01.html | Violence and the Spirit in Murky Pakistan | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/harvard-filmmakers-messy-world.html | The Merger of Academia and Art House | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/prices-for-luxury-real-estate-keep-rising-it-must-be-art.html | Overpriced Real Estate? Well, Maybe Itâ€šÃ„Ã´s Art | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/dining/01iht-wineside01.html | Pioneers of Roussillon | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/arbitrage-and-the-rich-and-troubled-bad-guy.html | And the Rich Shall Inherit the Woes | False | By John Anderson | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/economy/fed-chairman-pushes-hard-for-new-steps-to-spur-growth.html | Fed Chairman Makes Case, in Strong Terms, for New Action | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/music/einstein-on-the-beach-revival-at-bam-raises-questions.html | â€šÃ„Â²Einsteinâ€šÃ„Ã´ Seeks the Old Relativity | False | By John Rockwell | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/a-clockwork-orange-at-50.html | The Shock of the New | False | By Martin Amis | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/dance/in-some-sweet-day-series-dance-meets-visual-arts.html | Museum Shows With Moving Parts | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/with-oogieloves-a-plan-to-make-the-multiplex-more-toddler-friendly.html | The Return of Tinky Winky Man | False | By Heather Havrilesky | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/leisure-time.html | Leisure Time | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/a-polarizing-story.html | A Polarizing Story | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/righteous-anger.html | Righteous Anger | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/alternative-readings.html | Alternative Readings | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-st-zita-society-by-ruth-rendell-and-more.html | Bad Neighborhood | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-one-page-magazine.html | The One-Page Magazine | False | By John Hodgman, Dave Itzkoff, Tom Vanderbilt, Eric Spitznagel, Samantha Henig, Hope Reeves, Roger Bennett, Maud Newton, Marnie Hanel, Mario Batali, Eliot Glazer, Lizzie Skurnick and Jeanne Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/who-made-that-flip-flop.html | Who Made That Flip-Flop? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-burning-book.html | The Burning Book | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/thriller-and-the-lessons-of-the-mega-super-album.html | â€šÃ„Â²Thrillerâ€šÃ„Ã´ and the Lessons of the Mega-Super-Album | False | By Rob Hoerburger | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-8-19-12-issue.html | The 8.19.12 Issue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/looking-for-meaning-in-the-detritus-of-hurricane-katrina.html | Looking for Meaning in the Detritus of Hurricane Katrina | False | By John Gravois | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/george-orwells-diaries.html | Patriotism and Poultry | False | By Barry Gewen | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/when-we-argued-all-night-by-alice-mattison.html | Taking Sides | False | By Maria Russo | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/in-the-kingdom-of-men-by-kim-barnes.html | Accidental Tourist | False | By Juliet Lapidos | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/a-foreign-country-by-charles-cumming.html | Gone | False | By John Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-age-of-desire-by-jennie-fields.html | Edith Whartonâ€šÃ„Ã´s Awakening | False | By Judith Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/crusoe-by-katherine-frank.html | Castaway | False | By Randy Boyagoda | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-garden-of-evening-mists-by-tan-twan-eng.html | Making Arrangements | False | By Dominique Browning | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://cityroom.blogs.nytimes.com/2012/08/31/ideas/ | A Project to Set Ideas Free | False | By Anne Barnard | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://india.blogs.nytimes.com/2012/08/31/stiff-sentence-for-former-gujarat-minister/ | Stiff Sentence for Former Gujarat Minister | False | By Gardiner Harris and Hari Kumar | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/shedding-student-loans-in-bankruptcy-is-an-uphill-battle.html | Last Plea on School Loans: Proving a Hopeless Future | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/dublinesque-by-enrique-vila-matas.html | Written Off | False | By Rachel Nolan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/summer-lies-by-bernhard-schlink.html | The Lonely Middle | False | By Lisa Zeidner | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/clams-and-pasta-a-quick-ocean-meal.html | A Quick Trip to the Beach | False | By David Tanis | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/double-cross-by-ben-macintyre.html | War Games | False | By Alexander Rose | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/theyre-souvenirs-not-stuff.html | Theyâ€šÃ„Ã´re Souvenirs, Not Stuff? | False | By Dominique Browning | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/doh-eastwoods-convention-speech-spawns-fake-simpsons-meme/ | Dâ€šÃ„Ã´Oh! Eastwoodâ€šÃ„Ã´s Convention Speech Spawns Fake â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ Meme | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/rangers-adrian-beltre-plays-third-base-like-no-one-else.html | At Third for Texas, Unorthodox Excellence | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/daniel-tigers-neighborhood-in-mr-rogerss-tradition.html | PBS Is Going Back to the Neighborhood | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/srsly-two-new-yorkers-comedy-web-series.html | Women Who Take Their Shopping Very â€šÃ„Ã²Srslyâ€šÃ„Ã´ | False | By Megan Angelo | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/homevideo/new-on-dvd-paul-fejoss-lonesome-and-broadway.html | Hitting the Boardwalk and the Boards | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/shooting-at-a-new-jersey-pathmark-leaves-3-dead.html | Man Kills 2 Co-Workers and Himself in New Jersey | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/young-girl-and-boy-found-beheaded-in-afghanistan.html | Young Girl and Boy Found Beheaded in Afghanistan | False | By Graham Bowley and Taimoor Shah | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/31/prep-porter/ | Prep-â''â€-Porter | False | By Jason Rider and Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/dance/tap-dance-jams-at-smalls-led-by-michela-marino-lerman.html | The Feet Sing Scat at Jams for Tap | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/romney-aides-scratch-their-heads-over-eastwoods-speech.html | Before Eastwoodâ€šÃ„Ã´s Talk With a Chair, Clearance From the Top | False | By Michael Barbaro and Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/from-the-band-with-the-song-its-the-wedding.html | From the Band With the Song, Itâ€šÃ„Ã´s the Wedding | False | By Ji Hyun Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/using-wine-salt-for-a-marinade.html | Wine Salt: Easier to Make Than to Imagine | False | By Melissa Clark | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/middleeast/iran-criticizes-egypts-mohamed-morsi-over-syria-comments.html | Nonaligned Nations Back Iranâ€šÃ„Â´s Nuclear Bid, but Not Syria | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/31/navy-seals-embark-on-a-hellish-literary-adventure/ | Navy Seals Embark on a Hellish Literary Adventure | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/music/chris-lighty-hip-hop-manager-changed-music.html | He Took Hip-Hop From Gritty to Global | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/markets-and-drought-hurting-us-catfish-producers.html | Catfish Farmers Fight Fish Glut and High Feed Prices | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/japan-and-north-korea-agree-to-new-talks.html | Japan and North Korea Agree to New Talks | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/pussy-riot-murder-a-domestic-dispute.html | Russians Call Pussy Riot Note at Murder Site a Diversion | False | By Anna Kordunsky and David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/driving-russias-revived-golden-ring.html | Driving Russiaâ€šÃ„Â´s Revived Golden Ring | False | By Celestine Bohlen | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/what-the-chair-could-have-told-clint-eastwood.html | What the Chair Could Have Told Clint | False | By Jonathan D. Moreno | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/in-gargano-polishing-italys-spur.html | A Challenger to the Amalfi Coast? | False | By Shivani Vora | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/traveling-to-farms-from-dirt-to-dining.html | Traveling to Farms, From Dirt to Dining | False | By Emily Brennan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/hotel-review-hotel-americano-in-new-york.html | Hotel Review: Hâ€šÃ¥Ätel Americano in New York | False | By Sarah Stodola | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/pentagon-threatens-legal-action-against-seal-author-matt-bissonnette.html | Pentagon Threatens Legal Action Against SEAL Author | False | By Elisabeth Bumiller and Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/restaurant-report-minh-hoa-restaurant-cajun-seafood-in-wichita.html | Restaurant Report: Minh Hoa Restaurant & Cajun Seafood in Wichita | False | By Cheryl Lu-Lien Tan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/your-money/how-to-keep-yachting-expenses-manageable-wealth-matters.html | Indulging in a Yacht, but Still Minding the Expenses | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/vows-cindi-joost-brett-augspurger.html | Cindi Joost and Brett Augspurger | False | By Louise Rafkin | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/spain-approves-establishment-of-bad-bank.html | Spain Approves Establishment of 'Bad Bank' | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/eu-pushes-for-centralized-supervision-of-banks.html | Europe Pushes for Centralized Supervision of Banks | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/fda-approves-prostate-cancer-drug.html | New Drug For Prostate Cancer Gets F.D.A. Nod | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/us-seems-set-to-designate-haqqani-network-as-terror-group.html | U.S. Seems Set to Brand Militant Group as â€šÃ„Â²Terroristâ€šÃ„Â´ | False | By Eric Schmitt | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/finding-the-right-amount-of-parental-involvement-in-school.html | Itâ€šÃ„Â´s O.K. to Skip That Bake Sale | False | By Bruce Feiler | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/day-five-us-open.html | Robson Knocks Off Another Seed to Reach the Fourth Round | False | By Lynn Zinser | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/supersizing-the-empty-nest.html | Supersizing the Empty Nest | False | By Joanne Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://mediadecoder.blogs.nytimes.com/2012/08/31/new-role-seen-for-randy-jackson-on-idol/ | New Role Seen for Randy Jackson on â€šÃ„Â²Idolâ€šÃ„Â´ | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/for-gulf-casino-a-5-hour-lull-in-the-action.html | Wind Still Kicking, Gulf Casinos Mobilize and Spin Back to Life | False | By Kim Severson | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/for-police-and-protesters-a-quieter-convention.html | For the Police and Protesters, a Quieter Convention | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/movies/at-cat-video-film-festival-stars-purr-for-close-ups.html | At Cat Video Film Festival, Stars Purr for Close-Ups | False | By Melena Ryzik | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/standards-for-fast-charging-are-getting-no-closer.html | Standards for Fast Charging Are Getting No Closer | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/autoreviews/electric-honda-plays-hard-to-get.html | Electric Honda Plays Hard to Get | False | By Jim Motavalli | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/autoreviews/with-jolt-from-tesla-a-more-electrifying-utility.html | With a Jolt From Tesla, a More Electrifying Utility | False | By Bradley Berman | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/andy-roddick-retires-on-his-own-terms-harvey-araton.html | Ready to Retire, Work Yet to Finish | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://cityroom.blogs.nytimes.com/2012/08/31/big-ticket-sold-for-21-million-2/ | Big Ticket \| Sold for $21 Million | False | By Michelle Higgins | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/collectibles/canadian-cousins-with-fleur-de-lis-and-mixed-genes.html | Canadian Cousins With Fleur-de-Lis and Mixed Genes | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/young-and-homeless.html | Young and Homeless | False | By Craig Blankenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/08/31/at-n-y-u-film-department-a-faculty-dispute-over-a-30-year-old-show/ | At N.Y.U. Film Department, a Faculty Dispute Over a 30-Year-Old Show | False | By Larry Rohter | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/midtown-habitats-that-sofa-is-just-passing-through.html | That Sofa Is Just Passing Through | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/coco-rocha-expanding-her-efforts-to-be-a-role-model.html | Expanding Her Efforts to Be a Role Model | False | By Irina Aleksander | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/rye-brook-ny-living-in-a-village-without-a-downtown.html | A Village Without a Downtown | False | By Elsa Brenner | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/the-waltons-meets-modern-family.html | â€šÃ‚´The Waltonsâ€šÃ‚´ Meets â€šÃ‚²Modern Familyâ€šÃ‚´ | False | By Jennifer Conlin | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/blasphemy-arrest-exposes-tensions-in-islamabad-slum.html | Blasphemy Arrest Highlights Tensions in Pakistan | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/music/all-star-orchestra-records-series-for-wnet.html | Pickup Orchestra of Stars, Made for TV | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/01/fashion/chris-christie-its-not-all-about-him-he-said-often.html | Itâ€šÃ‚´s Not All About Him, He Said Often | False | By Mark Leibovich | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/crosswords/bridge/bridge-players-tom-and-carol-sanders.html | Bridge Loses Two Hall of Famers | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/london-2012-festival-shows-british-talent-and-eccentricity.html | Britainâ€šÃ‚´s Arts-Mad Summer, on an Olympic Scale | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/from-the-middle-east-a-rarely-heard-chorus.html | From the Middle East, a Rarely Heard Chorus | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/finding-more-in-hoboken-than-the-cake-boss.html | Coming for â€šÃ‚´Cake Bossâ€šÃ‚´ and Finding More | False | By Kelly Feeney | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-hudson-river-explorers-in-yonkers.html | Scenes From Nature, Buoyant and Surreal | False | By Sylviane Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-posto-22-in-new-rochelle.html | Hospitality at the Top of an Italian Menu | False | By Emily DeNitto | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-phantom-in-bellport-ny.html | The Other Phantom Haunting the Opera | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/technology/alleycorp-seeds-a-blossoming-internet-hub-in-new-york.html | AlleyCorp Churns Out Grab Bag of Tech Companies | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/dance/cinderella-at-edinburgh-international-festival.html | The Poor, Sweet Girl Gets Her Prince, but Life Is Not All Roses | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/mali-b-sweets-adds-exotic-touches-to-its-offerings.html | Exotic Shades of Sweet | False | By Susan M. Novick | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-ichiz-restaurant-in-huntington.html | Many Small Dishes, and Much Sake | False | By Joanne Starkey | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-the-old-lyme-inn-in-old-lyme.html | Original Charm Survives a Year of Renovation | False | By Stephanie Lyness | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-robert-adams-the-place-we-live-in-new-haven.html | An Unblinking Eye on the New West | False | By Martha Schwendener | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/01/opinion/the-gop-convention-its-a-wrap.html | The G.O.P. Convention: Itâ€šÃ‚´s a Wrap | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/n-f-c-north-preview-green-bays-revenge/ | N.F.C. North Preview: Green Bayâ€šÃ‚´s Revenge | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/should-fracking-be-part-of-our-energy-future.html | Should Fracking Be Part of Our Energy Future? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/too-many-warnings.html | Too Many Warnings | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/n-f-c-east-preview-giants-good-enough-to-repeat/ | N.F.C. East Preview: Giants Good Enough to Repeat | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/special-prosecutor-to-investigate-vito-lopez-in-sexual-harassment-case.html | Special Prosecutor to Investigate Lawmaker in Harassment Case | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/arizona-sheriff-will-not-face-criminal-charges.html | Arizona: Sheriff Will Not Face Criminal Charges | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/ncaafootball/cowboys-stadium-hopes-to-expand-college-football-lineup.html | Cotton Bowl Reinvigorated by Chance to Host a Final | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/science/earth/wyoming-federal-protections-end-for-gray-wolves.html | Wyoming Federal Protections End For Gray Wolves | False | By Felicity Barringer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://goal.blogs.nytimes.com/2012/08/31/transfer-deadline-dempsey-heads-to-spurs/ | Transfer Deadline: Dempsey Heads to Spurs | False | By Kristian Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/way-cleared-for-november-vote/ | Way Cleared for November Vote in Texas | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/view-of-us-open-practice-courts-is-little-known-perk.html | View at Practice Courts an Intimate but Possibly Endangered Perk | False | By Mary Pilon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/student-debt-collector-misled-borrowers-appeals-court-rules.html | Debt Collector Misled Borrowers, Court Says | False | By Andrew Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/romney-is-caught-between-neoconservatives-and-neo-isolationists.html | Republicans, in Search of a Foreign Policy | False | By Brian Katulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/cardinal-carlo-maria-martini-papal-contender-dies-at-85.html | Cardinal Carlo Martini, Papal Contender, Dies at 85 | False | By Gaia Pianigiani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/collins-only-the-good-get-rich.html | Only the Good Get Rich | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/blow-the-gop-fact-vacuum.html | The G.O.P. Fact Vacuum | False | By Charles M. Blow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/your-money/navigating-donations-to-529-plans-your-money.html | Giving to a Newbornâ€šÃ„Ã´s College Savings Plan | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/a-star-televangelist-in-pakistan-divides-then-repents.html | A Superstar Televangelist in Pakistan Divides, Then Repents | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/families-bond-is-severed-in-a-spill-of-blood.html | Familiesâ€šÃ„Ã´ Bond Is Severed as Blood Spills | False | By Michael Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/ncaafootball/penn-state-football-beginning-again-amid-hopes-for-normalcy.html | Trying to Recapture Normal at Penn State | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/sex-charges-cast-a-pall-on-a-montana-college-town.html | Sex Charges Cast a Pall on a College Town | False | By Jim Robbins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/risky-and-getting-riskier-for-investors.html | Risky and Getting Riskier | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/cleaner-cars-a-safer-planet.html | Cleaner Cars, a Safer Planet | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/fact-checkers-howl-but-both-sides-cling-to-false-ads.html | Campaigns Play Loose With Truth in a Fact-Check Age | False | By Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/africa/south-africa-leaders-on-other-side-of-rich-poor-divide.html | Rage by Miners Points to Shift in South Africa | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/romney-shows-support-in-storm-battered-bayou.html | Romney Shows Support in Storm-Battered Bayou | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/golf/resurgent-tigers-woods-finds-a-groove-at-deutsche-bank-championship.html | Woods Finds a Groove and Stays There | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/a-fight-over-spending-in-new-york-state.html | A Fight Over Spending in New York State | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/lawsuits-related-to-founding-of-agios-pharmaceuticals-are-settled.html | Suits That Accused Sloan-Kettering Chief of Stealing Research Are Settled | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/americas/mexican-drug-gang-suspect-extradited-to-the-us.html | Mexico: Drug Gang Suspect Extradited to the U.S. | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/new-york-city-to-pay-settlement-in-another-prisoner-suit.html | New York City to Pay in Another Prisoner Suit | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/lew-ford-is-a-symbol-for-the-surprising-orioles.html | Outfielder, Like Team, Detoured To Success | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/ice-picks-are-still-used-as-weapons.html | The Ice Pick Seems Antiquated, but It Still Shows Up on the Police Blotter | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/woman-is-killed-on-a-violent-street-in-brooklyn.html | A Killing on a Brooklyn Block Known for Its Violence | False | By Christopher Maag | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/schools-planned-well-for-special-education-changes-but-may-need-more-funds-study-finds.html | Mainstreaming Efforts Praised in Schools Study | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/us-open-night-five-roddick-azarenka.html | Itâ€šÃ„Ã´s Roddickâ€šÃ„Ã´s Opponent Bowing Out | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/federal-judge-in-ohio-restores-early-voting/ | Federal Judge in Ohio Restores Early Voting | False | By Ray Rivera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/an-easier-way-to-find-adult-classes.html | An Easier Way to Find Adult Classes | False | By Joshua Brustein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/education/students-of-harvard-cheating-scandal-say-group-work-was-accepted.html | Harvard Students in Cheating Scandal Say Collaboration Was Accepted | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/orioles-beat-yankees-to-trim-lead-to-2-games.html | Giving the Yankees Reason for Concern | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/in-book-mark-edward-tells-tricks-used-as-a-medium.html | Pro Medium Repents for Life of Cons | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/01/nyregion/sara-horowitz-striking-a-work-life-balance-on-sundays.html | Striking a Work-Life Balance | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/mets-r-a-dickey-shuts-out-marlins-for-17th-victory.html | Dickey Blanks Marlins for 17th Win | False | By Michael Snyder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/01/nyregion/at-upstate-childhood-friends-reconnect.html | Old Friends and Oysters | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/campaigns-have-sharply-different-visions-for-medicaid.html | 2 Campaigns Differ Sharply on Medicaid, Seeking Vast Growth or Vast Cuts | False | By Abby Goodnough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/science/earth/audit-finds-security-lapses-at-y-12-uranium-storage-plant.html | Weapons Plant Security Issues Are Described in U.S. Audit | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/01/sports/mayor-bloombergs-daughter-is-back-in-show-jumping-saddle.html | As a Catalog of Pain Shows, She Isn't Riding Just for Show | False | By Jillian Dunham | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/01/nyregion/punk-rocker-hunter-watkins-guides-golfers-to-rock-their-shots.html | Guiding Golfers to Rock Their Shots | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/health/first-death-is-reported-from-new-pig-flu-strain.html | First Death Is Reported From New Pig Flu Strain | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/politics/republican-troops-keeping-ryans-budget-plan-at-arms-lengthh.html | Ryan's Budget Proposal Is Pitting G.O.P. Troops Against Top of the Ticket | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/at-paralympics-first-thing-judged-is-disability.html | At Paralympics, First Thing Judged Is Disability | False | By Sarah Lyall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/for-tired-floridians-convention-was-hardly-must-see-tv.html | Too Busy or Just Too Tired, Some Floridians Paid Convention Little Mind | False | By Susan Saulny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/brooklyns-denise-starr-is-trying-to-qualify-for-the-girls-junior-open.html | Far From Action but Right at Home | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/arpaio-is-not-charged-as-us-inquiry-ends.html | Inquiry Finds No Misdeeds by Sheriff in Arizona | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/football/nfl-football-roundup.html | Jets Trim Roster as Season Opener Nears | False | By Ben Shpigel and Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/pageoneplus/corrections-september-1-2012.html | Corrections: September 1, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/in-vietnam-message-of-equality-challenged-by-wealth-gap.html | In Vietnam, Message of Equality Is Challenged by Widening Wealth Gap | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/a-brief-history-of-timelines.html | A Brief History of Timelines | False | By Frank Lesser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/catching-up-with-alice-waters.html | Alice Waters | False | By Kate Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/africa/angola-ruling-party-near-election-win.html | Angola's Governing Party and Its President Are Poised to Win Election | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/n-f-c-south-preview-saints-stained-by-scandal-have-staying-power/ | N.F.C. South Preview: Saints, Stained by Scandal, Have Staying Power | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/a-f-c-south-preview-houston-is-in-line-to-win-division-and-maybe-more/ | A.F.C. South Preview: Houston Is in Line to Win Division, and Maybe More | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/bruni-excluded-from-inclusion.html | Excluded From Inclusion | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/us-base-in-afghanistan-target-of-fatal-bomb-attacks.html | Bombers Strike Outside U.S. Military Base in Afghanistan | False | By Richard A. Oppel Jr. and Jawad Sukhanyar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/californias-willful-disobedience.html | Californiaâ€šÃ„Ã´s â€šÃ„Â²Willful Disobedienceâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://offthedribble.blogs.nytimes.com/2012/09/01/nets-show-interest-in-blatche/ | Nets Show Interest in Blatche | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/douthat-franklin-delano-romney.html | Franklin Delano Romney | False | By Ross Douthat | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/middleeast/syria.html | Syrian Rebels Say They Have Seized an Air Defense Post and Its Missiles | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/brewers-ryan-braun-ignores-taunts-and-returns-to-star-form.html | Tuning Out Taunts but Not Escaping Doubt, Braunâ€šÃ„Ã´s Back in Top Form | False | By Ben Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/loopholes-in-tobacco-regulation.html | Loopholes in Tobacco Regulation | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/jozy-altidore-hears-us-coachs-message-to-get-tough.html | Altidore Hears Coachâ€šÃ„Ã´s Message to U.S. National Team: Get Tough | False | By Jack Bell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/it-began-with-a-bang.html | It Began With a Bang | False | By Lawrence Downes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/still-no-justice-for-mortgage-abuses.html | Still No Justice for Mortgage Abuses | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/in-box-andy-roddick-is-a-champion-in-our-hearts.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/in-colorado-obama-takes-page-from-surprise-democratic-win.html | Obama Takes a Page From an Unexpected Victory in Colorado | False | By Carl Hulse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/mrs-clintons-asia-mission.html | Mrs. Clintonâ€šÃ„Ã´s Asia Mission | False | By Carol Giacomo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/hockey/in-hockeys-1972-summit-series-between-canada-and-soviet-union-cold-war-got-colder.html | In 1972, Hockeyâ€šÃ„Ã´s Cold War Boiled Over | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/sunday-dialogue-how-corporations-behave.html | Sunday Dialogue: How Corporations Behave | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/reagans-personal-spying-machine.html | Reaganâ€šÃ„Ã´s Personal Spying Machine | False | By Seth Rosenfeld | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/next-to-native-status-claimed-by-ryan-in-the-drive-for-ohio.html | Road Shows Get Rolling for Romney and Obama | False | By Jeremy W. Peters and Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/a-trial-on-death-row.html | A Trial on Death Row | False | By Lincoln Caplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/dowd-cruel-conservatives-throw-a-masquerade-ball.html | Cruel Conservatives Throw a Masquerade Ball | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/our-longing-for-lists.html | Our Longing for Lists | False | By Phil Patton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/walden-pond-thoreaus-retreat-in-concord-is-often-hard-to-find.html | Whereâ€šÃ„Ã´s Walden? GPS Often Doesnâ€šÃ„Ã´t Know | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/george-vecsey-at-the-us-open-the-big-citys-bright-lights.html | A Heady Nightcap in a City Not Known for Sleeping | False | By George Vecsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/architecture-and-the-lost-art-of-drawing.html | Architecture and the Lost Art of Drawing | False | By Michael Graves | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/us-womens-soccer.html | U.S. Womenâ€šÃ„Ã´s Stars Hope, Cautiously, That a New Pro League Will Form | False | By Jim Memmott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/in-amish-hate-crime-trial-a-look-at-reclusive-sect.html | Hate-Crime Trial Offers a Crash Course in Amish Folkways | False | By Erik Eckholm | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/kristof-scaring-the-voters-in-the-middle.html | Scaring the Voters in the Middle | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/friedman-its-still-halftime-in-america.html | Itâ€šÃ„Ã´s Still Halftime in America | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/africa/holding-northern-mali-by-force-islamists-struggle-to-run-it.html | Islamists Struggle to Run North Mali | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/n-f-c-west-preview-makeover-continues-for-rejuvenated-49ers/ | N.F.C. West Preview: Makeover Continues for Rejuvenated 49ers | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/isaac-is-latest-blow-to-swampy-south-louisiana.html | In Louisiana, the Water Gives, and Takes Away | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/a-f-c-west-preview-broncos-success-hinges-on-mannings/ | A.F.C. West Preview: Broncosâ€šÃ„Ã´ Success Hinges on Manningâ€šÃ„Ã´s | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/sniffing-out-a-subtle-scent-to-help-save-some-whales.html | Tracking a Subtle Scent, a Dog May Help Save the Whales | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/russia-legislators-use-inquiries-into-wealth-to-settle-scores.html | In Russia, Opening Inquiries and Settling Scores | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://bats.blogs.nytimes.com/2012/09/01/with-new-owners-padres-bullish-on-future/ | With New Owners, Padres Bullish on Future | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/terry-collins-overlooked-as-player-but-at-ease-at-the-top.html | At Journeyâ€™s End | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/corner-office-goals-matter-more-than-mission.html | Clear Goals Matter More Than Mission | False | By Adam Bryant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/faiir-game-mortgage-registry-muddles-foreclosures.html | Mortgage Registry Muddles Foreclosures | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/andrea-hlavackova-from-family-of-brewers-raises-tennis-profile.html | Czech Townâ€™s Other Pride | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/letters-a-task-unfinished-a-lesson-learned.html | Letters: A Task Unfinished, a Lesson Learned | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/letters-breaking-the-silence-on-a-carbon-tax.html | Letters: Breaking the Silence on a Carbon Tax | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/rays-matt-moore-has-long-term-deal-and-94-5-mph-fastball.html | Lengthy Deal, Shrinking E.R.A. | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/can-europe-survive-the-rise-of-the-rest.html | Can Europe Survive the Rise of the Rest? | False | By Timothy Garton Ash | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/mark-sanchez-and-tim-tebow-share-laughs-and-jets-hope-it-stays-that-way.html | Sharing the Stage | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/lifesize-a-weight-loss-strategy-from-an-unlikely-pair.html | A Weight-Loss Strategy From an Unlikely Pair | False | By Nicole LaPorte | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/technology/gps-and-human-error-can-lead-drivers-astray-digital-domain.html | When GPS Confuses, You May Be to Blame | False | By Randall Stross | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/grunenthal-group-apologizes-to-thalidomide-victims.html | German Drug Maker Apologizes to Victims of Thalidomide | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/no-one-seems-to-be-talking-about-super-bowl-champion-giants.html | On Top, but Off Radar | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/us-open-day-six.html | Murray Holds It Together in the Heat, and Federer Cruises to a Win | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/two-americans-are-buried-year-after-china-train-crash.html | Two Americans Are Buried a Year After a Train Crash in China | False | By Marc Santora and Jeffrey E. Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/your-money/framing-prevents-needed-stimulus-economic-view.html | â€˜Framingâ€™ Prevents Needed Stimulus | False | By Robert J. Shiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/jason-smith-jets-new-tackle-is-ryans-latest-reclamation-project.html | Ryanâ€™s Latest Reclamation Project Stands Out Right Away | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/autoracing/in-baltimore-grand-prix-michael-andretti-wants-inner-harbor-to-be-indycars-main-stage.html | Trying to Win Race He Helped Save | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-01 | https://goal.blogs.nytimes.com/2012/09/01/30-seconds-with-fredy-montero/ | 30 Seconds With Fredy Montero | False | By Jack Bell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://bats.blogs.nytimes.com/2012/09/01/duquette-and-orioles-back-in-the-game/ | Duquette and Orioles Back in the Game | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/tolerance-eases-impact-of-french-ban-on-full-face-veils.html | In a Ban, a Measure of European Tolerance | False | By Steven Erlanger and Elvire Camus | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/for-peyton-manning-one-pass-then-many-steps.html | Forward Progress | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/good-girls-tells-of-womens-fight-for-rights-at-newsweek.html | â€˜Good Girlsâ€™ Fight to Be Journalists | False | By Anne Eisenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/unified-in-america-by-international-sport.html | Unified, in America, by an International Sport | False | By Ben Teitelbaum and Monica Alba | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/your-money/fundamentally-dont-shy-away-from-growth-stocks.html | Donâ€™t Shy Away From Growth Stocks | False | By Paul J. Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/inquiry-on-tax-strategy-adds-to-scrutiny-of-finance-firms.html | Inquiry on Tax Strategy Adds to Scrutiny of Finance Firms | False | By Nicholas Confessore, Julie Creswell and David Kocieniewski | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/across-the-nfl-offenses-are-taking-to-the-air-like-never-before.html | 30 Yards in the Air or 3 Yards in the Dust? | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/nfl-football-roundup.html | Hopes Are Dashed to Have Regular N.F.L. Officials Back for First Week | False | By Judy Battista and Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/straightening-out-the-work-life-balance.html | When the Work-Life Scales Are Unequal | False | By Hannah Seligson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/yankees-get-a-lift-from-the-newcomer-steve-pearce.html | Yankees Get a Lift from the Newcomer Pearce | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/jobs/a-counseling-psychology-internship-at-age-59-preoccupations.html | At Age 59, Interning to Fulfill Old Dream | False | By Barbara Crowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/jobs/the-boss-surveymonkeys-ceo-on-starting-small.html | The Value of Starting Small | False | By David Goldberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/ncaafootball/penn-state-loses-to-ohio-to-start-era-after-paterno.html | New Era at Penn State Starts With Loss at Home | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-03 | https://www.nytimes.com/2012/09/02/arts/music/hal-david-oscar-and-grammy-winning-songwriter-is-dead-at-91.html | Hal David, Songwriter, Is Dead at 91 | False | By Rob Hoerburger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/tony-hayward-former-bp-chief-returns-to-oil.html | Tony Hayward Gets His Life Back | False | By Stanley Reed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/middleeast/airstrikes-push-syrians-to-refugee-camps-in-jordan.html | Airstrikes Push Waves of Syrians to Jordanian Camps | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/alexander-saxton-novelist-and-historian-dies-at-93.html | Alexander Saxton, Historian and Novelist, Dies at 93 | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/isaacs-vestiges-bring-midwest-rain.html | Isaac's Vestiges Bring Midwest Rain | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/party-intrigue-seen-in-chinese-officials-apparent-demotion.html | Party Intrigue Seen in China as Official Is Demoted | False | By David Barboza | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-04 | https://www.nytimes.com/2012/09/02/arts/music/byard-lancaster-jazz-alto-saxophonist-dies-at-70.html | Byard Lancaster, Jazz Alto Saxophonist, Dies at 70 | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/design/peter-shelton-architect-who-made-luxury-minimal-dies-at-67.html | Peter Shelton, Architect Who Made Luxury Minimal, Dies at 67 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/hockey/after-canada-stopped-laughing-at-soviets-hockey-summit-series-got-serious.html | Once They Stopped Laughing, Things Got Serious Fast | False | By Gerald Eskenazi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/phoenix-program-gives-texas-juveniles-intensive-counseling.html | Giving Juveniles Intensive Counseling | False | By Brandi Grissom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/golf/caroline-wozniacki-watches-rory-mcilroy-compete-at-tpc-boston.html | McIlroy Attracts Following at TPC Boston, but Not All Are Watching Him | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/crosswords/chess/chess-skripchenko-wins-french-womens-title.html | Taking a Break From Poker to Win a Championship | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/ice-official-quits-over-discrimination-claims.html | Top Official at ICE Quits Over Discrimination Claims | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/pia-sundhage-steps-down-as-coach-of-the-united-states-womens-soccer-team.html | Singing Her Way Toward Exit, Sundhage Steps Down as U.S. Coach | False | By Jim Memmott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/court-losses-do-little-for-texas-prosecutor-greg-abbotts-reputation.html | Sometimes Being a Fighter Isn't Enough | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/reflecting-on-francisco-cigarroas-education-framework.html | Reflecting on Ambitious Education Plan | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/clinton-tries-to-ease-tension-with-china-on-asia-trip.html | Clinton Begins Asia Trip, Trying to Ease Tension With China | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/former-walmart-in-mcallen-is-now-an-airy-public-library.html | Big-Box Store Has New Life as an Airy Public Library | False | By Sonia Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-05 | https://www.nytimes.com/2012/09/02/movies/kurt-maetzig-german-film-director-is-dead-at-101.html | Kurt Maetzig, Pioneering German Director, Dies at 101 | False | By Sam Dillon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://straightsets.blogs.nytimes.com/2012/09/01/conversations-with-andy-murray-questions-from-readers/ | Conversations With Andy Murray: Questions From Readers | False | By GREG BISHOP | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/valerie-jarrett-is-the-other-power-in-the-west-wing.html | The Other Power in the West Wing | False | By Jo Becker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/in-a-tactical-test-mitt-romney-stakes-hopes-on-ohio.html | In a Tactical Test, Romney Stakes Hopes on Ohio | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/pageoneplus/corrections-september-2-2012.html | Corrections: September 2, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/ninth-inning-rally-sends-mets-past-marlins.html | Ninth-Inning Rally Sends Mets Past Marlins | False | By Michael Snyder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/kim-clijsters-whose-first-retirement-did-not-take-says-her-latest-one-will.html | Clijsters, Whose First Retirement Didn't Take, Says Her Latest One Will | False | By Mary Pilon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/anne-szeker-leif-detlefsen-weddings.html | Anne Szeker, Leif Detlefsen | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/dana-litowitz-nathaniel-stokoe-weddings.html | Dana Litowitz, Nathaniel Stokoe | False | By Zach Johnk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/meredith-wall-david-decarlo-weddings.html | Meredith Wall, David DeCarlo | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/lily-sutton-ryan-hagen-weddings.html | Lily Sutton, Ryan Hagen | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/leela-sarathy-david-smith-weddings.html | Leela Sarathy, David Smith | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/rachel-cotton-philip-trout-weddings.html | Rachel Cotton, Philip Trout | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/hillary-robbie-maximillian-cavaleri-weddings.html | Hillary Robbie, Maximillian Cavaleri | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/francesca-wilmott-james-stanley-weddings.html | Francesca Wilmott, James Stanley | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/sara-peach-ryan-messier-weddings.html | Sara Peach, Ryan Messier | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/renuka-tipirneni-craig-williamson-weddings.html | Renuka Tipirneni, Craig Williamson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/wendy-nguyen-daniel-myers-weddings.html | Wendy Nguyen, Daniel Myers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/amy-wolper-jeffrey-price-weddings.html | Amy Wolper, Jeffrey Price | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/aparna-raj-mihir-parikh-weddings.html | Aparna Raj, Mihir Parikh | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/jennifer-walter-brent-ballantyne-weddings.html | Jennifer Walter, Brent Ballantyne | False | By Zach Johnk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/claire-diesen-rafael-steinberg-weddings.html | Claire Diesen, Rafael Steinberg | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/gia-curatola-cyril-dumuis-weddings.html | Gia Curatola, Cyril Dumuis | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/nicole-beemsterboer-brian-rogers-weddings.html | Nicole Beemsterboer, Brian Rogers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/laura-dickey-jack-corey-weddings.html | Laura Dickey, Jack Corey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/lesley-pinckney-tiffany-miller-weddings.html | Lesley Pinckney and Tiffany Miller | False | By Nina Reyes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/erica-schwartz-mathew-picheny-weddings.html | Erica Schwartz, Mathew Picheny | False | By Zach Johnk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/adekunbi-sijuwade-olamide-odubogun-weddings.html | Adekunbi Sijuwade and Olamide Odubogun | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/emma-rebhorn-benjamin-feldman-weddings.html | Emma Rebhorn, Benjamin Feldman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/marie-gryphon-sean-newhouse.html | Marie Gryphon and Sean Newhouse | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/jenna-lafayette-kimberly-ahern-weddings.html | Jenna Lafayette, Kimberly Ahern | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/emily-harrison-bryan-subach-weddings.html | Emily Harrison, Bryan Subach | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/sara-watson-nicholas-smith-weddings.html | Sara Watson, Nicholas Smith | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/jennifer-wilkes-sean-marley-weddings.html | Jennifer Wilkes, Sean Marley | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/celia-zeilberger-tim-ahmed-weddings.html | Celia Zeilberger, Tim Ahmed | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/dana-sussman-todd-weiser-weddings.html | Dana Sussman, Todd Weiser | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/megan-mckenna-bruce-connolly-jr-weddings.html | Megan McKenna, Bruce Connolly Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/sima-gandhi-richard-gurley-weddings.html | Sima Gandhi, Richard Gurley | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/haley-naik-aneesh-raman-weddings.html | Haley Naik and Aneesh Raman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/suzanne-solomonic-andrew-presberg-weddings.html | Suzanne Solomonic, Andrew Presberg | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/julie-straus-adam-harris-weddings.html | Julie Straus, Adam Harris | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/meg-jacobs-julian-zelizer-weddings.html | Meg Jacobs, Julian Zelizer | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/samantha-morgenstern-scott-lebenhart-weddings.html | Samantha Morgenstern and Scott Lebenhart | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/beth-carasso-samuel-spector-weddings.html | Beth Carasso, Samuel Spector | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/jessica-fjeld-benjamin-bearnot-weddings.html | Jessica Fjeld, Benjamin Bearnot | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/pippa-brashear-frank-ruchala-jr-weddings.html | Pippa Brashear, Frank Ruchala Jr. | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/peter-gandolfo-and-andrew-paskoff-weddings.html | Peter Gandolfo, Andrew Paskoff | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/mary-himinkool-stephen-grove-weddings.html | Mary Himinkool, Stephen Grove | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/alison-fisher-ware-smith-weddings.html | Alison Fisher and Ware Smith | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/beth-reisfeld-charles-lesch-weddings.html | Beth Reisfeld, Charles Lesch | False | By Nina Reyes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/us-open-night-day-six.html | U.S. Hopes Dimming as Stephens Falls Short | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/rookie-wei-yin-chen-is-the-constant-in-baltimores-rotation.html | Rookie Chen Stays Steady in Rotation for Orioles | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/ncaafootball/alabama-defeats-michigan.html | Alabama Shows It May Not Be No. 2 for Long | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/us-halting-program-to-train-afghan-recruits.html | U.S. Halts Training Program for Some Afghan Recruits | False | By Graham Bowley and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/companies/south-korea-reassesses-samsung-after-battle-with-apple.html | After Verdict, Assessing the Samsung Strategy in South Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/global/03iht-manager03.html | The Benefits of Carving Out a Name for Yourself | False | By Julia Werdigier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/design/hands-on-evolution-of-the-blackberry.html | Hands-On Evolution of the BlackBerry | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/europe/03iht-educgay03.html | Evaluating Schools on Gay Rights | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/soccer/03iht-soccer03.html | A Splash of Cash Through Revolving Doors | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://cityroom.blogs.nytimes.com/2012/09/02/bronx-community-college-gets-a-proper-college-library/ | Bronx Community College Gets a Library, and Building, Truly Its Own | False | By David W. Dunlap | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/travel/shopping-in-malaysia-the-old-way.html | Shopping in Malaysia, the Old Way | False | By Liz Gooch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/03iht-educlede03.html | A Free Online University Tests the Waters | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/travel/in-japan-kamakuras-trail-of-treasures.html | Kamakuraâ€šÃ„Â´s Trail of Treasures | False | By Kelly Wetherille | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/travel/savoring-taipeis-food-scene.html | Savoring Taipeiâ€šÃ„Â´s Food Scene | False | By Naomi Rovnick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/europe/03iht-educside03.html | University's Non-E.U. Students Face Deportation | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/global/03iht-ecb03.html | In Pivotal Week for Euro Zone, a Test for the Central Bankâ€šÃ„Â´s Leader | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-08 | https://www.nytimes.com/2012/09/03/movies/henry-herx-79-dies-reviewed-movies-for-catholics.html | Henry Herx, Film Critic for Catholic Publications, Dies at 79 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/africa/murder-charges-dropped-against-south-african-miners.html | South Africa Lifts Charges of Murder in Mine Strike | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/dance/dance-competitions-for-youngsters.html | Tap-Tap-Tapping Into a National Obsession | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/afghan-villagers-protest-vengeful-militias.html | Afghans Protest Vengeful Militias | False | By Abdul Matin Sarfraz and Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/golf-shoes-for-on-the-course-and-on-the-town/ | Golf Shoes for on the Course and on the Town | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/greg-norman-still-an-inspiration/ | The Greg Norman Fan Club Is a Mutual Admiration Society | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/autumn-brings-out-the-best-in-golf-gods/ | Shorter Days and a Chill in the Air Can Warm Fateâ€šÃ„Â´s Heart | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/for-democrats-convention-challenge-is-to-repeat-2008.html | With â€šÃ„Â´08 on Their Minds, Democrats Gather in Charlotte | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/hurricane-isaac-brings-some-relief-to-corn-belt.html | Isaac Brings Touch of Relief, and Hope for Next Season, to Corn Belt | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/joker-a-bollywood-comedy-by-shirish-kunder.html | Aliens With Dance Moves and the Midas Touch | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/books/no-easy-day-by-mark-owen-with-kevin-maurer.html | A SEALâ€šÃ„Â´s Own Story, Bin Laden and All | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/settlers-of-west-bank-outpost-evicted.html | Despite Eviction, Settlers of West Bank Outpost Maintain Grand | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/music/jenufa-by-opera-slavica-with-susan-marie-pierson.html | Dark Tale Told in an Atmospheric Tongue | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/autoracing/03iht-prix03.html | Button Skirts Crash to Win Belgian Prix | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/economy/us-companies-prepare-in-case-greece-exits-euro.html | U.S. Companies Brace for an Exit From the Euro by Greece | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/rev-sun-myung-moon-founder-of-unification-church-dies-at-92.html | Rev. Sun Myung Moon, Self-Proclaimed Messiah Who Built Religious Movement, Dies at 92 | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/baseball/bay-powers-the-mets-to-a-sweep.html | Bayâ€šÃ„Â´s Power Makes Rare Appearance for Mets | False | By Michael Snyder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/rivals-jostle-for-spotlight-before-apple-announces-new-iphone.html | Rivals Jostle Before Apple Announces New iPhone | False | By Brian X. Chen and Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/coma-an-ae-mini-series-with-lauren-ambrose.html | The Hippocratic Oath, With Fingers Crossed | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/electronic-dance-music-goes-hollywood.html | Electronic Dance Music Goes Hollywood | False | By Stacey Anderson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/anthony-bourdain-no-reservations-final-season.html | Eat and Run to Another Channel | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/baseball/orioles-offensive-outburst-thwarts-yankees.html | Yankees Still Have the East Lead, but the Orioles Have the Momentum | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/music/riff-raff-at-santos-party-house.html | Is Riff Raff Eccentric? Yes. Next Question? | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/reddit-thrives-after-advance-publications-let-it-sink-or-swim.html | Left Alone by Its Owner, Reddit Soars | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/from-london-a-lesson-in-the-benefits-of-free-wi-fi.html | From London, a Lesson in the Benefits of Free Wi-Fi | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/obama-see-republicans-as-stuck-in-past.html | Obama Casts Republicans as Stuck in the Past | False | By Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/roddick-survives-and-staves-off-retirement.html | Roddick Staves Off Retirement With a Win | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/twitter-chief-lawyer-alexander-macgillivray-defender-free-speech.html | Twitterâ€šÃ„Â´s Free Speech Defender | False | By Somini Sengupta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/at-open-roddick-is-having-his-last-laugh.html | Roddick Is Having His Last Laugh | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/hurricane-isaac-coverage-online-hints-at-times-picayunes-future.html | Storm Coverage Online Hints at Future of Times-Picayune | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://thecaucus.blogs.nytimes.com/2012/09/02/ryan-admits-misstating-marathon-time/ | Ryan Admits Misstating Marathon Time | False | By Gerry Mullany | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games, in France | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/national-geographic-takes-hunter-off-tv-show.html | National Geographic Takes Hunter Off TV Show | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/09/02/spanish-filmmaker-wins-prize-at-online-festival/ | Spanish Filmmaker Wins Prize at Online Festival | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/nokia-bets-survival-on-windows-8-software.html | Hoping for Turnaround, Nokia Bets on Windows 8 | False | By Kevin J. O'Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/live-read-series-at-toronto-festival.html | 'Live Read' Series at Toronto Festival | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/garden-gun-magazine-survives-in-an-ailing-industry.html | Garden & Gun Claws Its Way Back From the Brink | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/a-high-line-thats-good-for-new-york.html | A High Line That's Good for New York | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/hate-attacks-in-israel.html | Hate Attacks in Israel | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/the-arms-trade-treaty.html | The Arms Trade Treaty | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/the-reasons-for-public-ire-toward-big-banks.html | The Reasons for Public Ire Toward Big Banks | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/at-comerback-giants-rely-on-corey-webster-and-followers.html | For the Giants, a Leader and Some Fresh Followers | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/nfl-football-roundup.html | N.F.L. and Officials Still at Odds | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/my-asian-dad-and-mitt-romneys-muffin-tops.html | What Muffins Say About Mitt Romney | False | By Marie Myung-Ok Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/hbo-will-offer-channel-by-internet-in-northern-europe/ | HBO Will Offer Channel by Internet in Northern Europe | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/henry-ford-when-capitalists-cared.html | When Capitalists Cared | False | By Hedrick Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/small-music-labels-to-court-asia/ | Small Music Labels to Court Asia | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/rebels-bomb-heavily-guarded-neighborhood-in-damascus.html | Rebels Bomb Heavily Guarded Damascus Neighborhood | False | By David D. Kirkpatrick and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/rounding-the-seasonal-mark.html | Rounding the Seasonal Mark | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-02 | 2012-09-06 | https://www.nytimes.com/2012/09/03/arts/dance/alan-m-kriegsman-dance-critic-dies-at-84.html | Alan M. Kriegsman, Who Won Pulitzer for Criticism, Dies at 84 | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/in-california-banning-bonfires-and-library-napping.html | At Least Fun in the Sun Isn't Banned. For Now... | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/advertisers-join-the-social-video-app-showyou/ | Advertisers Join the Social Video App Showyou | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/egypt-as-woman-in-hijab-reads-news-on-state-tv.html | Egypt Abuzz as Newsreader on State TV Wears Hijab | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/soccer/pia-sundhage-was-pitch-perfect-voice-for-us-womens-soccer-team.html | A Pitch-Perfect Voice for a Team in Need of Fine-Tuning | False | By Jeré Longman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/pakistani-blasphemy-case-shifts-as-cleric-is-arrested.html | Pakistani Blasphemy Case Shifts as Cleric Is Arrested | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/gen-william-w-momyer-celebrated-pilot-dies-at-95.html | Gen. William W. Momyer, Celebrated Pilot, Dies at 95 | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/economic-reports-for-the-week-of-sept-3.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/bin-laden-books-navy-author-was-slighted-account-says.html | Account Says Navy Author Wrote Book After a Slight | False | By James Dao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/for-times-square-police-a-stage-tourists-dont-see.html | For Times Square Patrol, a Stage the Tourists Don't See | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/seddio-is-protege-and-likely-successor-of-lopez-as-brooklyn-leader.html | Likely Successor to Disgraced Brooklyn Party Leader Is a Friend and Protégé | False | By Liz Robbins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/golf/louis-oosthuizen-catches-rory-mcilroy-with-early-flurry-of-birdies.html | Oosthuizen Catches McIlroy With Early Flurry of Birdies | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/guest-at-long-island-wedding-is-charged-with-grand-larceny.html | After Wedding, Money Box Is the Something Borrowed | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/ticket-sales-fail-to-make-hollywoods-summer.html | Ticket Sales Fail to Make Hollywood's Summer | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/trust-immigrants-and-gov-brown.html | Trust, Immigrants and Gov. Brown | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/protesters-gather-in-charlotte-for-democratic-convention.html | As Democratic Convention Nears, Demonstrators Take to the Streets of Charlotte | False | By Viv Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/andy-murray-and-laura-robson-emerge-at-us-open-as-british-wimbledon-contenders.html | Success at Open Bodes Well for Britonsâ€šÃ„Â´ Chances at Wimbledon | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/us-is-weighing-new-curbs-on-iran-in-nod-to-israel.html | To Calm Israel, U.S. Offers Ways to Restrain Iran | False | By David E. Sanger and Eric Schmitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/ncaafootball/penn-state-is-signature-win-for-frank-solich-and-ohios-offense.html | When a Coach Called a Shift | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/health-care-where-you-work.html | Health Care Where You Work | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/intruder-slits-siblings-throats-killing-6-year-old-boy-in-camden-nj.html | Siblingsâ€šÃ„Â´ Throats Slit by Intruder; Boy, 6, Dies | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/americas/mexico-citys-aztec-past-keeps-emerging-in-the-present.html | Mexico Cityâ€šÃ„Â´s Aztec Past Reaches Out to Present | False | By Elisabeth Malkin and Sofia Castello Y Tickell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/democratic-convention-spotlight-beckons-san-antonio-mayor.html | A Spotlight With Precedent Beckons a Mayor From Texas | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/krugman-rosie-ruiz-republicans.html | Rosie Ruiz Republicans | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/boehner-raises-millions-for-republican-candidates.html | A House Speaker Proves a Mighty Fund-Raiser | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/in-afghanistan-hitting-pause-on-local-police-training.html | Hitting Pause in Afghanistan | False | By Richard A. Oppel Jr. and Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/roger-federer-takes-on-news-media-interviews-like-pro.html | Federer Is Busiest After the Match | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/car-sharing-gamble-in-hoboken-has-mixed-reactions.html | Data Show a Cityâ€šÃ„Â´s Car Sharing May Be Working, but Doubts Persist | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/footballs-future-rests-on-parents-as-much-as-players.html | Footballâ€šÃ„Â´s Future Rests on Parents as Much as Players | False | By William C. Rhoden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/autoracing/ryan-hunter-reay-holds-on-to-win-grand-prix-of-baltimore.html | After Daring Restart, Hunter-Reay Holds On at Grand Prix of Baltimore | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/education/muslims-enroll-at-catholic-colleges-in-growing-numbers.html | Muslims From Abroad Are Thriving in Catholic Colleges | False | By Richard Pã©â€šÃ©rez-Peã±ã±a | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/girl-is-pioneer-at-quarterback-for-florida-high-school.html | To the Boys, Her Role Is Simple: Teammate | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/education/new-charter-schools-thrive-in-harlem-but-some-parents-are-feeling-left-out.html | School Choice Is No Cure-All, Harlem Finds | False | By Kyle Spencer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/obama-plays-to-win-in-politics-and-everything-else.html | The Competitor in Chief | False | By Jodi Kantor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/maria-sharapova-returns-to-us-open-quarterfinals.html | Sharapova Finally Returns to Quarterfinals | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-09 | https://www.nytimes.com/2012/09/01/t-magazine/where-exercise-and-social-media-collide.html | Sporting News | False | By David Amsden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/03/training-day/ | Training Day | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/design/growth-in-online-art-market-brings-more-fraud.html | A Picasso Online for Just $450? Yes, It Is a Steal | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/suicide-bomb-attack-in-peshawar-pakistan.html | U.S. Vehicle Is Rammed by a Bomber in Pakistan | False | By Ismail Khan and Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/europe/04iht-letter04.html | China Focus Comes at a Cost for Germany | False | By Judy Dempsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/as-growth-flags-china-shies-from-stimulus.html | As Growth Flags, China Shies From Stimulus | False | By Bettina Wassener | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/italy-as-a-renaissance-driver.html | Italy as a Renaissance Driver | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/in-beijing-clinton-to-discuss-island-disputes.html | In Beijing, Clinton Will Push for Talks Over Disputed Islands | False | By Jane Perlez and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/03/in-store-house-blend/ | In-Store | House Blend | False | By Julia Felsenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/roger-cohen-bill-clinton-and-the-explanation-election.html | The Explanation Election | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/04iht-melvin04.html | At Either End of the Ceramics Route | False | By Sheila Melvin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/david-lindsay-abaire-and-naomi-wallace-receive-horton-foote-prize/ | David Lindsay-Abaire and Naomi Wallace Receive Horton Foote Prize | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/fashion/bags-made-by-hand-in-east-africa.html | Bags Made by Hand, in East Africa | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/rockaways-parking-bans-please-residents-but-irk-visitors.html | Seasonal Parking Bans Please Rockaways Residents but Irk Visitors | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-03 | https://thecaucus.blogs.nytimes.com/2012/09/03/welcome-to-charlotte-a-city-of-quirks/ | Welcome to Charlotte, a City of Quirks | False | By Viv Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-09 | https://www.nytimes.com/2012/09/t-magazine/gene-sharp-theorist-of-power.html | The Quiet American | False | By Janine di Giovanni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://cityroom.blogs.nytimes.com/2012/09/03/100-years-after-the-titanic-still-wondering-who-got-the-story/ | 100 Years After the Titanic, Still Wondering Who Got the Story | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/in-capital-punishment-cases-weeks-go-into-deciding-last-minute-reprieves-sidebar.html | To Beat the Execution Clock, the Justices Prepare Early | False | By Adam Liptak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/us-prepares-economic-aid-to-bolster-democracy-in-egypt.html | To Back Democracy, U.S. Prepares to Cut $1 Billion From Egyptâ€™s Debt | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/venice-film-festival-audience-cheers-p-t-anderson-film-jeers-terrence-malicks-entry/ | Venice Film Festival: Audiences Cheer P.T. Anderson Film, Jeer Terrence Malickâ€™s Entry | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/too-young-to-have-a-stroke-think-again/ | Too Young to Have a Stroke? Think Again | False | By Jane E. Brody | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/plan-for-national-education-stirs-protests-in-hong-kong.html | Plan for Change in Schools Stirs Protest in Hong Kong | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://dinersjournal.blogs.nytimes.com/2012/09/03/white-house-beer-a-brewer-weighs-in/ | White House Beer: A Brewer Weighs In | False | By Eric Asimov | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://bats.blogs.nytimes.com/2012/09/03/alex-rodriguez-returns-to-yankees-lineup/ | Alex Rodriguez Returns to Yankeesâ€™ Lineup | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/warhol-soup-cans-now-at-your-local-target/ | Warhol Soup Cans, Now at Your Local Target | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/really-some-plants-can-filter-airborne-chemicals/ | Really? Some Plants Can Filter Airborne Chemicals | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://thecaucus.blogs.nytimes.com/2012/09/03/obama-ad-reprises-theme-that-romney-would-hurt-middle-class/ | Obama Ad Reprises Theme That Romney Would Hurt Middle Class | False | By Jeremy Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/where-are-all-the-squirrels-in-central-park.html | Squirrel Watch | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/europe/in-ruined-apartments-symbol-of-irelands-fall.html | In Ruined Apartments, a Symbol of Irelandâ€™s Fall | False | By Sarah Lyall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/anticonvulsant-may-relieve-chronic-cough/ | Anticonvulsant May Relieve Chronic Cough | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/abortions-linked-to-risk-of-preterm-birth/ | Abortions Linked to Risk of Preterm Birth | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/setting-the-mood-for-smaller-meals/ | Setting the Mood for Smaller Meals | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/after-ling-jihuas-demotion-news-of-sons-crash-in-ferrari.html | China Faces New Scandal Over Crash of a Ferrari | False | By Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/a-look-at-the-royal-societys-bizarre-and-fascinating-archives.html | In Pursuit of Truth, Corporeal and Cosmic | True | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/royal-society-holds-firm-amid-political-challenges-to-science.html | A Redoubt of Learning Holds Firm | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/use-of-antibiotics-in-animals-raised-for-food-defies-scrutiny.html | Farm Use of Antibiotics Defies Scrutiny | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/eu-official-proposes-sanctions-if-companies-fail-on-gender-quotas.html | European Proposal Presses for Women to Join Boards | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/syrian-minister-assails-egyptian-and-turkish-leaders.html | Syrian Minister Assails Egyptian and Turkish Leaders | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/different-varieties-of-mustard-plants-have-unique-spice-genes.html | Mustardâ€šÃ„Ã´s Spiciness Related to Its Hardiness | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/in-face-of-protest-jordans-king-cancels-fuel-price-increase.html | Jordanâ€šÃ„Ã´s King Cancels Fuel Price Rise in Face of Protest | False | By Ranya Kadri and Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/warrior-remains-2000-years-old-found-in-denmark.html | Ancient Warriors Unearthed in Denmark | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/04iht-quinn04.html | Irish Billionaire Family Given a Reprieve on Data | False | By Doreen Carvajal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/nano-device-can-measure-mass-of-a-single-molecule.html | Taking the Measure of a Single Molecule | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/books/granta-expands-its-foreign-editions.html | Literature in Any Language: Journal Takes That Literally | False | By Larry Rohter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/preparing-for-market-turbulence.html | Preparing for Market Turbulence | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/credit-cards-lure-the-top-end.html | Credit Cards Lure the Top End | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/hoping-that-art-will-continue-to-pay-off.html | Hoping That Art Will Continue to Pay Off | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/drug-resistant-tuberculosis-strains-show-growth-worldwide.html | Tuberculosis: Stubborn and Expensive to Treat, Drug-Resistant Strains Show Growth | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/school-bullies-prey-on-children-with-autism/ | School Bullies Prey on Children With Autism | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/books/telegraph-avenue-by-michael-chabon.html | Battling Progress and Other Demons | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/theater/reviews/dreamgirls-at-harlem-repertory-theater.html | Dreamers Who Sell Out on the Road to Success | False | By Anita Gates | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/overtreatment-as-myth.html | Overtreatment as Myth (2 Letters) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/baseball/rodriguez-returns-but-yankees-lead-slips-to-one.html | Rodriguez Returns; Lead Slips to One | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/remnants-of-japans-tsunami-attract-archaeological-interest.html | Remnants of Japanâ€šÃ„Ã´s Tsunami Attract an Archaeological Interest | False | By Lindsey Hoshaw | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/drought-in-india-devastates-crops-and-farmers.html | Crops in India Wilt in a Weak Monsoon Season | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/research/new-tick-borne-heartland-virus-has-scientists-puzzled.html | New Virus Tied to Ticks Poses Puzzle for Doctors | False | By Denise Grady | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/treating-osteoporosis.html | Treating Osteoporosis (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/risks-for-travelers.html | Risks for Travelers (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/exercise-in-conflict.html | Exercise in Conflict (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/media/with-diversity-still-lacking-industry-focuses-on-retention.html | With Diversity Still Lacking, Industry Focuses on Retention | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/apps-for-eating-right-on-the-road.html | Eating Right Between Meetings | False | By Julie Weed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/earth/study-questions-advantages-of-organic-meat-and-produce.html | Stanford Scientists Cast Doubt on Advantages of Organic Meat and Produce | False | By Kenneth Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/visual-strategies-transforms-data-into-art-that-speaks.html | Dimensions of Data, Turned Into Art That Speaks | False | By Cornelia Dean | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/use-of-inhalers-may-affect-growth/ | Use of Inhalers May Affect Growth | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/relief-for-severe-asthma-at-a-high-price/ | Relief for Severe Asthma, at a High Price | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/stuck-at-the-airport-without-a-cent.html | How to Cope at the Airport Without a Wallet | False | By Mark Zupan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/long-haul-flights-offer-luxury-entertainment-systems.html | Flying Nonstop to Bangkok? Time for Airborne Theater | False | By Joe Sharkey | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/new-music-from-matchbox-twenty-and-animal-collective.html | Music From Matchbox Twenty, Animal Collective and Jason Lescalleet | False | By Jon Caramanica and Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/power-of-the-riff-festival-with-sunn-o-in-brooklyn.html | Think You Know Loud? Try Throbbing Sound as the Body Vibrates | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/movies/four-days-of-films-at-telluride.html | Film Festival With Truths to Tell | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/baseball/mets-late-rally-not-enough-to-beat-cardinals.html | Metsâ€šÃ„Â´ Comeback Hopes Hindered by Disputed Call in Loss to Cardinals | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/at-the-electric-zoo-and-rock-the-bells-festivals.html | Electronic and Hip-Hop, and Lots of It | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/talking-to-children-about-the-environment.html | Environment and Children | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/congress-should-act-to-reduce-air-pollution.html | Reducing Air Pollution | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/the-true-costs-of-private-schools.html | The True Costs of Private Schools | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/project-aims-to-harness-wave-energy-off-the-oregon-coast.html | Project Aims to Harness the Power of Waves | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/how-a-plan-to-help-stockton-calif-pay-pensions-backfired.html | How Plan to Help City Pay Pensions Backfired | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/tempers-cool-after-mccarren-park-pools-rude-rebirth.html | Tempers Cool in Brooklyn After Poolâ€šÃ„Â´s Rocky Rebirth | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://thecaucus.blogs.nytimes.com/2012/09/03/in-charlotte-as-in-tampa-the-weather-becomes-a-worry/ | In Charlotte, as in Tampa, the Weather Becomes a Worry | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/money-and-people-leave-spain-as-economic-gloom-deepens.html | Fears Rising, Spaniards Pull Out Their Cash and Get Out of Spain | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/serena-williams-beats-andrea-hlavackova-at-united-states-open.html | From First Shot to Last, Williams Is Dominant | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/michelle-obamas-role-in-presidents-re-election-bid.html | First Lady Strives for Caring Image Above Partisan Fray | False | By Jodi Kantor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/trial-set-to-open-for-former-detroit-mayor.html | Federal Trial Set to Open for Ex-Mayor of Detroit | False | By Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/europe/clash-injures-47-police-officers-in-belfast.html | Northern Ireland: Protesters Injure Police Officers in Belfast | False | By Douglas Dalby | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/in-the-safest-big-city-a-summer-of-guns-and-death.html | A Summer of Easy Guns and Dead Children | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/bribery-settlements-under-us-law-are-mostly-with-foreign-countries.html | Foreign Firms Most Affected by a U.S. Law Barring Bribes | False | By Leslie Wayne | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/female-cigar-roller-is-a-rarity-but-finds-a-niche.html | A Woman Finds a Niche in a Cuban Tradition | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/mardy-fish-withdraws-because-of-health-issue.html | Health Issue Leads Fish to Withdraw Before Federer Match | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/lobbyists-and-friends-in-exile-wink-wink.html | Lobbyists and Friends in Exile (Wink, Wink) | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/golf/rory-mcilroy-wins-deutsche-bank-championship.html | Another Star Turn by McIlroy and Hard American Choices | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/design/frank-lloyd-wright-collection-moves-to-moma-and-columbia.html | A Vast Frank Lloyd Wright Archive Is Moving to New York | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/obama-detours-from-campaign-trail-to-inspect-hurricane-isaacs-damage.html | Obama Makes Detour to Visit Hurricane Site | False | By Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/union-jobs-in-private-sector-plummet-in-new-york.html | Union Jobs Plummet in the Private Sector | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/movies/michael-clarke-duncan-actor-dies-at-54.html | Michael Clarke Duncan, Actor, Dies at 54 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://dealbook.nytimes.com/2012/09/03/ex-partner-at-dewey-and-leboeuf-says-citibank-hid-firms-financial-troubles/ | Citibank Hid Firmâ€šÃ„Â´s Financial Troubles, Ex-Partner at Dewey & LeBoeuf Says | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/new-york-taxis-to-start-charging-increased-rates.html | As of Tuesday, Yellow Cabs Can Charge Higher Rates | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/football/martellus-bennett-seeks-tighter-bond-to-quarterback.html | Bennett Seeks Tighter Bond With His Quarterback | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/in-syrian-conflict-children-speak-of-revenge-against-alawites.html | Syrian Children Offer Glimpse of a Future of Reprisals | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/sidewalk-vendors-turf-wars-sometimes-become-violent.html | As Vendors Hustle for Space, Tempers Flare | False | By Aaron Edwards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/when-it-pays-to-talk-to-terrorists.html | When It Pays to Talk to Terrorists | False | By Paul Thomas Chamberlin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/assemblyman-vito-lopez-refused-request-to-step-down-speaker-says.html | Speaker Says He Asked Assemblyman to Resign | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://straightsets.blogs.nytimes.com/2012/09/03/williams-sisters-knocked-out-of-doubles/ | Williams Sisters Knocked Out of Doubles | False | By GREG BISHOP | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/democrats-say-us-is-better-off-than-4-years-ago.html | Democrats Say U.S. Is Better Off Than Four Years Ago | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/us-open-draws-record-crowds-but-fans-are-feeling-the-squeeze.html | U.S. Open Is Drawing Record Crowds, but Fans Are Feeling the Squeeze | False | By Mary Pilon and Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/raphaels-head-of-an-apostle-heading-to-auction-at-sothebys/ | Raphaelâ€šÃ„ô's â€šÃ„ôHead of an Apostleâ€šÃ„ô Heading to Auction at Sothebyâ€šÃ„ô's | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/ben-bernankes-next-task.html | Mr. Bernankeâ€šÃ„ô's Next Task | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/pageoneplus/corrections-september-4-2012.html | Corrections: September 4, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/africa/striking-south-african-miners-hurt-in-clash-with-police.html | South Africa: Striking Miners Hurt in Clash With Police | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/special-visas-for-abused-women-hit-a-ceiling.html | U Visas Hit a Ceiling | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/ohio-unions-face-tough-battle-with-super-pacs.html | Ohio Unions Battle Conservative â€šÃ„ôSuper PACsâ€šÃ„ô for Votes | False | By Monica Davey and Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/a-fight-in-west-virginia-for-fair-judicial-elections.html | A Fight for Fair Courts | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/two-men-fatally-stabbed-as-violence-again-follows-west-indian-day-parade.html | Two Are Fatally Stabbed and Two Are Shot as Violence Follows Parade | False | By Liz Robbins and Randy Leonard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/leonard-bernstein-at-green-wood-cemetery.html | Bernstein at Green-Wood | False | By Francis X. Clines | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/africa/africas-elephants-are-being-slaughtered-in-poaching-frenzy.html | Elephants Dying in Epic Frenzy as Ivory Fuels Wars and Profits | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/andy-murray-defeats-milos-raonic-at-us-open.html | Murray Savors His Summer and Then Extends It | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/political-conventions-are-not-what-they-used-to-be.html | Theyâ€šÃ„ôre Not What They Used to Be | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/obamas-elevator-speech.html | The Elevator Speech | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/lacking-spirit-of-08-democrats-still-find-reason-to-unite.html | Spirit of â€šÃ„ô08 Gone, Democrats Reunite Against G.O.P. Threat | False | By Adam Nagourney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/the-hex-on-paul-ryan.html | The Hex on Paul Ryan | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/basketball/nets-will-play-in-brooklyn-but-will-practice-and-live-outside-borough.html | Nets Will Play in Brooklyn but Will Practice and Live Outside Borough | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/basketball/brooklyn-offers-tempting-real-estate-choices-for-nets.html | Nets Players May Find Brooklyn a Tempting Place to Live | False | By C. J. Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/daily-euro-zone-watch.html | European Leaders Step Up Talks | False | By James Kanter and Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/04/a-speaker-with-a-firm-grip-on-sound/ | A Speaker With a Firm Grip on Sound | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/books/killer-on-the-road-by-ginger-strand.html | Those Madmen Driving Our National Highways | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/a-harsh-reception-for-clinton-in-chinas-state-media.html | Smiles and Barbs for Clinton in China | False | By Steven Lee Myers and Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/04/a-kindhearted-merchant/ | A Kindhearted Merchant | False | By Rachel Brau | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/august-us-car-sales.html | Gas Prices Rise, but So Do Auto Sales | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/fuse-introduces-fuse-news-with-some-recognizable-hosts/ | Fuse Introduces â€šÃ„Â²Fuse News,â€šÃ„Â´ With Some Recognizable Hosts | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-07 | https://www.nytimes.com/2012/09/05/world/middleeast/05iht-letter05.html | Family Life According to the Brotherhood | False | By Mona El-Naggar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/05iht-lon05.html | A Shrew, and Broadway, Tamed | False | By Matt Wolf | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/05iht-venice05.html | Religion: Back With a Vengeance at Venice Festival | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/04/his-biggest-fan-was-himself/ | His Biggest Fan Was Himself | False | By David Streitfeld | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/bomber-kills-at-least-20-at-afghan-funeral.html | Bomber Kills at Least 25 at Afghan Funeral | False | By Khalid Alokozay and Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/04/handle-with-flair/ | Handle With Flair | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/europe/in-britain-cameron-reshuffles-cabinet.html | British Premier Reshuffles Cabinet, Promoting Official Linked to Murdoch Case | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-06 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-calendar05.html | The Complex Challenge of Chinese Time | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-jade05.html | Fragile, but Full of Protection | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-gold05.html | Histories Lost as Timepieces Are Stripped for Gold | False | By Felicia Craddock | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-steel05.html | When Watches Reached the Workingman | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-hitech05.html | Computerized Machines Aid Human Watchmakers | False | By Victoria Gomelsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/why-mali-matters.html | Why Mali Matters | False | By Antã³å¡½¾nio Guterres | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-06 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-xu05.html | A Master Emerges From Humble Means | False | By Palko Karasz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/calories-in-some-nyc-school-lunches-were-below-federal-requirements.html | Lunch Trays Got Too Lean in Cityâ€šÃ„Â´s Fight Against Fat | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-vuitton05.html | Vuitton Lifts Profile in the Watch World | False | By Nazanin Lankarani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-06 | https://www.nytimes.com/2012/09/05/fashion/05iht-acaw-english05.html | The British Are Back on the Watchmaking Scene | False | By Felicia Craddock | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/invitation-to-a-dialogue-name-that-sacrifice.html | Invitation to a Dialogue: Name That Sacrifice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/restaurant-prices-can-vary-by-reservation-time.html | When It Comes to Reservations, Time Is Money | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://mediadecoder.blogs.nytimes.com/2012/09/04/new-editor-at-cosmopolitan-joanna-coles-replaces-kate-white/ | New Editor at Cosmopolitan: Joanna Coles Replaces Kate White | False | By David Carr and Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/soccer/05iht-soccer05.html | Liverpool Owner Strikes Chord With Fans for His Comments | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/restaurants-opening-in-early-september.html | Restaurants Opening in Early September | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/how-the-party-platforms-differ.html | Party Platforms Are Poles Apart in Their View of the Nation | False | By Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/all-clad-is-the-latest-to-make-kitchen-knives.html | Kitchen Knives by a Household Name | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://bits.blogs.nytimes.com/2012/09/04/hackers-claim-to-have-12-million-apple-device-records/ | Hackers Claim to Have 12 Million Apple Device Records | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://gadgetwise.blogs.nytimes.com/2012/09/04/qa-telling-android-widget-from-app/ | Q&A: Telling Android Widget From App | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/sometimes-formica-is-better-than-white-cloth.html | Sometimes Formica Beats White Tablecloths | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/syria.html | United Nations Says 100,000 Refugees Fled Syria in August | False | By David D. Kirkpatrick, Hwaida Saad and Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/target-margin-to-explore-yiddish-theater/ | Target Margin to Explore Yiddish Theater | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/whats-a-4000-suit-worth.html | Whatâ€šÃ„Ã´s a $4,000 Suit Worth? | False | By Adam Davidson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/eu-opens-inquiry-into-gazprom-trade-practices.html | Europe Opens Inquiry Into Gazprom Trade Practices | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/dc-introducing-an-arab-american-character/ | DC Introducing an Arab-American Character | False | By George Gene Gustines | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/rollings-stones-greatest-hits-album-to-offer-2-new-songs/ | Rolling Stonesâ€šÃ„Ã´ Greatest Hits Album to Offer 2 New Songs | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/zegna-hires-designer-from-ysl.html | Zegna Hires Designer From Saint Laurent to Bolster Brand | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://cityroom.blogs.nytimes.com/2012/09/04/an-artist-uses-blood-to-bring-life-to-his-works/ | An Artist Uses Blood to Bring Life to His Works | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/hermes-battle-with-lvmh-moves-to-courts.html | Hermâ€šÃ®s Asks Prosecutors to Investigate LVMH Stake Purchase | False | By David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/what-restaurants-know-about-you.html | What Restaurants Know (About You) | False | By Susanne Craig | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/flashdance-musical-set-for-broadway-in-august-2013/ | â€šÃ„Â²Flashdanceâ€šÃ„Â´ Musical Set for Broadway in August 2013 | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/a-preview-of-new-restaurants-for-fall.html | Chefs Try New Terrain, Like the Upper East Side | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/edward-villella-departs-miami-city-ballet-early/ | Edward Villella Departs Miami City Ballet Early | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/airport-delays-undermine-image-of-german-efficiency.html | Airport Delays Undermine Image of German Efficiency | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/jenis-ice-creams-to-offer-free-samples.html | Mean Streets? Not With Free Ice Cream | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/samplings-a-series-of-pop-up-dinners-benefits-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/victoria-azarenka-gains-us-open-semifinals-for-first-time.html | A New First for Top-Ranked Azarenka | False | By Lynn Zinser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/at-eleven-madison-park-a-reinvention.html | Reinvention, With Card Tricks and a Drink Cart | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/new-bars-for-the-clinking-of-glasses.html | New Bars Shy Away From Serving It Neat | False | By Robert Simonson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/mayors-soda-plan-backed-by-weight-loss-industry.html | Weight-Loss Leaders Back Bloomberg Soda Plan | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/in-africa-bill-clinton-works-to-leave-a-charitable-legacy.html | Carving a Legacy of Giving (to His Party, Too) | False | By Amy Chozick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/the-30-minute-interview-stuart-j-boesky.html | Stuart J. Boesky | False | By Vivian Marino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/ex-official-farouk-hosni-charged-with-corruption-in-egypt.html | Egypt to Try Ex-Official on Charge of Corruption | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-09 | https://frugaltraveler.blogs.nytimes.com/2012/09/04/saving-rubles-in-st-petersburg/ | Saving Rubles in St. Petersburg | False | By SETH KUGEL | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-04 | https://tmagazine.blogs.nytimes.com/2012/09/04/timely-the-prophet/ | Timely | The Prophet | False | By Jacob Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/books/tom-wolfe-ian-mcewan-and-j-k-rowling-among-fall-authors.html | A Pride of Literary Lions, Unleashed All at Once | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/connecticut-looks-to-bradley-airport-as-a-business-draw.html | Connecticut Looks to Airport as a Business Draw | False | By Christine Negroni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/reviews/nougatine-at-jean-georges-in-manhattan.html | A Lively Room Comes Into Its Own | False | By Pete Wells | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/design/israels-holocaust-museums-evolve-in-message-and-methods.html | Holocaust Museums in Israel Evolve | False | By Edward Rothstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://dealbook.nytimes.com/2012/09/04/with-lax-regulation-a-risky-industry-flourishes-offshore/ | With Lax Regulation, a Risky Industry Flourishes Offshore | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/the-gops-journey-from-the-liberal-days-of-nixon.html | G.O.P. Shift Moves Center Far to Right | False | By Eduardo Porter | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/music/david-wax-and-suz-slezak-on-their-musics-mexican-influence.html | Finding a Path to Mexico in Appalachia | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/the-heart-of-fifth-avenue-shopping-edges-to-the-south.html | The Heart of Fifth Avenue Shopping Is Edging to the South | False | By Jane L Levere | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/joaquin-phoenix-bounces-back-in-the-master.html | A Star Swerves a Bit; He'sÂ,Â's Fine With That | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://straightsets.blogs.nytimes.com/2012/09/04/italians-are-a-team-today-but-opponents-tomorrow/ | Italians Are a Team Today, but Opponents Tomorrow | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/cloud-atlas-and-the-master-playing-at-toronto-festival.html | Mind-Bending Films Go Head-to-Head at Toronto Festival | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/a-chinese-city-moves-to-limit-new-cars.html | A Chinese City Moves to Limit New Cars | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/for-ellen-directed-by-so-yong-kim.html | Caught Between Rock Music and a Hard, Lonely Place | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/girl-model-a-documentary-on-the-industry.html | Little Cover Girls Star in an Adult Reality | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/health/research/doctors-may-be-ending-cpr-efforts-too-soon-study-says.html | Prolonged CPR Holds Benefits, a Study Shows | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/cowboys-to-face-giants-in-nfl-season-opener.html | From Cowboys, the Grinding of Teeth | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/nearly-800-firefighters-battle-blaze-in-national-forest-in-southern-california.html | Nearly 800 Firefighters Battle Blaze in National Forest in Southern California | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/as-the-democrats-take-center-stage.html | As the Democrats Take Center Stage | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/on-not-talking-to-terrorists-the-mideast-example.html | On Not Talking to Terrorists: The Mideast Example | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/americas/colombia-will-restart-peace-process-with-farc.html | Colombia Will Restart Peace Process With FARC | False | By William Neuman and Jenny Carolina Gonzà'sÂ'lez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/experts-issue-a-warning-as-food-prices-shoot-up.html | Experts Issue a Warning as Food Prices Shoot Up | False | By Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/gervais-ore-schools-go-into-real-estate.html | School District Bets Future on Real Estate | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://cityroom.blogs.nytimes.com/2012/09/04/wayward-peacock-returns-for-the-first-day-of-school/ | Wayward Peacock Returns for the First Day of School | False | By Emily S. Rueb | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/ryan-campaigns-while-romney-readies-for-debates.html | Ryan Carries Load While Romney Readies for Debates | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/charlie-rose-us-representative-dies-at-73.html | Representative Charlie Rose, Tobacco'sÂ,Â's Friend in the House, Dies at 73 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/receiver-victor-cruz-is-giants-secret-weapon.html | Giants'sÂ,Â's' Secret Weapon No Longer | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/words-not-spoken.html | Words Not Spoken | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/as-ubers-taxi-hailing-app-comes-to-new-york-its-legality-is-questioned.html | As a Taxi-Hailing App Comes to New York, Its Legality Is Questioned | False | By Matt Flegenheimer and Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/iran-supplying-syrian-military-via-iraq-airspace.html | Iran Supplying Syrian Military via Iraqi Airspace | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/welcome-to-the-msnbc-er-democratic-convention.html | Welcome to the MSNBC, Er, Democratic Convention | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/assemblyman-lopez-is-a-fierce-politician-who-tolerates-no-dissent-associates-say.html | If This Brooklyn Kingmaker Is Asking, Saying No Is Risky Option | False | By N. R. Kleinfield, William K. Rashbaum and Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/sri-lanka-and-india-battle-over-fishing-grounds.html | Two Hungry Nations Collide Over Fishing | False | By Jim Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/trappist-monastery-is-vandalized-near-jerusalem.html | Israel: Trappist Monastery Is Vandalized | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/brooklyn-rabbi-and-his-brother-plead-guilty-in-section-8-fraud.html | Brooklyn Rabbi and His Brother Plead Guilty in Section 8 Fraud | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/virgil-goode-on-virginia-ballot-poses-worry-for-romney.html | Candidate on Virginia Ballot Poses Worry for Romney | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/technology/facebook-moves-to-aid-its-shares.html | Facebook Moves to Aid Its Shares | False | By Somini Sengupta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/saving-joe-fraziers-gym-and-his-philadelphia-legacy.html | Joe Frazier Wins Belated Embrace as Philadelphia Starts a Fight | False | By Ray Rivera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/banks-facing-suits-as-states-weigh-their-libor-losses.html | Banks Face Suits as States Weigh Libor Losses | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://fifthdown.blogs.nytimes.com/2012/09/04/matchup-dallas-cowboys-at-giants/ | Matchup: Dallas Cowboys at Giants | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/assembly-lopez-says-he-wont-quit-in-wake-of-sexual-harassment-scandal.html | Legislators Debate Expulsion in Sexual Harassment Case; Lopez Vows to Remain | False | By Danny Hakim and Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/americas/major-drug-suspect-is-arrested-in-mexico.html | Mexico: Major Drug Suspect Is Arrested | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/as-cab-fare-increase-begins-in-new-york-not-all-meters-have-been-readjusted.html | New Cab Fare Calculus: New Decal + New Meter | False | By Vivian Yee and Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/searching-for-answers-after-violence-again-mars-west-indian-parade.html | Searching for Answers After Violence Mars Parade | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/to-add-jobs-many-in-california-look-to-alter-green-law.html | Critics Say California Law Hurts Effort to Add Jobs | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/media/in-a-forthright-campaign-more-unmentionables-mentioned.html | In a Forthright Campaign, More Unmentionables Mentioned | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/new-york-parks-dept-worker-is-killed-in-queens.html | Parks Dept. Worker Is Killed in Queens | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/pageoneplus/corrections-september-5-2012.html | Corrections: September 5, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/europe/pardon-reignites-azerbaijan-armenia-tensions.html | A Heroâ€šÃ‚Â´s Welcome for a Convicted Killer Reignites Tensions | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/players-coaches-and-fans-must-adjust-to-replacement-refs-during-nfl-officials-lockout.html | Players, Coaches and Fans Must Adjust to Replacement Refs | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/with-lead-all-but-gone-yankees-dwell-on-the-finish.html | With Big Lead Gone, Yankees Dwell on Finishing | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/egypts-economic-struggle.html | Egyptâ€šÃ‚Â´s Economic Struggle | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/better-off-its-less-clear-than-in-1980-campaign.html | â€šÃ‚Â²Are You Better Off?â€šÃ‚Â´ The Answer Is Less Clear Than It Was in 1980 | False | By Mark Landler and John Harwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/no-penalty-for-torture.html | No Penalty for Torture | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/mike-pelfrey-visits-mets-as-jenrry-mejia-and-jeurys-familia-await-their-shot.html | Pelfrey Visits as Metsâ€šÃ‚Â´ Call-Ups Get a Shot | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/michelle-obama-speaks-as-democratic-convention-begins.html | Michelle Obama Tops Opening Night for Democrats | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/out-on-a-manhattan-pier-putting-on-a-concert-for-the-birds.html | Out on a Pier, Putting On a Concert for the Birds | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/the-truth-about-obama-and-israel.html | The Truth About Obama and Israel | False | By Haim Saban | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/david-ferrer-reaches-the-quarterfinals-at-the-us-open.html | Ferrer Pushes Through to Quarterfinals | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/yankees-fall-to-rays-and-into-a-tie-for-first-in-the-al-east.html | That 10-Game Lead Is Down to Zero | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/is-the-energy-boom-a-mirage.html | Is the Energy Boom a Mirage? | False | By Steve A. Yetiv | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/athletics-are-hitting-home-runs-and-beating-the-odds.html | Aâ€šÃ‚Â´s Are Hitting Home Runs and Beating the Odds | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/its-mitts-world.html | Itâ€šÃ‚Â´s Mittâ€šÃ‚Â´s World | False | By Thomas L Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/dowd-the-comeback-vegan.html | The Comeback Vegan | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/julian-castro-addresses-democrats-at-convention.html | New Democratic Voice Challenges Republican Vision | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/fans-can-buy-tennis-balls-used-at-us-open.html | A Chance to Buy a Piece of the Tennis Action | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/from-michelle-obama-a-heartfelt-testimonial-as-the-first-helpmate.html | Heartfelt Testimonial as First Helpmate | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/massachusetts-sex-change-is-ordered-for-inmate.html | Massachusetts: Sex Change Is Ordered for Inmate | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/pentagon-says-book-contains-classified-information.html | Pentagon Says Book Contains Classified Information | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/golf/steve-stricker-jim-furyk-dustin-johnson-and-brandt-snedeker-fill-out-us-ryder-cup-team.html | Two Veterans and Two Closers Fill Out U.S. Ryder Cup Team | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/jets-make-late-punting-switch.html | Jets Make Late Punting Switch | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/ohio-economy.html | Did Barack Obama Save Ohio? | False | By Matt Bai | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/daily-euro-zone-watch.html | Competitiveness Gap Widening in Europe, Study Finds | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/north-korea-may-be-preparing-economic-reforms.html | North Korea May Take Action to Jolt Economy, Analysts Say | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/no-movement-on-key-disputes-as-clinton-meets-with-chinese-leaders.html | No Movement on Major Disputes as Clinton Meets With Chinese Leaders | False | By Steven Lee Myers and Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/alerts-to-make-your-phone-more-distracting/ | Alerts to Make Your Phone More Distracting | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/a-jovial-dylan-celebrates-reopening-of-capitol-theatre.html | A Jovial Dylan Celebrates Reopening of Capitol Theater | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/06iht-letter06.html | A Great Leap Into the Abyss | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/president-of-tokyo-electric-urges-nuclear-future.html | Tokyo Power Company President Urges Retaining Reactors | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/05/concerning-the-pitter-patter-of-tiny-feet/ | Concerning the Pitter-Patter of Tiny Feet | False | By Valerie O'Hara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/energy-environment/06iht-green06.html | Shell Places a Not-So-Green Bet on Natural Gas | False | By Stanley Reed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/in-latest-update-leapster-adds-more-power/ | In Latest Update, Leapster Adds More Power | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/old-time-religion-in-the-french-manner.html | Old Time Religion, in the French Manner | False | By Robert Zaretsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/06iht-srifa06.html | Home of the Future Still Years Away | False | By Kevin J. O'Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/key-figure-in-bo-xilai-scandal-is-charged.html | Key Figure in Scandal That Felled Bo Xilai Is Charged | False | By Ian Johnson and Jonathan Ansfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/05/a-tool-for-those-who-fall-behind-on-student-debt/ | A Tool for Those Who Fall Behind on Student Debt | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/michelle-obamas-dress-in-high-definition.html | Michelle Obamaâ€™s Dress in High Definition | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/dance/ballet-clings-to-racial-ethnic-and-national-stereotypes.html | Stereotypes in Toeshoes | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/05/desert-stories-claire-vaye-watkins-talks-about-battleborn/ | Desert Stories: Claire Vaye Watkins Talks About â€˜Battlebornâ€™ | False | By John Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/qa-setting-up-a-wireless-printer/ | Q&A: Setting Up A Wireless Printer | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/soccer/drogba-bringing-excitement-and-controversy-to-chinese-soccer.html | In China, Drogba Draws Crowds and Controversy | False | By Adam Century | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/lineup-announced-for-2012-new-yorker-festival/ | New Yorker Festival to Include â€˜Cloud Atlasâ€™ Premiere | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://dealbook.nytimes.com/2012/09/05/pruning-hedge-fund-regulation-without-cultivating-better-rules/ | Pruning Hedge Fund Regulation Without Cultivating Better Rules | False | By Jesse Eisinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/folk-art-museum-picks-new-director/ | Folk Art Museum Picks New Director | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/eu-prepares-to-investigate-chinese-dumping-of-solar-panels.html | Europe to Investigate Chinese Exports of Solar Panels | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/how-to-see-falls-leaves-for-less.html | How to See Fallâ€šÃ„Ã´s Leaves for Less | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/05/a-sandal-samaritan/ | A Sandal Samaritan | False | By Katherine Potter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/science/far-from-junk-dna-dark-matter-proves-crucial-to-health.html | Bits of Mystery DNA, Far From â€šÃ„Ã²Junk,â€šÃ„Ã´ Play Crucial Role | False | By Gina Kolata | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://mediadecoder.blogs.nytimes.com/2012/09/05/newspaper-publisher-journal-register-files-for-bankruptcy-and-plans-for-a-sale/ | Newspaper Publisher Journal Register Files for Bankruptcy and Plans for a Sale | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/smallbusiness/running-a-business-with-employees-around-the-world.html | Running a Business With Staff Scattered Around the World | False | By Bryan Borzykowski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/charting-voters-drift-away-from-obama.html | Obama Faces Test From Voters Who Drifted Away | False | By Susan Saulny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/ncaafootball/for-new-cadet-football-season-is-a-break-from-plebe-year.html | A Plebe First, a Player Second | False | By Joe Drape | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/06/arts/design/exploring-islam-pompeii-and-the-factory.html | Exploring Islam, Pompeii and the Factory | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/2-injured-in-steam-blast-at-french-nuclear-plant.html | 2 Injured at Power Plant in France | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/fashions-night-out-a-selective-guide.html | Fashionâ€šÃ„Ã´s Night Out and About | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/us-will-hold-part-of-afghan-prison-after-handover.html | U.S to Retain Role as a Jailer in Afghanistan | False | By Charlie Savage and Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/philip-roth-to-cooperate-with-new-biographer/ | Philip Roth to Cooperate With New Biographer | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-beauty-team-guido-palau-and-diane-kendal.html | Two for the Runway | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-duckie-brown-daniel-silver-and-steven-cox-for-perry-ellis.html | Wacky Meets Khaki | False | By William Van Meter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/shopping-news-for-sept-6.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/tobymac-tops-the-charts/ | A Christian Album Tops the Charts | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/a-so-long-to-summer-thats-eco-friendly-at-least-in-doses.html | Leaving a Footprint for a Cause | False | By Bob Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/grown-in-the-gulf-food-ventures-step-out-globally.html | Grown in the Persian Gulf, Food Ventures Step Out Globally | False | By Dania Saadi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/gazprom-objects-to-european-antitrust-inquiry.html | Gazprom Objects to European Antitrust Inquiry | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/greek-government-and-public-at-odds-over-new-cuts.html | Greek Government and Public at Odds Over New Cuts | False | By Liz Alderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/saudi-arabia-signals-openness-to-women-seeking-work.html | Saudi Arabia Signals Openness to Women Seeking Work | False | By Sara Hamdan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/amid-fund-raising-inquiry-comptroller-john-liu-tours-asia.html | Excluded From Democratic Convention List, Liu Tours Asia | False | By David W. Chen and Su-Hyun Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/06iht-m06-gulf-pensions.html | New Help for Migrant Workers From India | False | By Vinita Bharadwaj | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://cityroom.blogs.nytimes.com/2012/09/05/a-congresswomans-call-for-freedom-from-the-dutch/ | Congresswoman Time-Travels, and Eyebrows Are Raised | False | By Sam Roberts | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/basketball/scott-oneil-resigns-as-president-of-madison-square-garden-sports.html | President of Madison Square Garden Sports Leaving Post | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/egypts-morsi-warns-assad-your-time-wont-be-long.html | Egyptian President Warns Assad That â€šÃ„Ã²Your Time Wonâ€šÃ„Ã´t Be Longâ€šÃ„Ã´ | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://green.blogs.nytimes.com/2012/09/05/for-oil-sands-a-1-36-billion-carbon-capture-effort/ | Shell to Test Capturing of Carbon in Canada | False | By Clifford Krauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/books/the-cutting-season-by-attica-locke.html | Reaping Secrets Ancestors Sowed | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/06iht-m06-syria-leftists.html | Syria Turmoil Exposes Rifts Among Arab Intellectuals | False | By Aida Alami | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/sharapova-and-errani-advance-to-us-open-semifinals.html | Sharapova Advances, With Rain to Rescue | False | By Lynn Zinser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/design/warhol-foundation-to-disperse-collection.html | Warhol Foundation Will Donate or Sell Its Whole Collection | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://parenting.blogs.nytimes.com/2012/09/05/the-no-waste-more-work-lunch-box/ | The No-Waste, More-Work Lunch Box | False | By Kj Dell'Â Antonia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/zello-heytell-and-voxer-make-your-smartphone-a-walkie-talkie-david-pogue.html | Smartphone? Presto! 2-Way Radio | False | By David Pogue | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-tom-fitzgerald-and-lorenzo-marquez-fashion-bloggers.html | Despite New Fame, Still Struck by Stars | False | By Claudia Gryvatz Copquin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/theater/war-horse-to-close-on-broadway-in-january.html | â€˜Â¹War Horseâ€˜Â„Â´ Is to Close in January | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/05/painting-by-the-beatles-heads-to-auction/ | Painting by the Beatles Heads to Auction | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/sparkabilities-babies-1-hd-talking-tom-cat-and-other-apps-for-babies-app-smart.html | For a Baby, Mobile Screens to Shake and Rattle | False | By Kit Eaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/michael-feinstein-and-marilyn-maye-at-feinsteins.html | Two Veterans Give a Nod to a Talented Youngster | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/putin-pulls-off-his-latest-feat-flying-with-migratory-birds.html | Putin Pulls Off Latest Feat: Flying With the Birds | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/05/weather-vain/ | Weather Vain | False | By Lily Nima | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/05/rock-star-3/ | Rock Star | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/television/judah-friedlanders-stand-up-comedy.html | Working a Crowd Is Part of the Act | False | By Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://fifthdown.blogs.nytimes.com/2012/09/05/study-finds-increased-risks-for-n-f-l-players | Study Finds Increased Risks for N.F.L. Players | False | By Mike Tierney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/05/two-amsterdam-museums-to-reopen-after-major-renovations/ | Two Amsterdam Museums to Reopen After Major Renovations | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/books/jodi-picoult-changes-publishers.html | Jodi Picoult Changes Publishers | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/web-sites-with-a-historical-bent-join-a-place-to-an-image.html | Web Sites With a Historical Bent Join a Place to an Image | False | By Peter Wayner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-parties.html | The Buzz | False | By Denny Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/greathomesanddestinations/bd-wong-tames-his-inner-hoarder.html | Every Last Thing Finally in Its Place | False | By Penelope Green | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/margaret-carlson-hearing-voices-in-the-clutter.html | Hearing Voices in the Clutter | False | By Margaret Carlson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/saying-goodbye-to-the-family-farm.html | Saying Goodbye to the Farm | False | By Anne Raver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/shopping-for-counter-stools-with-stefanie-brechbuehler-and-robert-highsmith.html | Counter Stools | False | By Tim McKeough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/crosswords/bridge/bridge-open-teams-at-second-world-mind-sports-games.html | Open Teams at Second World Mind Sports Games | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/designing-sets-for-oprah-ellen-tyra-and-now-ricki.html | Designing Sets for Oprah, Ellen, Tyra and Now Ricki | False | By Steven Kurutz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/the-stack-50-table-from-restoration-hardware.html | Turning the Tables on Gravity | False | By Joyce Wadler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/the-kiss-lamp-from-artecnica.html | Eye Candy With a Sweet Center | False | By Tim McKeough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/glassworks-objects-by-sylvain-willenz.html | Explorations in Glass, Deceptively Simple | False | By Julie Lasky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/bathroom-accessories-that-can-withstand-a-little-steam.html | Accessories That Can Withstand a Little Steam | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/sales-at-sferra-desiron-westin-hotels-and-resorts-and-others.html | Sales at Sferra, Desiron, Westin Hotels and Resorts and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/beijing-updates-parables-the-24-paragons-of-filial-piety.html | As China Ages, Beijing Turns to Morality Tales to Spur Filial Devotion | False | By Andrew Jacobs and Adam Century | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/design/drawing-center-and-other-renovated-museums-reopen-in-fall.html | Same Museum, but a Brand-New Look | False | By Ted Loos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/building-a-loft-bed-at-warp-speed-the-pragmatist.html | Making Room for Returning Offspring | False | By Bob Tedeschi | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-weeks-front-row-celebrities-whos-in-this-year.html | A Lot of Fuss for Just Sitting and Watching at New York Fashion Week | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/romney-focus-is-on-preparing-for-the-debates.html | Romney Focus Is on Preparing for the Debates | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/africa/senussi-qaddafi-spy-chief-is-extradited-to-libya.html | Spy Chief for Qaddafi Is Extradited to Libya | False | By David D. Kirkpatrick and Suliman Ali Zway | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://dealbook.nytimes.com/2012/09/05/qatar-imperils-big-merger-of-commodity-companies/ | Qatar Imperils Big Merger of Commodity Companies | False | By William MacNamara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/berlin-officials-clarify-circumcision-guidelines.html | Germany: Officials in Berlin Clarify Guidelines on Circumcision | False | By Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/two-manhattan-pizza-parlors-end-price-war.html | $1 Pizza Slice Is Back After a Sidewalk Showdown Ends Two Parlorsâ€™ Price War | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/gay-democrats-celebrate-a-newfound-visibility.html | Gay Democrats Celebrate a Newfound Visibility | False | By Adam Nagourney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/like-the-army-itself-recruiters-prepare-to-make-do-with-less.html | Like the Army Itself, Recruiters Prepare to Make Do With Less | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/police-convoy-is-attacked-in-a-russian-republic.html | Russia: Police Convoy Is Attacked in Restive Ingushetia | False | By Anna Kordunsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/sexual-harassment-scandal-in-albany-becomes-political-fodder.html | Republicans Use Lopez Case as a Weapon | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/netanyahu-cancels-security-meeting-after-leak.html | Leak Prompts Netanyahu to Cancel Security Cabinet Meeting on Iran Issue | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/illinois-man-sues-over-terrorist-status.html | Illinois: Man Sues Over Terrorist Status | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/emanuel-leaves-campaign-to-help-super-pacs.html | Emanuel Takes On New Role as a â€˜Â‚Â½Super PACâ€™Â‚Â½ Wrangler | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/israeli-airstrike-kills-three-militants-in-gaza-strip.html | Gaza: Israeli Airstrike Kills Three Militants | False | By Fares Akram | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/for-giants-winning-the-super-bowl-may-have-been-the-easy-part.html | Manning Fails to Solve Cowboysâ€™ New Look on Defense | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/missouri-bishop-will-face-judge-not-jury.html | Missouri: Bishop Will Face Judge, Not Jury | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/us-presses-iraq-on-iranian-planes-thought-to-carry-arms-to-syria.html | U.S. Presses Iraq on Iranian Planes Thought to Carry Arms to Syria | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/georgia-fraud-suspected-at-family-services.html | Georgia: Fraud Suspected at Family Services | False | By Robbie Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/pushed-by-obama-democrats-alter-platform-over-jerusalem.html | Pushed by Obama, Democrats Alter Platform Over Jerusalem | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/john-deweys-vision-of-learning-as-freedom.html | Learning as Freedom | False | By Michael S. Roth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/names-of-the-dead.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/andy-roddick-at-a-loss-for-words-leaves-behind-a-career-of-superlatives.html | Roddick, at a Loss for Words, Leaves Behind a Career of Superlatives | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/wind-tunnel-innovator-jack-cermak-dies-at-89.html | Jack Cermak, a Wind Tunnel Innovator, Dies at 89 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/large-swath-of-us-remains-parched-despite-storm.html | Wide Area of Nation Still Parched After Storm | False | By John Eligon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/health/a-clash-over-vertos-medicals-spine-treatment.html | A Clash Over a Spine Treatment | False | By Barry Meier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/agent-orange-victims-in-vietnam-get-scientology-treatment.html | Agent Orange Victims Get Scientology Treatment | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/joe-south-singer-and-songwriter-dies-at-72.html | Joe South, Singer and Writer of Hit Songs, Dies at 72 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/baseball/losing-is-inevitable-but-for-yankees-squandering-is-alien.html | Standing on the Precipice, a Strange Place for the Yankees | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/the-better-economic-question.html | The Better Economic Question | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/bidens-speech-likely-to-highlight-strengths-or-foibles.html | Bidenâ€™Â‚Â½s Speech Likely to Spotlight Strengths, or Foibles | False | By Peter Baker | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/botanists-fear-long-island-droughts-toll-on-sandplain-gerardia-flower.html | Despite Protections, Botanists Fear Droughtâ€šÃ„¬Ã¢'s Toll on a Pink-Petaled Rarity | False | By Mike Peed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/media/campbell-revives-nfl-mom-ad-with-giants-victor-cruz.html | With Sales Sagging, Campbell Hands Off to a Powerful Spokeswoman | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/hunts-point-produce-cooperative-says-city-commission-is-interfering-with-business.html | Hunts Point Market Deal Runs Into a New Obstacle | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/some-medicaid-home-care-cuts-in-new-york-are-stopped-by-court.html | U.S. Court Halts Some Cuts for Medicaid Home Care | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/baseball/angels-continue-turnaround-with-sweep-of-the-athletics.html | Angels Continue Turnaround With Sweep of the Athletics | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/a-touchy-relationship.html | A Touchy Relationship | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/an-ak-47-in-a-tennessee-park.html | An AK-47 in a Tennessee Park | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/djs-who-provide-new-york-fashion-week-show-music.html | They Provide the Music to Sashay By | False | By John Ortved | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/americas/quebec-shooting-may-have-been-assassination-attempt.html | Quebec Attack May Have Been Assassination Attempt, Police Say | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/more-tax-tricks-private-equity-style.html | More Tax Tricks, Private Equity Style | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/steel-shipments-reviving-ohio-river-valley.html | Steel Leads Revival in Ohio River Valley | False | By Keith Schneider | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-new-wrinkle-in-mens-wear-shops-for-men-only.html | New Wrinkle in Menâ€šÃ„¬Ã¢'s Wear: Shops Just for Men | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/amputees-pick-up-tennis-balls-and-publicity-at-us-open.html | Picking Up Tennis Balls, and Attention | False | By Mary Pilon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/collins-the-roots-are-back.html | Bill, Barack and Us | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/kristof-obamas-first-term-report-card.html | Obamaâ€šÃ„¬Ã¢'s First-Term Report Card | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/brother-shoots-brother-then-kills-himself-in-brooklyn.html | Brother Shoots Brother, Then Kills Himself in Brooklyn | False | By Joseph Goldstein and Ann Farmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/pageoneplus/corrections-september-6-2012.html | Corrections: September 6, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/motorola-and-nokia-try-to-gain-an-edge-in-the-smartphone-market.html | Motorola and Nokia Try to Gain an Edge in the Smartphone Market | False | By Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/struggle-for-water-in-colorado-with-rise-in-fracking.html | For Farms in the West, Oil Wells Are Thirsty Rivals | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/berdych-upsets-federer-in-quarterfinals.html | Berdych Upsets Federer in Quarterfinals | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/louisiana-hurricane-isaac-churns-up-oil-off-coast.html | Louisiana: Storm Churns Up Oil Off Coast | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/court-rules-louboutin-can-enforce-a-trademark-on-its-red-outsoles.html | Shoe Designer Can Protect Its â€šÃ„¬Ã¢'Popâ€šÃ„¬Ã¢' of Red, Court Says | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/in-new-yorks-top-court-a-debate-over-lap-dances-and-admission-taxes.html | In a Tax Case, a Debate: Is Lap Dancing an Art? | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/workers-in-bangladesh-the-ambassadors-view.html | Workers in Bangladesh: The Ambassadorâ€šÃ„¬Ã¢'s View | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/reflections-on-the-convention-season.html | Reflections on the Convention Season | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/a-road-map-for-education.html | A Road Map for Education | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/remedies-for-low-wages.html | Remedies for Low Wages | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/florida-and-new-jersey-courts-aid-illegal-immigrants-college-bound-children.html | Court Rulings Help Illegal Immigrantsâ€šÃ„¬Ã¢' College-Bound Children | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/for-elizabeth-warren-bad-blood-over-indian-heritage-claims.html | For Warren, Bad Blood Over Ethnic Claims | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/baseball/yankees-hold-off-rays-and-stand-alone-in-first.html | Yankees Top Rays, and the Division | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/mr-porter-online-shop-critical-shopper.html | The Buddy to Shop With | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/gallery-exhibit-for-sartorialist-blogger-and-photographer-scott-schuman.html | A Street Sense on Exhibit | False | By Austin Considine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/gin-palace-in-the-east-village.html | Gin Palace | False | By Brian Sloan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/andy-valmorbida-is-throwing-a-fashion-week-party.html | A Fashion Week Party, Without the Fashion | False | By Bob Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/democrats-stretch-the-truth-in-talk-and-text.html | A Startling Truth Amid the Hyperbole | False | By Michael Cooper, Scott Shane and Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/libyan-alleges-waterboarding-by-cia-human-rights-watch-report-says.html | Libyan Alleges Waterboarding by C.I.A., Report Says | False | By Charlie Savage and Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/clinton-delivers-stirring-plea-for-obama-second-term.html | Clinton Delivers Impassioned Plea for Obama Second Term | False | By Jeff Zeleny and Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/giants-fall-to-cowboys-in-season-opener.html | After Pregame Pomp, a Pratfall | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/cowboys-tony-romo-wins-signature-victory.html | Cowboys'â€šÃ„Â´ Romo Wins Signature Victory | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/for-replacement-referees-questioned-calls-and-praise.html | For Replacement Referees, Questioned Calls and Praise | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/06/new-york-fashion-week-friendly-hotels/ | 10 Hotels to Rub Shoulders With the Tastemakers During Fashion Week | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/boy-2-months-is-grazed-by-a-bullet.html | Boy, 2 Months, Is Grazed by a Bullet | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/obama-seeking-re-election-asks-for-patience.html | 4 Years Later, Scarred but Still Confident | False | By Peter Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/carine-roitfelds-new-magazine.html | Carine Roitfeld, Going Her Own Way | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/oecd-warns-of-recession-in-germany.html | O.E.C.D. Warns of Recession in Germany | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/qantas-airways-ties-up-with-emirates.html | Qantas in a Venture to Improve International Reach | False | By Bettina Wassener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/greathomesanddestinations/07iht-reargen07.html | In Argentine Development, Vineyards and Villas | False | By Nicholas Gill | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/greathomesanddestinations/07iht-recabo07.html | For Sale: Beach House With View on a Drug War | False | By Katherine Tarbox | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/easy-variations-on-the-perfect-shortbread-cookie.html | Short and Sweet | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/arlene-blums-crusade-against-household-toxins.html | How Dangerous Is Your Couch? | False | By Dashka Slater | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/european-central-bank-leaves-interest-rates-unchanged-at-0-75-percent.html | Huge Step Taken by Europeâ€šÃ„Â´s Bank to Abate a Crisis | False | By Jack Ewing and Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/07/theater/simon-stephens-and-nick-payne-plays-opening-in-new-york.html | Creating Characters You Worry About | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/bachelorette-by-leslye-headland-with-kirsten-dunst.html | The Bride, Ahem, Needs That Dress | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/an-italian-jobs-opera.html | An Italian Jobs Opera | False | By Theresa Liu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/ford-expands-offerings-in-europe.html | Ford Expands Offerings for Europe | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/not-by-design-another-clinton-watches-charlotte-from-afar.html | Not by Design, Another Clinton Watches a Convention From Afar | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/06/publishers-back-africa-literacy-effort-with-e-books/ | Publishers Back African Literacy Effort With E-Books | False | By Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/roger-cohen-the-organic-fable.html | The Organic Fable | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/where-is-american-leadership.html | Where Is American Leadership? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/its-only-september-but-motion-picture-academy-is-naming-some-awards-winners/ | Itâ€šÃ„Â´s Only September, but Motion Picture Academy Is Naming Some Awards Winners | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/06/a-collision-on-the-lake/ | A Collision on the Lake | False | By Bill Hochhaus | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/06/business/global/protests-promised-over-license-for-malaysia-rare-earth-plant.html | Opponents of Malaysia Rare Earth Plant Promise to Protest | False | By Liz Gooch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/rugby/07iht-rugby07.html | A Touch of Magic Returns for Argentina's Rugby Team | False | By Emma Stoney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/japan-agrees-to-buy-islands-at-center-of-dispute-with-china.html | Japan Said to Have Tentative Deal to Buy 3 Disputed Islands From Private Owners | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/big-fish-musical-to-open-in-chicago/ | â€šÃ‚Â²Big Fishâ€šÃ‚Â´ Musical to Open in Chicago | False | By Scott Heller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/nomura-outlines-1-billion-restructuring/ | Nomura Seeks to Save $1 Billion by Scaling Back Mainly in Europe | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/three-stars-of-world-dance-traditions-converge-on-new-york.html | From Passion to Transcendence | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/danspace-projects-three-month-program-judson-now.html | The Postmodern Revolution, Redefined | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/dances-in-momas-atrium-chosen-by-ralph-lemon.html | The Accidental Audience | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/joyce-carol-oates-by-the-book.html | Joyce Carol Oates: By the Book | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/spinning-leaping-lunging-tapping.html | Spinning, Leaping, Lunging, Tapping | False | By Siobhan Burke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/classical-musics-fall-season-in-new-york.html | Striking Notes Timely and Timeless | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/06/do-we-really-need-a-tooth-fairy-app/ | Do We Really Need a Tooth Fairy App? | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/06/us/john-f-stacks-writer-and-editor-dies-at-70.html | John F. Stacks, Writer and Editor, Dies at 70 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/art-modell-nfl-owner-of-browns-then-ravens-is-dead-at-87.html | Art Modell, Influential N.F.L. Owner but Not Always Beloved One, Dies at 87 | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/daily-stock-market-activity.html | Buoyed by European Commitment to Buy Debt, Markets Soar to a Four-Year High | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/efterklang-and-tan-dun-at-the-metropolitan-museum.html | Danish Art-Rock, and Beethoven, Too | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/36-hours-in-galway-ireland.html | 36 Hours in Galway, Ireland | False | By Brendan Spiegel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/new-operas-at-the-met-prove-to-be-rare-breed.html | A Rare Breed: New Operas at the Met | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/early-music-concerts-in-new-york.html | A Watershed Moment For Early Music | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/olga-neuwirth-and-david-t-little-have-season-premieres.html | Spotlight Illuminates Work by 2 Composers | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/bach-three-ways-hewitt-minsoo-sohn-and-andras-schiff.html | A Way With Bach, Or Two Or Three | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/detroit-and-far-from-heaven-at-playwrights-horizons.html | What to See Next? Gaze at the Horizons | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/world-premiere-by-craig-lucas-added-to-atlantic-theater-company-season/ | World Premiere by Craig Lucas Added to Atlantic Theater Company Season | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/the-house-that-hova-built.html | The House That Hova Built | False | By Zadie Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/books/the-yellow-birds-by-kevin-powers.html | Soldiering Amid Hyacinths and Horror | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/how-digital-is-changing-the-nature-of-movies.html | Film Is Dead? Long Live Movies | False | By Manohla Dargis and A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/annie-cinderella-and-matilda-come-to-broadway.html | Stage Girls in Hard-Knock Competition | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/pakistan-expels-foreign-staff-members-of-save-the-children.html | Pakistan May Be Expelling Aid Groupâ€šÃ‚Â´s Foreign Staff | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/merkel-voices-confidence-in-spain.html | For Madrid, a Few Encouraging Words From Germany | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/several-los-angeles-exhibitions-look-at-20th-century-art.html | Installation View of Los Angeles | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/conceptualism-at-brooklyn-museum-and-other-shows.html | Hereâ€šÃ„Â´s Looking at You, Conceptualism | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/art-figures-familiar-and-less-so-in-fall-museum-shows.html | Going Beyond Marquee Names on Museum Walls | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/giants-opener-rings-in-new-seasons-themes-harvey-araton.html | A Theme Change on Opening Night | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/a-dreamer-addresses-the-democratic-convention/ | A â€šÃ„Â´Dreamerâ€šÃ„Â´ Addresses the Democratic Convention | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-girls-though-unheard-figure-prominently-in-race.html | Obama Girlsâ€šÃ„Â´ Role: Not to Speak, but to Be Spoken Of | False | By Jodi Kantor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/doctor-is-charged-in-death-of-slipknot-bassist/ | Doctor Is Charged in Death of Slipknot Bassist | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/06/arts/design/barclays-center-and-other-projects-in-process.html | What Goes Up, if Only in Stages | False | By Philip Nobel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/appeals-court-revives-insider-trading-case-against-obus/ | Appeals Court Revives Insider Trading Case Against Obus | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/france-sends-funds-to-5-syrian-civic-groups.html | France Sends Funds to 5 Syrian Civic Groups in Rebel-Held Areas | False | By Steven Erlanger and David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/scores-of-migrants-die-after-boat-sinks-off-turkish-coast.html | Migrants Die as Boat Sinks Off Turkey | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/jpmorgan-names-new-head-of-chief-investment-office/ | JPMorgan Names New Head of Chief Investment Office | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://cityroom.blogs.nytimes.com/2012/09/06/in-charlotte-cuomo-denounces-gop-policy-praises-new-yorks-accomplishments/ | Cuomo, in Convention City, Gives Spirited Speech From Small Stage | False | By Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/singapores-prime-minister-warns-china-on-view-of-us.html | Singaporean Tells China U.S. Is Not in Decline | False | By Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/reviews/amali-in-manhattan.html | Small Plates Are a Big Surprise | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/afghan-and-american-culture-clashes-at-center-stage.html | Culture Clash With Afghans on Display at Briefing | False | By Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://mediadecoder.blogs.nytimes.com/2012/09/06/judge-approves-e-book-pricing-settlement-between-government-and-publishers/ | Judge Approves E-Book Pricing Settlement Between Government and Publishers | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/lux-et-veritas.html | Lux Et Veritas | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/opening-a-door.html | Opening a Door | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/we-did-it.html | We Did It | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-character-hypothesis.html | The Character Hypothesis | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/required-reading.html | Required Reading | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/06/weighing-prepaid-cards-vs-checking-accounts/ | Weighing Prepaid Cards vs. Checking Accounts | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/clinton-was-not-always-an-obama-fan-romney-ad-recalls/ | Clinton Was Not Always an Obama Fan, Romney Ad Recalls | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/video-games/new-video-games-far-cry-3-assassins-creed-iii-dishonored.html | Blasting Your Way Into the Fall | False | By Chris Suellentrop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/in-reversal-new-york-city-marathon-will-transport-bags.html | New York City Marathon, in Reversal, Will Ferry Bags | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/07/arts/television/the-new-season-revolution-on-nbc.html | Navigating Darkness, or Enlightenment | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/putin-calls-missile-deal-more-likely-if-obama-wins.html | Putin Says Missile Deal Is More Likely if Obama Wins | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/television/new-normal-fall-shows-featuring-gay-characters-or-not.html | Going Straight (or Otherwise) for the Center | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/07/arts/television/ben-and-kate-a-sibling-series-with-real-life-inspiration.html | A Writerâ€šÃ„Â´s Inspiration? Oh, Brother! | False | By Margy Rochlin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/french-police-nearby-girl-crouches-for-8-hours-in-car-with-slain-relatives.html | French Police Nearby, Girl Hides in Car for Hours Under Relativesâ€šÃ„Â´ Corpses | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/06/week-1-in-fantasy-football-favorable-and-unfavorable-matchups/ | Week 1 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/for-zz-top-new-album-la-futura-and-a-tour.html | Traveling at the Speed of Molasses | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/alicia-keys-and-her-new-album-girl-on-fire.html | Whole New State of Mind | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/mr-obamas-second-chance.html | President Obamaâ€šÃ„Ã´s Second Chance | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/ding-dong-lounge-and-le-bingo-at-le-poisson-rouge.html | Blistering Bands and Bingo | False | By A. C. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/technology/amazon-updates-its-kindle-line-of-e-readers.html | Amazon Updates Its Kindle Line of E-Readers | False | By Nick Bilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/the-double-dirty-dozen-friends.html | â€šÃ„Â²The Double Dirty Dozen (& Friends)â€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/kindergarten.html | â€šÃ„Â²Kindergartenâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/judge-in-fort-hood-case-orders-maj-nidal-malik-hasans-beard-shaved.html | Fort Hood Shooting Suspectâ€šÃ„Ã´s Beard Must Be Shaved, Military Judge Rules | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/eric-yahnker-virgin-birth-n-turf.html | Eric Yahnker: â€šÃ„Â²Virgin Birth â€šÃ„ nâ€šÃ„Â´ Turfâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/max-brand-no-solid-footing-trained-duck-fighting-a-crow.html | Max Brand: â€šÃ„Ã³no solid footing â€šÃ„Â® (trained) duck fighting a crowâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/nicole-kidman-on-lee-danielss-paperboy.html | A Thing for Lamíˆ˘Â© and Condemned Men | False | By Leah Rozen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/at-asia-pacific-meeting-putin-focuses-on-the-far-east.html | Putinâ€šÃ„Ã´s Ambitions Turn to the Far East | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/connery-pissarro-seydoux-dealers-in-a-new-partnership.html | Partners Create a Superdealership | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/ben-affleck-discusses-directing-argo-his-third-film.html | Facing the Camera and Commanding It | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/knoedler-gallery-to-auction-its-inventory/ | Knoedler Gallery to Auction Its Inventory | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/telegraph-avenue-by-michael-chabon.html | Lost Tracks | False | By Jennifer Egan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/denzel-washington-in-flight-directed-by-robert-zemeckis.html | How Does Denzel Washington Take Off? | False | By Terrence Rafferty | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://thecaucus.blogs.nytimes.com/2012/09/06/bill-clinton-draws-more-viewers-than-n-f-l-opener/ | Bill Clinton Draws More Viewers Than N.F.L. Opener | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/social-qs-an-unfit-friend-on-a-fitness-excursion.html | An Unfit Friend | False | By Philip Galanes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/life-of-pi-is-new-ang-lee-film-based-on-yann-martel-tale.html | Adrift With a Tiger and the Film God | False | By Anupama Chopra | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-eye-of-the-storm-with-geoffrey-rush.html | Hello, Mummy! Weâ€šÃ„Ã´re Here About That Inheritance | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://cityroom.blogs.nytimes.com/2012/09/06/a-novelist-and-the-real-detective-behind-his-main-character/ | A Novelist and His Detective Muse (She Prefers Beer) | False | By JAMES BARRON | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/americas/venezuelan-diplomat-faces-murder-charges-in-kenya.html | A Venezuelan Diplomatâ€šÃ„Ã´s Swift Rise Ends With a Murder in Kenya | False | By William Neuman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/notes-from-the-dealer-c-t-loo-and-pens-of-a-certain-age.html | A Chinese Dealer, Trafficker in Mystery | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/doris-dukes-shangri-la-at-museum-of-arts-and-design.html | Treasures of an Heiress From a Personal Paradise | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/israel-to-admit-3-of-21-africans-waiting-in-desert.html | Israel to Admit 3 of 21 Africans Waiting in Desert | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/california-trousseau-captures-the-imagination.html | It Takes One Grape to Reimagine California Wine | False | By Eric Asimov | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/bound-unbound-lin-tianmiao-at-asia-society.html | Common Threads, Uncommon Ties | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/mortgages-complaints-against-lenders.html | Complaints Against Lenders | False | By Vickie Elmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/marin-mazzies-cabaret-show-at-54-below.html | Songs of Innocence, â´˜â€ la the Monkees | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/toxic-beauty-the-art-of-frank-moore-at-nyu.html | Where Anxieties Roam | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/relentless-an-exercise-class-built-on-relentlessness.html | Step and Lunge and Forge Bonds | False | By Shivani Vora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-words-with-jeremy-irons-dennis-quaid-and-bradley-cooper.html | A Few Hungry Writers, Playing Fast and Loose | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/spare-times-for-children-for-sept-7-13.html | Spare Times for Children for Sept. 7-13 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/spare-times-for-sept-7-13.html | Spare Times for Sept. 7-13 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/keep-the-lights-on-directed-by-ira-sachs.html | The Enduring Erotic Life Cycle of an Unpromising Relationship | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/peter-brotzmann-and-jason-adasiewicz-at-le-poisson-rouge.html | Generations United for Improvisation, Refined but Violent | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/john-cage-centennials-at-symphony-space-and-the-stone.html | A Centennial, With Toy Pianos and a Coffee Table | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/streetscapes-yasuo-matsui-a-career-collides-with-war.html | A Towering Career; a Collision With War | False | By Christopher Gray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/television/cheer-on-cmt-follows-central-jersey-allstars.html | Leaps, Flips, Twists and Pyramids Pave Way to Texas | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/raw-cooked-ulrike-muller-at-the-brooklyn-museum.html | Collaborative and Solo, With a Certain Feminist Bent | False | By Martha Schwendener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/island-night-a-walk-across-fire-island.html | Socrates on the Beach: An Island Walk | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/television/new-sept-11-documentaries-on-cable.html | New 9/11 Programs Are a British Task | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/ethics-inquiry-limited-to-assemblyman-lopez-not-speaker-silver.html | New York Ethics Inquiry Wonâ€šÃ„Ã´t Look at Speakerâ€šÃ„Ã´s Actions | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/theater/theater-listings-for-sept-7-13.html | Theater Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/pop-listings-for-sept-7-13.html | Pop Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/the-hunt-have-guitars-will-party.html | Have Guitars, Will Party | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/kansas-city-bishop-convicted-of-shielding-pedophile-priest.html | Kansas City Bishop Convicted of Shielding Pedophile Priest | False | By John Eligon and Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/jazz-listings-for-sept-7-13.html | Jazz Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/classical-music-and-opera-listings-for-sept-7-13.html | Classical Music and Opera Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/dance/dance-listings-for-sept-7-13.html | Dance Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/07/arts/television/riding-rivalries-and-romance.html | Riding, Rivalries and Romance | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/museum-and-gallery-listings-for-sept-7-13.html | Museum and Gallery Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/toys-in-the-attic-directed-by-jiri-barta.html | Intricate and Odd, With Little Childâ€šÃ„Ã´s Play | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://cityroom.blogs.nytimes.com/2012/09/06/a-new-marriage-license-and-each-other-and-little-else/ | A New Marriage License and Each Other, and Little Else | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/07/arts/television/the-new-season-the-upside-of-broadcast-tv.html | The, Yes, Upside of Broadcast | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/movie-listings-for-sept-7-13.html | Movie Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-06 | https://dealbook.nytimes.com/2012/09/06/visas-for-dollars-program-a-boon-to-hotel-developers/ | Visas-for-Dollars Program a Boon to Hotel Developers | False | By Janet Morrissey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-inbetweeners-directed-by-ben-palmer.html | Unhappy Hooligans, Dripping With Lust | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/comedy-listings-for-sept-7-13.html | Comedy Listings for Sept. 7-13 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/texas-coming-tug-of-war-over-next-state-budget.html | The Coming Tug of War Over a New State Budget | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/hello-i-must-be-going-starring-melanie-lynskey.html | Divorce Blues, Waylaid by a New Infatuation | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/ut-arlington-adopts-new-way-to-tackle-algebra.html | A New Way to Tackle College Algebra | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/at-modern-art-foundry-sculpture-comes-to-life.html | Where Bronze Transforms Into Fine Art | False | By Nicole Gates Anderson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/beauty-is-embarrassing-directed-by-neil-berkeley.html | Far Beyond â€šÃ„Â³Playhouse,â€šÃ„Â´ Artist Remains Playful | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/06/rap-rivalry-and-twitter-outrage-lead-pitchfork-to-pull-video/ | Rap Rivalry and Twitter Outrage Lead Pitchfork to Pull Video | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/debriefing-edward-kirklands-last-battle-for-chelsea-or-so-he-says.html | His Last Battle for Chelsea, or So He Says | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/woodward-book-details-battles-over-deficit.html | Woodward Book Details Battles Over Deficit | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/rec-3-genesis-directed-by-paco-plaza.html | These Wedding Crashers Are Zombies | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/mulberry-child-documentary-about-china.html | Back to China, Clueless Child in Tow | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/texas-insurance-commissioner-responds-to-her-critics.html | Insurance Chief Answers Industry Bias Charges | False | By Becca Aaronson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/jets-seem-ready-to-unveil-wildcat-against-the-bills.html | Jets Seem Ready to Unveil Closely Guarded Wildcat | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/detropia-documentary-about-detroit.html | Moody Shots of Detroitâ€šÃ„Â´s Urban Decay | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/las-acacias-directed-by-pablo-giorgelli.html | Softening a Truckerâ€šÃ„Â´s Rough Edges | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/media/advertising-agency-crowdsources-its-own-morale.html | An Ad Agency Crowdsources Its Own Employeesâ€šÃ„Â´ Morale | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/06/daily-dispatches-day-1/ | Fashion Week Stargazing: Day 1 | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/democratic-delegates-give-obama-benefit-of-doubt.html | From Convention Floor, Delegates Give Obama Benefit of Their Doubts | False | By Carl Hulse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/green-directed-by-sophia-takal.html | Friendship Turns Into a Tense Triangle | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/gtt.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/versailles-73-directed-by-deborah-riley-draper.html | A Fashionable Face-Off in 1973 | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/romance-the-ultimate-souvenir.html | Romance, the Quirky Souvenir | False | By Eve Fairbanks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/serving-up-richard-directed-by-henry-olek.html | A Man, and a Potential Meal | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/killing-of-rebel-with-qaeda-links-opens-debate-on-syrian-opposition.html | Assassination Highlights Rifts Facing Syria Rebels | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/desperate-endeavors-directed-by-salim-khassa.html | Living in a Material World | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/their-food-scarce-from-drought-animals-dine-in-town.html | With Their Food Scarce From Drought, More Animals Try Dining in Town | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/motorcycles-stolen-recovered-by-ny-police-and-stolen-again.html | Oops! The Mysterious Case of the Twice-Stolen Motorcycles | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/big-deal-courting-chinese-buyers.html | Why Brokers Study Chinese | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/dodgers-and-giants-rejuvenate-old-rivalry.html | Dodgers and Giants Rejuvenate a Rivalry | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/at-his-alma-mater-in-queens-chancellor-dennis-walcott-is-poppy-to-students.html | Hoping for Change at Queens School Where Chancellor Has Ties | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/vitaly-borker-owner-of-decormyeyes-sentenced-for-threats-to-customers.html | Web Businessman Sentenced for Threats | False | By David Segal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/names-of-the-dead.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/paul-ryan-faces-scrutiny-over-marathon-and-mountain-claims.html | For Ryan, Perks of Joining Ticket Can Be Weighty | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/david-ferrer-beats-janko-tipsarevic-to-advance-to-us-open-semifinals.html | A Lack of Name Power, but Tipsarevic and Ferrer Have Staying Power | False | By Lynn Zinser | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/breakout-actors-of-the-new-season.html | Illuminating Performances | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/brooks-why-democrats-lead.html | Character, Not Audacity | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/krugman-cleaning-up-the-economy.html | Cleaning Up the Economy | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/golf/bmw-championship-anything-tiger-woods-can-do-rory-mcilroy-can-do-better.html | Anything Woods Can Do, McIlroy Does Better | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/new-yorks-moonlighting-lawmakers.html | New Yorkâ€šÃ„Â´s Moonlighting Lawmakers | False | By Eric R. Dinallo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/dewey-leboeuf-keeps-its-troubles-off-the-softball-field.html | Defunct Law Firm Keeps Its Troubles Off the Softball Field | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/louisiana-oil-linked-to-bp.html | Louisiana: Oil Linked to BP | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/buck-showalter-has-orioles-in-position-to-pass-yankees.html | In Opposite Dugout, Reminders of Showalterâ€šÃ„Â´s Past | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/democrats-look-ahead-to-2016-presidential-prospects.html | Looking Past November for a Preview of 2016 | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/the-latest-attempt-to-save-the-euro.html | The Latest Attempt to Save the Euro | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/a-knuckleballers-year.html | A Knuckleballerâ€šÃ„Â´s Year | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/for-roger-federer-at-us-open-flicker-or-flame-out.html | Federer at Flushing Meadows: Flickering or Flaming Out? | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/move-by-ecb-puts-pressure-on-monti-government.html | Move by E.C.B. Puts Pressure on Monti Government | False | By Rachel Donadio and Gaia Pianigiani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/judge-rejects-limits-on-lawyers-access-to-guantanamo-prisoners.html | Judge Rejects New Rules on Access to Prisoners | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/september-release-schedule.html | September Release Schedule | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/october-release-schedule.html | October Release Schedule | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/new-orleans-levees-hold-and-outsiders-want-in.html | New Orleans Levees Hold, and Outsiders Want In | False | By John Schwartz and Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/november-release-schedule.html | November Release Schedule | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/media/fox-to-offer-digital-movies-closer-to-theater-release.html | Fox to Offer Digital Movies Closer to Theatrical Release | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/basketball/former-aba-owners-ozzie-and-daniel-silna-earn-millions-from-nba.html | No Team, No Ticket Sales, but Plenty of Cash | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/cab-hailing-apps-not-allowed-by-new-york-taxi-commission.html | For Now, Taxi Office Says, Cab-Hailing Apps Arenâ€šÃ„Â´t Allowed | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/december-release-schedule.html | December Release Schedule | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/theater/reviews/normalcy-at-peter-jay-sharp-theater.html | A Long, Slow Buildup to an Adoption | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/theater/reviews/forbidden-broadway-alive-kicking-at-47th-street-theater.html | Donâ€šÃ„Â´t Cry for Them; Itâ€šÃ„Â´s All in Nasty Fun | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/key-element-of-arizona-immigration-law-survives-ruling.html | Arizona Immigration Law Survives Ruling | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/victoria-azarenka-has-sound-and-style-all-her-own.html | No. 1 With a Sound and Style All Her Own | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/education/colorado-state-to-offer-credits-for-online-class.html | Colorado State to Offer Credits for Online Class | False | By Tamar Lewin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/giants-run-game-has-miles-to-go.html | Giantsâ€šÃ„Â´ Run Game Has Miles to Go | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/muslims-and-catholics.html | Muslims and Catholics | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/an-ex-president-back-in-the-limelight.html | An Ex-President Back in the Limelight | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/why-organic-is-better-never-mind-the-study.html | Why Organic Is Better (Never Mind the Study) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/central-falls-ri-to-emerge-from-bankruptcy.html | Plan to End Bankruptcy in Rhode Island City Gains Approval | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-in-democratic-convention-speech-asks-for-more-time.html | Obama Makes Case for 2nd Term: â€šÃ„Â²Harderâ€šÃ„Â´ Path to â€šÃ„Â²Better Placeâ€šÃ„Â´ | False | By Helene Cooper and Peter Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/health/policy/long-term-care-looms-as-rising-medicaid-cost.html | With Medicaid, Long-Term Care of Elderly Looms as a Rising Cost | False | By Nina Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/john-taylor-known-as-house-is-among-biggest-football-players.html | â€šÃ„Â²This Is Houseâ€šÃ„Â´ | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/job-numbers-may-undermine-obama-convention-bump.html | Joblessness May Undermine Obama Convention Bump | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/technology/apple-plans-to-challenge-pandora-in-web-radio.html | Apple Plans Web Radio Challenge to Pandora | False | By Ben Sisario and Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/israeli-soldiers-kill-3-palestinians-near-gaza-security-fence.html | Israeli Soldiers Kill 3 Palestinians Near Gaza Security Fence | False | By Fares Akram | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/orioles-beat-yankees-to-pull-even-in-al-east.html | Orioles Bash Their Way Back Into a Tie | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/al-gore-takes-a-pass-on-charlotte/ | Al Gore Takes a Pass on Charlotte | False | By Will Storey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/djokovic-pushes-his-way-back-into-spotlight.html | Defending Champion (Remember Him?) Reaches Semifinals | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-vows-rain-check-after-moving-speech-indoors.html | Obama Reaches Out, Vowing a Rain Check | False | By Ashley Parker and Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/white-house-backs-blacklisting-militant-organization.html | White House Backs Blacklisting Militant Organization | False | By Eric Schmitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/frederick-douglass-and-voter-fraud.html | Voter Suppression, Then and Now | False | By David W. Blight | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/checking-facts-on-obama-and-biden-speeches.html | A Night of Speeches Under a Magnifying Glass | False | By Annie Lowrey, John M. Broder, Michael Cooper and David E. Sanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-and-democrats-point-to-foreign-policy-strength.html | Obama and Democrats Point to Foreign Policy Strength | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/pageoneplus/corrections-september-7-2012.html | Corrections: September 7, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/global/chinese-shares-surge-on-stimulus-hopes.html | Chinese Shares Surge on Hopes Based on Stimulus Plan | False | By Bettina Wassener and Neil Gough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/music/rihanna-chris-brown-and-drake-triumph-at-video-music-awards.html | MTV Awards: Slick if Not Shiny | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/the-weatherman-is-not-a-moron.html | The Weatherman Is Not a Moron | False | By Nate Silver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/glencore-postpones-meeting-in-bid-to-secure-deal/ | Glencoreâ€šÃ„Â¸s Bid to Buy Xstrata Is Increased at the 11th Hour | False | By William MacNamara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/earthquakes-shake-southwest-china.html | Earthquakes in China Kill Dozens | False | By Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/girl-is-granted-bail-in-pakistan-blasphemy-case.html | Girl Released in Pakistan Blasphemy Case | False | By Declan Walsh and Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/cycling/08iht-bike08.html | Contador Returns to His Winning Ways | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/08iht-sckutch08.html | In Northwest Corner of India, the Work of Centuries | False | By Claire Spiegel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/08iht-venice08.html | Revenge and Doom in Venice | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/fashion/the-big-apple-calling.html | The Big Apple Calling | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/autoracing/08iht-srf1history08.html | Italy's Grand Prix? Only at Monza | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/autoracing/08iht-srf1prix08.html | The Price to Pay for Breaking Rules | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/dozens-of-migrants-said-to-be-missing-from-boat-near-italian-coast.html | Dozens of Migrants Said to Be Missing From Boat Near Italian Coast | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/trulia-plans-to-raise-up-to-100-million-in-i-p-o/ | Trulia Plans to Raise Up to $100 Million in I.P.O. | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/economy/us-added-96000-jobs-in-august-rate-fell-to-8-1.html | Hiring Slows in U.S., Putting Pressure on Obama and Fed | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/audiobook-publisher-issues-120-disc-version-of-proust/ | Audiobook Publisher Issues 120-Disc Version of Proust | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/a-stain-on-the-olympic-spirit.html | A Stain on the Olympic Spirit | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/living-in-the-era-of-megaterror.html | Living in the Era of Megaterror | False | By Graham Allison | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/before-blanchett-leaves-sydney-theater-post-some-housekeeping | Before Blanchett Leaves Sydney Theater Post, Some Housekeeping | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/state-department-blacklists-militant-haqqani-network.html | U.S. Blacklists Militant Haqqani Network | False | By Declan Walsh and Eric Schmitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/jessica-chastain-in-the-heiress-and-at-juilliard.html | Off to Broadway and Back to School | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/07/big-data-in-your-blood/ | Big Data in Your Blood | False | By Quentin Hardy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/who-made-that-spray-tan.html | Who Made That Spray Tan? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/30-variations-and-a-microphone.html | 30 Variations and a Microphone | False | By Paul Elie | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/jane-harman-can-take-a-punch.html | Jane Harman Can Take a Punch | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/my-mothers-struggle-with-dementia.html | How My Mother Disappeared | False | By Alex Witchel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/voting-for-dad.html | Voting for Dad | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/the-8-26-12-issue.html | The 8.26.12 Issue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://bits.blogs.nytimes.com/2012/09/07/a-firefox-smartphone-for-the-poor/ | A Firefox Smartphone for the Developing World | False | By Quentin Hardy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://tmagazine.blogs.nytimes.com/2012/09/07/the-reluctant-vamp/ | The Reluctant Vamp | False | By Jacob Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/eastwood-says-he-balked-at-sharing-speech-with-romney-campaign/ | Eastwood Says He Balked at Sharing Speech With Romney Campaign | False | By Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/spaceport-america-eyes-the-near-future.html | Spaceport America Eyes the (Near) Future | False | By Jesse McKinley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/space-tourism-is-here-wealthy-adventurers-wanted.html | Space Tourism Is Here! Wealthy Adventurers Wanted | False | By Jesse McKinley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/in-maine-walking-where-waves-moved-winslow-homers-brush.html | In Maine, Walking Where Waves Moved Winslow Homerâ€šÃ„Ã´s Brush | False | By Geraldine Fabrikant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/sharing-paradise-with-the-barracuda.html | Underwater Paradise at a Pacific Eco-Resort | False | By Orville Schell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/restaurant-report-nota-bene-in-prague.html | Restaurant Report: Nota Bene in Prague | False | By Evan Rail | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/hotel-review-the-surrey-in-new-york.html | Hotel Review: The Surrey in New York | False | By Shivani Vora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/costa-rica-goes-locavore.html | Costa Rica Goes Locavore | False | By Joe Stange | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/ska-groove-teen-vibe-and-glam-punk-fury.html | Ska Groove, Teen Vibe and Glam-Punk Fury | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/the-drama-of-namibias-dunes.html | Namibiaâ€šÃ„Ã´s Dramatic Dunes | False | By Emily Brennan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/07/its-own-reason-for-being/ | Its Own Reason for Being | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/on-religion-six-days-after-9-11-another-anniversary-worth-honoring.html | Six Days After 9/11, Another Anniversary Worth Honoring | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/your-money/estate-planning/family-property-means-managing-for-a-legacy-wealth-matters.html | Family Property Means Managing for a Legacy | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/fallen-rock-stars-in-contemporary-fiction.html | Off the Charts | False | By Jay Ruttenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-orchardist-by-amanda-coplin-and-more.html | Fiction Chronicle | False | By Jan Stuart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/privacy-by-garret-keizer.html | Indecent Exposure | False | By Jeffrey Rosen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/sarah-thornhill-by-kate-grenville.html | Outback Outcasts | False | By Susann Cokal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/embers-of-war-by-fredrik-logevall.html | Why Were We in Vietnam? | False | By Alan Brinkley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/08iht-currents08.html | America Losing Sight of the Future | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/killer-on-the-road-by-ginger-strand.html | Haunted Highways | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/monkey-mind-by-daniel-smith.html | Panic Buttons | False | By Ben Greenman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/shout-her-lovely-name-by-natalie-serber.html | Side Effects | False | By Robin Romm | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-revised-fundamentals-of-caregiving-by-jonathan-evison.html | Assisted Living | False | By Jennifer Gilmore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/little-america-by-rajiv-chandrasekaran.html | Long Divisions | False | By Linda Robinson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-second-world-war-by-antony-beevor.html | Many Wars in One | False | By Richard Toye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/winter-journal-by-paul-auster.html | These Wild Solitudes | False | By Meghan Oâ€šÃ„Â´Rourke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/thomas-becket-by-john-guy.html | Murder in the Cathedral | False | By Alida Becker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/the-tender-second-cut-of-brisket-or-deckle.html | Invite Brisketâ€šÃ„Â´s More-Tender Brother for the Holidays | False | By Melissa Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/judge-authorizes-expanded-inquiry-in-vito-lopez-case.html | Judge Widens Scope of Prosecutorâ€šÃ„Â´s Investigation in Lopez Case | False | By Danny Hakim and William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/your-money/managing-a-childs-allowance-the-online-version.html | Managing a Childâ€šÃ„Â´s Allowance, the Online Version | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/technology/intel-downgrades-sales-expectations.html | As PC Sales Turn Down, Intel Trims Its Outlook | False | By Quentin Hardy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/sorting-out-the-collapse-of-new-rules-for-money-market-funds.html | Influence of Money Market Funds Ended Overhaul | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/the-xss-album-coexist.html | Lowercase Minimalists | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/former-tennis-star-makes-a-mark-at-columbia-law-school/ | Former Tennis Star Makes a Mark at Columbia Law School | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/truck-driver-in-kerry-kennedy-crash-pleads-not-guilty.html | Truck Driver in Kerry Kennedy Crash Pleads Not Guilty | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/andrea-hailey-and-david-williamson-vows.html | Andrea Hailey and David Williamson | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/07/out-of-the-box-2/ | Out of the Box | False | By Pilar Viladas and NIKOLAS KOENIG | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/french-president-must-cut-deficit-but-how.html | French President Must Cut Deficit, but How? | False | By Liz Alderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/kyle-flood-is-now-the-rutgers-coach-but-still-a-teacher.html | Now the Rutgers Coach, but Still a Teacher | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/what-happens-when-the-two-israels-meet.html | What Happens When the Two Israels Meet | False | By Shani Boianjiu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/mylan-invests-in-epipen-as-child-allergies-increase.html | Tiny Lifesaver for a Growing Worry | False | By Katie Thomas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/meshell-ndegeocellos-new-album-interprets-nina-simone.html | Trying on an Old Soul With Some Alterations | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/tv-fall-premieres-illustrate-odd-pairings-of-stock-concepts.html | The Old Mix and Match Inspires New Fall Shows | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/landing-a-first-apartment-in-new-york.html | The Launching Pad | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/african-american-theater-in-minnesota-suspends-programming/ | African-American Theater in Minnesota Suspends Programming | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/after-high-note-for-ecb-plan-some-discord-emerges.html | After High Note for Euro Plan, Discord Emerges | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/the-new-season-mamie-gummer-of-emily-owens-md.html | New Arrivals, in High-Def | False | By Tom Gilbert and Megan Angelo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/fort-lee-nj-living-in-close-to-new-york-city-but-with-a-life-of-its-own.html | Close to the City, but With a Life of Its Own | False | By Vera Haller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/autoreviews/korean-flavored-chevy-is-thrifty-and-city-smart.html | Korean-Flavored Chevy Is Thrifty and City-Smart | False | By Lawrence Ulrich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/taking-the-cheap-out-of-the-small-car.html | Taking the â€šÃ¹Cheapâ€šÃ¹ Out of the Small Car | False | By Lindsay Brooke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/syria.html | Syrian Rebels Say They Freed 350 Prisoners, as Others Appeal for Unity | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/fattoush-a-middle-eastern-bread-salad-is-the-product-of-summers-labor.html | Enjoying Results of Summerâ€šÃ¹Â's Labor | False | By David Tanis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/small-cars-are-changing-will-they-fit-in-the-us.html | Small Cars Are Changing. Will They Fit in the U.S.? | False | By Phil Patton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/fixes-to-get-you-started-and-cool.html | Fixes to Get You Started and Cool | False | By Scott Sturgis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/07/r-a-dickey-inks-deal-for-three-childrens-books/ | R. A. Dickey Signs Deal for Three Childrenâ€šÃ¹Â's Books | False | By John Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/07/meet-the-nixons-anthony-lapaglia-kathryn-erbe-will-star-in-checkers/ | Meet the Nixons: Anthony LaPaglia, Kathryn Erbe Will Star in â€šÃ¹Checkersâ€šÃ¹Â' | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/07/a-key-witness-in-rajaratnam-trial-is-set-to-be-sentenced/ | A Key Witness in Rajaratnam Trial Is Set to Be Sentenced | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/football/appeals-panel-vacates-suspensions-of-saints-in-bounty-scandal.html | Suspensions Vacated for Players in Bounty Case | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/on-twitter-making-a-wedding-hashtag-trend.html | A Special Day (Online) | False | By Courtney Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/free-destination-weddings-arent-totally-free.html | Paying the Hidden Cost of a Destination Wedding | False | By Christine Negroni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/07/garda-security-gets-1-1-billion-buyout-offer/ | Garda Security Gets $1.1 Billion Buyout Offer | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/new-york-state-to-create-unit-to-oversee-special-education-contractors.html | State Seeks to Set Up Unit to Oversee Pre-K Contractors | False | By David M. Halbfinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://cityroom.blogs.nytimes.com/2012/09/07/as-911-anniversary-nears-guerrilla-cleaners-scrub-the-sphere-memorial/ | As 9/11 Anniversary Nears, Guerrilla Cleaners Scrub the â€šÃ¹Sphereâ€šÃ¹Â' Memorial | False | By David W. Dunlap | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/tennis/us-open-women-azarenka-sharapova-williams-errani.html | For Azarenka and Williams, Paths Diverge but Go to Final | False | By Lynn Zinser and John Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/dance/american-dance-guild-performance-festival.html | 2 Leading Lights, Very Much Alive | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/editors-letter.html | Editorâ€šÃ¹Â's Letter | False | By Sally Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-taj-palace-in-white-plains.html | Many Regions of India, All on One Menu | False | By M. H. Reed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/akin-defends-cashflow-after-ad-dispute/ | Akin Defends Cashflow After Ad Dispute | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/dance/eclipse-by-jonah-bokaer-and-anthony-mccall-at-barn-fisher.html | Darting and Stuttering Through Many Points of Light | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/television/broadway-or-bust-a-documentary-on-pbs.html | Go Give Your Regards, Then Come Back a Star | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/alan-arkin-and-kristen-stewart-at-toronto-film-festival.html | Working Hard on a Red Carpet | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/basketball/knicks-ronnie-brewer-out-for-six-weeks.html | Knicksâ€šÃ„Â´ Brewer Out for Six Weeks | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/the-palisades-inspire-art-exhibitions-and-hikes.html | Above the Hudson, Rocks That Inspire | False | By Susan Hodara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/reviews-of-the-presidents-big-night.html | Reviews of the Presidentâ€šÃ„Â´s Big Night | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/after-torture-cases-a-need-for-accountability.html | After Torture Cases, a Need for Accountability | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/r-a-dickeys-renewal.html | R. A. Dickeyâ€šÃ„Â´s Renewal | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/organized-wildlife-crime.html | Organized Wildlife Crime | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/new-york-fashion-week-for-proenza-schouler-a-big-leap.html | Betting on the Proenza Boys | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/raaz-3-directed-by-vikram-bhatt.html | An Actress in a Jealous Rage | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/bruce-willis-stars-in-the-cold-light-of-day.html | For Spyâ€šÃ„Â´s Family, a Bad Trip | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/music/exploring-bavaria-and-the-busoni-international-piano-festival.html | Fleeing Music, but Finding It Everywhere | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/television/i-was-impaled-on-discovery-fit-health.html | The Crazy Things That Get in Peopleâ€šÃ„Â´s Heads. And Throats. And Eye Sockets. | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/how-pot-helps-parenting.html | Pot for Parents | False | By Mark Wolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-la-zingara-ristorante-in-bethel.html | Air of Rustic Formality, by Way of Italy | False | By Christopher Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/kennedy-wins-primary-for-barney-franks-congressional-seat/ | Joe Kennedy III Wins Primary for Barney Frankâ€šÃ„Â´s Congressional Seat | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/fashion/new-york-fashion-week-review-creatures-of-the-wind-richard-chaipeter-som-lisa-perry.html | Plenty to Pull You Away From Poolside | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/08/nyregion/a-review-of-harbor-at-the-westport-country-playhouse.html | When a Disorderly Life Rattles an Enviable Existence | False | By Anita Gates | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/branded-starring-ed-stoppard.html | A Marketing Man Fights the Madness | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/shin-kyung-sook-mines-south-koreas-sense-of-loss.html | A Writer Evokes Loss on South Koreaâ€šÃ„Â´s Path to Success | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/crosswords/bridge/the-buffett-cup-in-bridge-to-be-played-in-omaha.html | Buffett Cup in Bridge to be Played in Omaha | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/let-the-new-york-fashion-week-parties-and-the-games-begin.html | Let the Parties and the Games Begin | False | By Guy Trebay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/09sari.html | Saris: No Longer Under Wraps | False | By Gayatri Rangachari Shah | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-pho-thai-lao-kitchen-in-maywood.html | At a Thai-Laotian Spot, Hot Dishes and Caution | False | By Scott Veale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/books/the-price-of-politics-by-bob-woodward.html | Behind the Scenes, the Bloodiest Beltway Battle | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://thequad.blogs.nytimes.com/2012/09/07/college-letter-men-look-back-and-ahead/ | College Letter Men Look Back and Ahead | False | By Paul Myerberg and Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/cindy-gallops-online-effort-to-promote-real-not-porn-fed-sex.html | Spreading the Word (and Pictures) on â€šÃ„Â²Realâ€šÃ„Â´ Sex | False | By Cara Buckley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/israel-releases-papers-on-72-munich-killings-part-of-trove.html | From Israelâ€šÃ„Â´s Archives, Papers on Munich Killings | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/in-new-jersey-a-fall-theater-season-of-infinite-variety.html | A Fall Theater Season of Infinite Variety | False | By Michael Sommers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/golf/nick-watney-draws-from-partners-with-higher-profiles.html | Big Names at Top Offer Inspiration | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/a-bullet-wound-heals-leaving-a-deeper-scar.html | The Bullet Didnâ€šÃ„â€žÃ´t Leave the Only Scar | False | By Michael Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/police-bullet-kills-bronx-bodega-worker-fleeing-robbery.html | Just After Closing Time, a Fatal Split Second | False | By N. R. Kleinfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/photos-of-the-long-island-express-hurricane-of-1938-on-display-in-east-hampton-ny.html | When the Express Came to the East End | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/drumming-workouts-win-converts.html | Theyâ€šÃ„â€žÃ´re Not With the Band | False | By Courtney Rubin | 2013-01-22 | TX 7-913-121 | |