Exhibit H85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/global/european-central-bank-candidacy-delayed-over-lack-of-women.html | European Central Bank Candidacy Delayed Over Lack of Women | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/tennis/big-three-is-down-to-djokovic-raising-questions-atop-mens-tennis.html | Questions Atop Menâ€šÃ„Ã´s Game as Big Three Thins to Djokovic | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/teachers-union-strike-looms-in-chicago.html | School Year Just Begun, Teachers Strike Looms in Chicago | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/canada-closes-its-embassy-in-iran.html | Canada Closes Tehran Embassy and Orders Iran Envoys to Leave | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/mosque-being-built-in-brooklyn-continues-to-face-opposition.html | A Planned Mosque Inches Along, but Critics Remain | False | By Sharon Otterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/obama-and-romney-conventions-over-hit-the-road.html | Race Is On in Earnest as Candidates Hit the Road | False | By Jeremy W. Peters and Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/long-island-vintners-choose-their-favorite-pizza-wines.html | Dry Reds to Pair With Pizza | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/said-k-aburish-palestinian-journalist-is-dead-at-77.html | Said K. Aburish, Palestinian Journalist, Dies at 77 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/a-day-later-its-still-the-economy.html | A Day After the Party, Itâ€šÃ„Ã´s Still the Economy | False | By Helene Cooper and Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-yaos-diner-in-centereach.html | Far From Flushing, Authentic Sichuan Fare | False | By Joanne Starkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/us-deports-record-number-of-foreigners-in-2011.html | Record Number of Foreigners Were Deported in 2011, Officials Say | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/americas/us-suspends-antidrug-radar-sharing-with-honduras-after-planes-are-downed.html | U.S. Suspends Its Antidrug Radar-Sharing With Honduras | False | By Damien Cave | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/abandoned-brooke-astor-bank-accounts-surface-in-ad.html | Abandoned Bank Accounts of Brooke Astorâ€šÃ„Ã´s Surface, Their Value a Secret | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/baseball/without-melky-cabrera-giants-manage-to-keep-cruising.html | Coming Together Without Cabrera, Giants Manage to Play Even Better | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/in-pedophile-case-church-failed-to-stop-priest.html | Defying Canon and Civil Laws, Diocese Failed to Stop a Priest | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/patients-with-st-jude-medicals-defibrillator-wires-face-a-dilemma.html | Unpredictable Danger Looms Close to the Heart | False | By Katie Thomas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/for-first-sec-game-texas-am-is-making-rival-in-florida.html | New SEC Opponents Have the Look of Old Rivals | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/americas/safety-questioned-before-quebec-shooting.html | Man Says He Questioned Safety Before Quebec Shooting | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/jobs-and-politics.html | Jobs and Politics | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/a-court-denounces-executive-fiat.html | A Court Denounces â€šÃ„Ã²Executive Fiatâ€šÃ„Ã´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/democrats-juggle-a-mixed-message-on-economy.html | Democrats Face a Juggling Act Over Economy Message | False | By Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/justice-ventures-up-the-church-hierarchy.html | Justice Ventures Up the Church Hierarchy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/vanderbilts-james-franklin-builds-ties-with-his-players-by-opening-up.html | Building Ties by Opening Up | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/global/political-impasse-forces-japan-to-delay-spending.html | Impasse in Japan Forces Delay in Spending | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/new-yorks-odd-thursday-primary.html | New Yorkâ€šÃ„Ã´s Thursday Primary | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/nocera-a-ray-of-hope-in-education.html | Reading, Math and Grit | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/britain-prince-harry-begins-new-afghan-deployment.html | Britain: Prince Harry Begins New Afghan Deployment | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/man-fatally-shot-by-police-grew-up-in-bronx-bodega.html | A 20-Year-Old Fatherâ€šÃ„Ã´s Goal Was to Make His Slain Father Proud | False | By Winnie Hu and Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/randolph-herr-64-maestro-of-the-player-piano.html | Pulling Levers to Play the Piano | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/12-students-suspended-in-cheating-plot-at-stuyvesant-high-school.html | Students Are Suspended in Stuyvesant Cheating | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/studies-show-more-students-cheat-even-high-achievers.html | Studies Find More Students Cheating, With High Achievers No Exception | False | By Richard Pâ€šÃ„Ã³rez-Peâ€šÃ„Ã±a | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/lawyer-says-mans-link-to-rep-grimm-led-to-arrest.html | Lawyer Says Manâ€šÃ„Ã´s Link to Legislator Led to Arrest | False | By Alison Leigh Cowan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/in-a-swirl-of-excess-no-guilt-included.html | In a Swirl of Excess, No Guilt Included | False | By Mark Leibovich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/conventions-draw-crowds-but-sway-few-voters.html | Conventions Draw Crowds but Sway Few Voters | False | By Adam Nagourney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/collins-convention-pop-quiz.html | Convention Pop Quiz | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/blow-the-engagement-gap.html | The Engagement Gap | False | By Charles M. Blow | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/fashion/alexander-mcqueen-behind-the-scenes.html | McQueen Backstage, in Front of the Lens | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/a-walmart-for-chinatown-stirs-a-fight-in-los-angeles.html | A Walmart for Chinatown Stirs a Fight in Los Angeles | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/in-east-los-angeles-the-butchers-are-muslim-and-the-customers-latino.html | Islamic Poultry for Latino Tables (Yes, They Have Chilies, Too) | False | By Ana Facio-Krajcer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/sports/baseball/yankees-behind-three-homers-knock-orioles-back-down-to-second-place.html | Yanks, Behind Three Homers, Knock Orioles Back Down | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/us/politics/2-campaigns-diverge-on-confronting-rising-cost-of-college.html | Private Sector Role Is at Heart of Campaignsâ€š Split on College Costs | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/science/earth/smugglers-sell-coolant-tied-to-global-warming.html | As Coolant Is Phased Out, Smugglers Reap Large Profits | False | By Elisabeth Rosenthal and Andrew W. Lehren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/region/books-about-new-york-eva-tanguay-and-state-government.html | A Queen, a Poem and a Handbook, All Big | False | By Sam Roberts | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/sports/baseball/mets-honor-rival-chipper-jones-who-returns-the-love.html | Mets Honor a Longtime Rival, Who Returns the Love | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://fifthdown.blogs.nytimes.com/2012/09/07/we-saints-fans-thrive-on-embracing-the-horror/ | We Saints Fans Thrive on Embracing the Horror | False | By Brett Michael Dykes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/fordham-road-near-the-university-is-a-study-in-contrasts.html | From Poe to Paradise in the Bronx | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/on-sundays-serkan-piantino-dines-out-and-plays-board-games.html | Fresh Beer and Brain Teasers | False | By Alan Feuer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/basketball/all-american-red-heads-get-their-due-in-hall-of-fame.html | Photo in an Attic Leads to a Forgotten Teamâ€š,Â's Place in the Hall of Fame | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/09/sports/soccer/jamaica-turns-back-us-in-first-of-two-world-cup-qualifiers.html | Jamaica Turns Back U.S. in First of Two Qualifiers | False | By John Godfrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/ny-designer-puts-lending-libraries-into-pay-phone-kiosks.html | Superman, Grab a Book | False | By Joshua Brustein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/09/sports/tennis/grounded-since-victory-while-loser-has-soared.html | Grounded Since Victory, While Loser Has Soared | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/divided-by-immigration-policy.html | Divided by Immigration Policy | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/bulk-of-charitable-giving-not-earmarked-for-poor.html | Bulk of Charitable Giving Not Earmarked for the Poor | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/pageoneplus/corrections-september-8-2012.html | Corrections: September 8, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/opinion/sunday/bruni-the-democratic-convention-haunted-by-hillary.html | Haunted by Hillary | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/world/europe/clinton-tells-russia-trade-sanctions-will-end.html | Clinton Tells Russia That Sanctions Will Soon End | False | By Steven Lee Myers and David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/world/europe/russia-and-japan-move-forward-on-natural-gas-deal.html | Russia and Japan in Agreement on Natural Gas Deal | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/world/asia/in-kabul-suicide-bomber-strikes-near-nato-headquarters.html | Bomber Strikes Near NATO Office in Afghanistan | False | By Graham Bowley and Jawad Sukhanyar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/us/politics/senator-scott-p-brown-turns-to-obama-for-campaign-help.html | Hitching His Wagon to Obamaâ€š,Â's Star: a Republican Senator | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/world/middleeast/syria.html | Clashes Worsen Misery in Syriaâ€š,Â's Biggest Cities | False | By David D. Kirkpatrick and Hala Droubi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/world/asia/amid-protest-hong-kong-backs-down-on-moral-education-plan.html | Hong Kong Retreats on â€š,Â²National Educationâ€š,Â' Plan | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/sports/equipment-used-by-disabled-athletes-fuels-debate-on-fairness.html | Paralympiansâ€š,Â' Equipment Raises Debate on Fairness | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/nyregion/bloomberg-cuomo-dispute-delays-opening-of-sept-11-museum.html | Dispute Over Costs Delays Opening of 9/11 Museum | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/sports/baseball/yankees-embrace-the-adversity-of-a-division-race.html | A Study in Pinstripes: â€š,Â²Embrace the Adversityâ€š,Â' | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/sunday-review/how-resilient-is-post-9-11-america.html | How Resilient Is Post-9/11 America? | False | By Thom Shanker and Eric Schmitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/opinion/sunday/a-terrifying-way-to-discipline-children.html | A Terrifying Way to Discipline Children | False | By Bill Lichtenstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/08/rebecca-delayed-again-after-major-investor-dies/ | â€š,Â²Rebeccaâ€š,Â' Delayed, Again, After Major Investor Dies | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/sports/tennis/us-open-tennis-will-scrap-the-super-saturday-model.html | Rain and Rest Days Spell the End of Super Saturday | False | By George Vecsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/opinion/sunday/douthat-the-magic-is-gone.html | The Magic Is Gone | False | By Ross Douthat | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/opinion/sunday/catching-up-with-bill-adair-of-politifact.html | Bill Adair | False | By Kate Murphy | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/sunday-dialogue-the-benefits-trade-off.html | Sunday Dialogue: The Benefits Trade-Off | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/americas/us-moves-to-grant-former-mexican-president-immunity-in-suit.html | U.S. Moves to Grant Former Mexican President Immunity in Suit | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/obama-and-the-racial-politics-of-american-english.html | Obamaâ€šÃ„Â´s English | False | By H. Samy Alim and Geneva Smitherman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/india-and-pakistan-sign-visa-agreement-easing-travel.html | India and Pakistan Sign Visa Agreement, Easing Travel | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/obama-romney-battle-plans-set-for-final-charge.html | Five Crucial Factors to Watch, Just 58 Days From the Election | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/the-social-networks-of-myths.html | If Achilles Used Facebook... | False | By Padraig Mac Carron and Ralph Kenna | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/why-fathers-really-matter.html | Why Fathers Really Matter | False | By Judith Shulevitz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/the-issues-yawn.html | The Issues? Yawn. | False | By David Javerbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/obama-and-romney-battle-for-votes-in-2-swing-states.html | Obama, Stumping in Florida, Tries to Turn Focus to Medicare From Jobs | False | By Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/dowd-playing-now-hail-to-us-chiefs.html | Playing Now: Hail to Us Chiefs | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/the-texans-after-tasting-the-playoffs-for-the-first-time-want-seconds.html | For Texans, Playoff Lost and Perspective Gained | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/simple-treatments-ignored.html | Simple Treatments, Ignored | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/elephant-slaughter.html | Elephant Slaughter | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/the-constitution-on-skid-row.html | The Constitution on Skid Row | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/a-congress-for-the-many-or-the-few.html | A Congress for the Many, or the Few? | False | By Fred A. Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/a-citys-heartbreak-outlives-its-source.html | A Cityâ€šÃ„Â´s Heartbreak Outlives Its Source | False | By Mark Winegardner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/friedman-new-rules.html | New Rules | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/when-family-trees-are-gnarled-by-race.html | When Family Trees Are Gnarled by Race | False | By Brent Staples | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/would-be-healthy-eaters-face-confusion-of-choices.html | More Choice, and More Confusion, in Quest for Healthy Eating | False | By Kim Severson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/kristof-where-cows-are-happy-and-food-is-healthy.html | Where Cows Are Happy and Food Is Healthy | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/portland-weighs-fluoride-years-after-broad-acceptance.html | Doubts as Portland Weighs Fluoride and Its Civic Values | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/how-to-find-weeds-in-a-mortgage-pool-fair-game.html | How to Find Weeds in a Mortgage Pool | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/for-sampras-10-years-ago-a-grand-finale.html | Grand Finale in Grand Slam | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/some-pakistani-women-risk-all-to-marry-for-love.html | Defying Parents, Some Pakistani Women Risk All to Marry Whom They Choose | False | By Meghan Davidson Ladly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/ben-lerer-of-thrillist-on-encouraging-employees.html | His First Rule of Business: Donâ€šÃ„Â´t Hope | False | By Adam Bryant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/strasburgs-season-ends-after-shaky-start.html | Second Guesses Start After Nationals End Strasburgâ€šÃ„Â´s Season | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/your-money/sales-incentives-at-staples-draw-complaints-the-haggler.html | Selling It With Extras, or Not at All | False | By David Segal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/technology/data-driven-discovery-is-techs-new-wave-unboxed.html | Techâ€šÃ„Â´s New Wave, Driven by Data | False | By Steve Lohr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/your-money/weak-economy-is-a-relative-term-this-election-year.html | This Year, a Weak Economy Is a Relative Term | False | By Jeff Sommer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/cutting-the-deficit-compassionately-economic-view.html | Cutting the Deficit, With Compassion | False | By Christina D. Romer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/strikeouts-record-unmatched-50-years-later/ | Strikeouts Record Unmatched 50 Years Later | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/public-editor/09pubed.html | My Turn in Between the Readers and the Writers | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/africa/summer-of-siege-for-west-africa-as-discontent-shakes-streets.html | Summer of Siege for West Africa as Discontent Boils Into Street | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/a-fashion-week-miscellany.html | A Fashion Week Miscellany | False | By Ben Schott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/side-by-side-inside-2-young-linemen-energize-the-jets.html | 2 Jets Defensive Linemen Hope Reunion Continues at the Quarterback | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/third-hantavirus-death-prompts-wider-warning.html | Wider Warning After 3rd Yosemite Hantavirus Death | False | By Marc Santora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/orioles-have-new-york-connection-in-dugout-and-broadcast-booth.html | Orioles Have New York Connection: In Dugout and Broadcast Booth | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/tornado-causes-damage-along-a-beach-in-queens.html | Tornadoes Touch Down in Brooklyn and Queens | False | By Marc Santora and Christopher Maag | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/faa-officer-in-inquiry-over-remark-seen-as-partisan.html | Inquiry Starts at F.A.A. Over Remark on Budget | False | By Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/armstrong-back-when-it-wasnt-tennis-rocking-the-house.html | Armstrong, Back When It Wasnâ€™t Tennis Rocking the House | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/humber-a-long-way-from-perfect/ | Humber a Long Way From Perfect | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/08/30-seconds-with-darren-mcfadden/ | 30 Seconds With Darren McFadden | False | By Joe Brescia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/ex-cub-hit-by-pitch-in-only-time-up-pursues-second-chance.html | One Pitch to the Head Proves a Lingering Blow | False | By Ben Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/violence-dissected.html | Violence, Dissected | False | By Christian Patterson and Luc Sante | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/letters-oil-disasters-past-and-future.html | Oil Disasters, Past and Future | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/letters-the-problem-with-a-no-new-tax-pledge.html | The Problem With a No-New-Tax Pledge | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/letters-flexible-schedules-for-tomorrow.html | Flexible Schedules for Tomorrow | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/jobs/pen-and-paper-still-practical-in-the-office-workstation.html | In Defense of the Power of Paper | False | By Phyllis Korkki | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-10 | https://www.nytimes.com/2012/09/09/business/global/madrid-wins-bid-for-las-vegas-sands-casino-and-resort.html | Adelson Chooses Madrid Over Barcelona for New Casino | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/jobs/richard-gelfond-of-imax-on-risk-taking.html | Controlling My Own Destiny | False | By Richard Gelfond | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/for-jets-ups-and-downs-on-the-final-rosters-fringes.html | Ups and Downs on Rosterâ€™s Fringes | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/high-frequency-trading-of-stocks-is-two-critics-target.html | Searching for a Speed Limit in High-Frequency Trading | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/08/venice-film-festival-pieta-and-the-master-come-up-winners/ | Venice Film Festival: â€˜Pietaâ€™ and â€˜The Masterâ€™ Come Up Winners | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/technology/valve-a-video-game-maker-with-few-rules.html | Game Maker Without a Rule Book | False | By Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/crosswords/chess/chess-anand-brings-his-game-to-the-us.html | Envoy for the Game | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/penn-state-football-team-loses-to-virginia.html | Penn State Hits Road, Only to Stumble | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/08/packers-against-49ers-adjust-the-contrasts/ | Packers Against 49ers: Adjust the Contrasts | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/young-talent-gives-mariners-hope-for-a-revival/ | Young Talent Gives Mariners Hope for a Revival | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/education/gabriel-vahanian-85-death-of-god-theologian-dies.html | Gabriel Vahanian, Professor, Dies at 85; Was Linked to â€˜Death of Godâ€™ Movement | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/with-convention-in-charlotte-panthers-train-elsewhere.html | Panthers Make Best of Hitch in Preparations for Their Campaign | False | By Viv Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/health/physical-therapists-use-wii-golf-to-treat-patients.html | Physical Therapists Turn to Wii Golf | False | By Lisa D. Mickey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/max-bygraves-jovial-british-entertainer-is-dead-at-89.html | Max Bygraves, Jovial British Entertainer, Dies at 89 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/once-a-student-now-dogged-by-collection-agencies.html | Debt Collectors Cashing In on Student Loans | False | By Andrew Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/ryan-bingham-releases-a-new-album-tomorrowland-on-his-own-label.html | Rescued by Music, Happy to Mail Out His Own CDs | False | By Andy Langer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/for-texas-schools-wealth-doesnt-always-mean-more.html | In School Finance Tangle, Wealth Doesnâ€™t Necessarily Mean More | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/olympics/in-turkey-female-athletes-have-come-a-long-way.html | Turkeyâ€™s Female Athletes, Like Women Nationwide, Reap Rewards | False | By Karen Leigh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/program-provides-extra-help-for-migrant-students.html | Program Gives Migrant Students Extra Help | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/considering-the-ethics-of-organ-donations-from-death-row.html | Considering Death Row for Organs | False | By Brandi Grissom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/afghans-wary-as-efforts-pick-up-to-tap-mineral-riches.html | Potential for a Mining Boom Splits Factions in Afghanistan | False | By Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-08 | 2012-09-10 | https://www.nytimes.com/2012/09/09/nyregion/sy-j-schulman-planner-who-oversaw-new-york-city-parks-dies-at-86.html | Sy J. Schulman, Planner for New York City Parks, Dies at 86 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/science/space/steering-a-rover-on-mars.html | Mow Yard. Drop Off Kids. Take a Drive on Mars. | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/andy-murray-advances-to-us-open-final-amid-weather-delays.html | Super Saturday Skies: Cloudy, Partly Happy | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/florida-gators-spoil-sec-start-for-texas-am.html | Gators Recover in Second Half to Spoil SEC Start for Aggies | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/golf/phil-mickelson-ties-for-lead-at-bmw-championship.html | Mickelsonâ€™s 64 Shouts: Remember, I Can Play | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/players-support-of-gay-marriage-alters-nfl-image.html | Playersâ€™ Support of Gay Marriage Alters N.F.L. Image | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/dodgers-hope-to-be-this-years-late-bloomers.html | Dodgers Hope to Be This Yearâ€šÃ„Â´s Late Bloomers | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/romney-uses-pledge-of-allegiance-to-criticize-obama.html | In Romneyâ€šÃ„Â´s Hands, Pledge of Allegiance Is Framework for Criticism | False | By Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/medlin-improves-to-8-1-as-braves-overpower-mets.html | Recently Quiet Bats Back Medlenâ€šÃ„Â´s Pitching for Braves | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/lottery-numbers-for-new-york-and-new-jersey.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/yankees-lose-to-orioles-and-drop-back-into-tie-for-first.html | Yanks Miss a Chance to Distance Themselves | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/pageoneplus/corrections-september-9-2012.html | Corrections: September 9, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/lsu-crushes-washington-without-having-to-strain.html | L.S.U. Crushes Washington Without Having to Strain | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/storm-and-syracuse-cant-stop-no-2-usc.html | Storm and Syracuse Canâ€šÃ„Â´t Stop No. 2 U.S.C. | False | By Hunter Atkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/amanda-jacobs-reid-ballard-weddings.html | Amanda Jacobs, Reid Ballard | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/joanna-wilson-brett-green-weddings.html | Joanna Wilson, Brett Green | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/leslie-boghosian-paul-murphy-weddings.html | Leslie Boghosian, Paul Murphy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/anna-zelig-joseph-weilgus-weddings.html | Anna Zelig, Joseph Weilgus | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/catherine-deneke-sarah-winawer-wetzel-weddings.html | Catherine Deneke, Sarah Winawer-Wetzel | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/elle-choe-george-ristow-weddings.html | Elle Choe, George Ristow | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/bryan-hale-nicholas-dangelo-weddings.html | Bryan Hale, Nicholas Dâ€šÃ„Â´Angelo | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/aleesha-nissen-john-ast-weddings.html | Aleesha Nissen, Stephen Ast | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/laura-silverstein-joshua-reef-weddings.html | Laura Silverstein, Joshua Reef | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/britt-sandler-peter-weeks-weddings.html | Britt Sandler, Peter Weeks | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/jennifer-rivera-michael-rice-weddings.html | Jennifer Rivera, Michael Rice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/cristina-altamura-adam-sliwinski-weddings.html | Cristina Altamura and Adam Sliwinski | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/julia-marter-carter-collison-weddings.html | Julia Marter, Carter Collison | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/sara-wexler-marcus-koblitz-weddings.html | Sara Wexler, Marcus Koblitz | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/tracy-glass-nicholas-young-weddings.html | Tracy Glass, Nicholas Young | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/rebecca-wolf-gennadyi-gurman-weddings.html | Rebecca Wolf, Gennadyi Gurman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/rachel-perten-adam-stone-weddings.html | Rachel Perten, Adam Stone | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/heather-zeller-simon-olenick-weddings.html | Heather Zeller, Simon Olenick | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alliah-agostini-levaur-livingstone-weddings.html | Alliah Agostini and LeVaur Livingstone | False | By Zach Johnk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alia-habib-jonathan-park-weddings.html | Alia Habib, Jonathan Park | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/emily-kennedy-joshua-kempf-weddings.html | Emily Kennedy, Joshua Kempf | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/zoe-vandeveer-theodore-schell-lambert-weddings.html | Zoe Vandeveer, Theodore Schell-Lambert | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/matthew-swanburg-peter-williams-weddings-and-celebrations.html | Matthew Swanburg, Peter Williams | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alexandra-sakatos-peter-watson-weddings.html | Alexandra Sakatos, Peter Watson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alexandra-glazer-matthew-murphy-weddings.html | Alexandra Glazer and Matthew Murphy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alice-brooks-samuel-spencer-weddings.html | Alice Brooks, Samuel Spencer | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/nneka-bradford-craig-dunham-weddings.html | Nneka Bradford, Craig Dunham | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/henry-robin-robert-mcgarity-weddings.html | Henry Robin, Robert McGarity | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/emma-thomas-etienne-de-vadder-weddings.html | Emma Thomas, Etienne de Vadder | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/lily-vonnegut-brian-michalski-weddings.html | Lily Vonnegut and Brian Michalski | False | By Nina Reyes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/brooke-daley-keith-huffman-weddings.html | Brooke Daley, Keith Huffman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/jennifer-zocca-hector-rosekrans.html | Jennifer Zocca, Hector Rosekrans | False | By Nina Reyes | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/sophie-gilbert-timothy-bartholomaus-weddings.html | Sophie Gilbert and Timothy Bartholomaus | False | By Bob Woletz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/katherine-kirkpatrick-nicolas-bos-weddings.html | Katherine Kirkpatrick, Nicolas Bos | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/jane-lafarge-hamill-jason-bereswill-weddings.html | Jane LaFarge Hamill and Jason Bereswill | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/yelena-rekhtman-ian-drexler-weddings.html | Yelena Rekhtman, Ian Drexler | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/sarah-wakeman-david-munson-weddings.html | Sarah Wakeman, David Munson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/10iht-educmalay10.html | Indigenous Malaysians Miss School, Agency Finds | False | By Liz Gooch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/10iht-educside10.html | Florence-Based Teachers Get Permanent Contracts, but at a Cost | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/10iht-educlede10.html | Luring Students Into Family Medicine | False | By Stephanie Novak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/09/another-way-to-take-your-ipad-underwater/ | Another Way to Take Your iPad Underwater | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/design/in-the-shifting-world-of-product-design-the-user-now-has-a-voice.html | In the Shifting World of Product Design, the User Now Has a Voice | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/global/10iht-euro10.html | Europe Plan Faces Threat in Germany | False | By Jack Ewing and Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/global/10iht-yuan10.html | Construction and Real Estate Hinder Chinaâ€™s Growth | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/soccer/10iht-soccer10.html | Running Toward Rio Takes a Latin Tinge | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/insurgents-carry-out-wave-of-attacks-across-iraq.html | Death Sentence for a Top Iraqi Leader in a Day of Bloodshed | False | By Omar Al-Jawoshy and Michael Schwirtz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-12 | https://www.nytimes.com/2012/09/10/sports/tennis/10iht-arena10.html | Off Court, Tennis Stars Are Putting Pressure on the Grand Slams | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-13 | https://parenting.blogs.nytimes.com/2012/09/09/should-parents-impose-a-dress-code/ | Should Parents Impose a Dress Code? | False | By Kj Dellâ€™Antonia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/09/teaching-the-f-a-a-that-dogs-dont-buckle-up/ | Teaching the F.A.A. That Dogs Donâ€™t Buckle Up | False | By Nick Bilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/09/a-slow-weekend-at-the-box-office/ | A Slow Weekend at the Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/fashion/10iht-fny10.html | Next Summer? Tough vs. Tender | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/health/research/for-a-lung-cancer-drug-treatment-may-be-within-reach.html | Cancer Study Points to Tighter Pairing of Drugs and Patients | False | By Gina Kolata | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/advocating-for-outdoor-concert-safety-standards.html | Spotlight on Safety for Shows Outdoors | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/syria-criticizes-frances-support-of-rebels.html | Syria Criticizes France for Supporting Rebels, as Fears Grow of Islamist Infiltration | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/djokovic-dominates-ferrer-in-us-open-semifinal.html | Weather Is Nice; Djokovic Is Fierce | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/congress-to-face-angry-farmers.html | Congress Comes Back to a Face-Off With Angry Farmers | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/portugal-examines-privatizing-public-broadcaster-rtp.html | Portuguese Chafe as Government Examines Privatizing Broadcaster | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/musica-nuova-at-jimmys-no-43.html | Take These Bawdy Ditties as Balms for Melancholy | False | By James R. Oestreich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/books/a-wanted-man-a-jack-reacher-novel-by-lee-child.html | Frayed Man of Action With a Head for Figures | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/damien-top-and-linda-hall-at-symphony-space.html | With a Composer as Your Umbrella | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/putin-closes-asian-pacific-economic-summit.html | For Putin, a Flight of Fancy at a Summit Meetingâ€™s Close | False | By David M. Herszenhorn and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/09/before-chickadee-fame-fields-had-canary-trouble/ | Before â€˜Â²Chickadeeâ€™Â² Fame, Fields Had Canary Trouble | False | By Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/jets-have-no-trouble-scoring-in-opener-against-bills.html | Any Other Questions? | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/homicide-watch-web-site-venture-struggles-to-survive.html | Innovation in Journalism Goes Begging for Support | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/crosswords/bridge/bridge-third-annual-charity-pro-am-for-backstoppers.html | Third Annual Charity Pro-Am for BackStoppers | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/glamour-magazine-campaign-tries-to-reach-millennials.html | Glamour Campaign Tries to Claim a Generation | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/chipper-jones-and-braves-exit-with-sweep-of-mets.html | Jones and Braves Depart With a Sweep | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/arts/music/rafiq-bhatia-and-friends-at-cameo-gallery.html | Transcending Real Sound in Real Time With the Unexpected | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/arts/music/twelve-in-12-trinity-wall-streets-concerts-at-one.html | Spotlighting Prizewinning Composers | False | By James R. Oestreich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/arts/dance/kapila-venu-in-the-abandonment-of-sita-at-asia-society.html | The Sadness of a Wife Mistrusted | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://dealbook.nytimes.com/2012/09/09/treasury-to-sell-18-billion-worth-of-additional-a-i-g-shares/ | Treasury to Cut A.I.G. Stake Below 50% | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/british-soul-offshoots-evolve-fitfully.html | Britain Exports Its Soul | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/television/the-crimson-petal-and-the-white-encore-mini-series.html | Victorian London, Hypocrisy and Filth Included | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/once-a-profit-dream-wikitravel-now-bedevils-owner.html | Travel Site Built on Wiki Ethos Now Bedevils Its Owner | False | By Noam Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/employees-at-a-queens-carwash-vote-to-unionize.html | Queens Carwashâ€šÃ„Â's Employees Are First in City to Join Union | False | By Kirk Semple | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/yankees-without-teixeira-still-power-past-orioles.html | With Offense on Track, Yanks Plow Through Orioles | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/americas/drug-smugglers-pose-underwater-challenge-in-caribbean.html | To Smuggle More Drugs, Traffickers Go Under the Sea | False | By Michael S. Schmidt and Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/fashion/alexander-wang-rag-bone-altuzarra-suno-prabal-gurung-fashion-week-reviews.html | Where Did the Free Spirits Go? | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/documentary-takes-a-business-view-of-street-drug-trade/ | Documentary Takes a Business View of Street Drug Trade | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/economy/economic-reports-for-the-week-of-sept-10.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/technology/google-shopping-competition-amazon-charging-retailers.html | Google Struggles to Unseat Amazon as the Webâ€šÃ„Â's Most Popular Mall | False | By Claire Cain Miller and Stephanie Clifford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/forgotten-neighborhood-underscores-growing-poverty-of-gaza.html | â€šÃ„Â'Forgotten Neighborhoodâ€šÃ„Â' Underscores the Poverty of an Isolated Enclave | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/us-puts-afghan-transfers-at-parwan-prison-on-hold.html | U.S. Puts Transfer of Detainees to Afghans on Hold | False | By Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/technology/william-moggridge-laptop-pioneer-dies-at-69.html | William Moggridge, Designer and Laptop Pioneer, Dies at 69 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/what-keeps-the-chinese-up-at-night.html | What Keeps the Chinese Up at Night | False | By Gerard Lemos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/amateur-mapmakers-reshape-new-york-neighborhoods-online.html | Amateur Mapmakers Redraw Boundaries, Working Online | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/tornado-survivors-clean-up-mess-in-brooklyn-and-queens.html | Cleaning Up Tornado Mess: Exhaustion Along With Relief | False | By Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/serena-williams-rallies-to-capture-us-open-title.html | Surprising Even Herself, Williams Rallies to Title | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/romneys-tax-plan-leaves-key-variables-blank.html | Romneyâ€šÃ„Â's Tax Plan Leaves Key Variables Blank | False | By Annie Lowrey and David Kocieniewski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/offices-of-eric-t-schneiderman-and-thomas-p-dinapoli-play-down-roles-in-settlement.html | Attorney General and Comptroller Play Down Their Roles in Settlement | False | By Danny Hakim and William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/mark-sanchezs-performance-silences-quarterback-debate-with-tim-tebow.html | Sanchez Shows There Is No Quarterback Debate | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/at-mercer-university-an-experiment-to-save-local-journalism.html | On Campus, an Experiment to Save Local News | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/golf/rory-mcilroy-wins-bmw-championship-over-phil-mickelson-and-lee-westwood.html | Fighting Off Biggest Names, McIlroy Again Tops the List | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://dealbook.nytimes.com/2012/09/09/lawmakers-push-to-increase-white-house-oversight-of-financial-regulators/ | Lawmakers Push to Increase White House Oversight of Financial Regulators | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/keller-nuclear-mullahs.html | Nuclear Mullahs | False | By Bill Keller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/angela-merkel-sends-envoy-to-greece-to-mend-ties.html | German Envoy Goes to Greece, Leaving Lectures Behind | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/the-roar-of-the-night.html | The Roar of the Night | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/interactive-ones-site-for-latinos/ | Interactive Oneâ€šÃ„Â's Site for Latinos | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/separatist-victory-but-not-separation.html | Separatist Victory, but Not Separation | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/hong-kong-voting-for-legislature-is-heavy.html | Pro-Beijing Candidates Outmaneuver Opponents as Hong Kong Votes | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/corporate-contributions-and-disclosure.html | Corporate Contributions and Disclosure | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/ncaafootball/for-savannah-state-a-55-0-defeat-served-its-purpose.html | For Savannah State, a 55-0 Defeat Served Its Purpose | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/a-new-kind-of-warfare.html | A New Kind of Warfare | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/49ers-offense-wears-down-packers.html | With Balanced Offense and Physical Defense, 49ers Control the Packers | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/suspect-surrenders-in-shooting-of-queens-sergeant.html | Man Surrenders in Police Shooting | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/krugman-obstruct-and-exploit.html | Obstruct and Exploit | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/family-of-man-killed-by-officers-bullet-wants-grand-jury-to-investigate.html | Family of Bodega Worker Killed by Officerâ€™s Bullet Wants Grand Jury to Investigate | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/la-virgen-de-la-caridad-anniversary-celebrated-in-miami.html | 400 Years Later, Still Revered in Cuba (and Miami) | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/receivers-stephen-hill-and-jeremy-kerley-give-jets-a-spark.html | Young Receivers Give Jets a Spark | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/traffic-safety-campaigner-on-upper-east-side-celebrates-a-win.html | Traffic Safety Campaigner Finally Achieves His Goal | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/killing-of-bangladesh-labor-leader-spotlights-grievances-of-workers.html | A Watcher of the Police Says He Is Now a Target | False | By Kia Gregory | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/british-university-to-fight-ban-on-student-recruitment.html | Teachers Strike in Australia | False | By Mary Hui and Joyce Lau | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/theater/reviews/athol-fugards-train-driver-from-signature-theater.html | In Tortured Empathy, a Ghost Hovers | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/theater/reviews/silent-by-pat-kinevane-at-irish-arts-center.html | Acting It Out, Like Valentino | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/roll-call-and-cq-today-to-merge-into-one-paper/ | Roll Call and CQ Today to Merge Into One Paper | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/pageoneplus/corrections-september-10-2012.html | Corrections: September 10, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/the-architects-indispensable-hand.html | The Architectâ€™s Indispensable Hand | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/recalling-henry-ford-the-not-so-good-capitalist.html | Recalling Henry Ford, the Not-So-Good Capitalist | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/legal-battles-on-voting-may-prove-a-critical-issue-in-election.html | A Tight Election May Be Tangled in Legal Battles | False | By Ethan Bronner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/killing-of-bangladesh-labor-leader-spotlights-grievances-of-workers.html | Fighting for Bangladesh Labor, and Ending Up in Pauperâ€™s Grave | False | By Jim Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/stephen-strasburg-shutdown-earns-nationals-mixed-reactions.html | In Capital, Protecting a Treasured Right (Arm) | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/to-excel-in-tennis-united-states-should-look-to-high-schools.html | With Help of Schools, Trickle of Talent Could Become a Flood | False | By William C. Rhoden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/yankees-joba-chamberlain-is-sharp-with-game-on-the-line.html | Girardi Shows His Faith; Chamberlain Shows His Stuff | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/dorothy-mcguire-of-the-singing-sister-act-dies-at-84.html | Dorothy McGuire, of Singing Sister Act, Dies at 84 | False | By Peter Keepnews | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/reviewing-week-1-in-the-n-f-l/ | Reviewing Week 1 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/mondays-matchups-2/ | Mondayâ€™s Matchups | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/in-one-city-signing-up-for-internet-becomes-a-civic-cause.html | In One City, Signing Up for Internet Becomes a Civic Cause | False | By John Eligon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/refereeing-the-referees/ | Refereeing the Referees | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/science/earth/hetch-hetchy-valley-measure-pits-bay-area-against-environmentalists.html | Putting Bay Areaâ€™s Water Source to a Vote | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/romney-adopts-softer-tone-in-critique-of-obama.html | Romney, Easing, Says Health Law Isnâ€™t All Bad | False | By Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/biden-and-ryan-prepare-to-meet-in-debate-next-month.html | Ideological Opposites Prepare to Meet in Debate | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/education/with-no-contract-deal-by-deadline-in-chicago-teachers-will-strike.html | With No Contract Deal by Deadline in Chicago, Teachers Will Strike | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/health/policy/more-young-adults-have-health-insurance-study-says.html | More Young Adults Have Insurance After Health Care Law, Study Says | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/records-missing-on-afghan-army-fuel-costs.html | Records Missing on Afghan Army Fuel Costs | False | By Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/popular-antibiotics-may-carry-serious-side-effects/ | Popular Antibiotics May Carry Serious Side Effects | False | By Jane E. Brody | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/human-rights-watch-report-says-kazakhstan-abuses-oil-workers.html | Kazakhstan Is Accused of Abusing Oil Workers | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/in-his-return-peyton-manning-assumes-a-familiar-role-winner.html | Manning in a Familiar Role: Winner | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/cycling/contador-wins-second-vuelta.html | Contador Wins Second Vuelta | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/cycling/norwegian-takes-montreal-race.html | Norwegian Takes Montreal Race | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/exports-from-china-slow-as-imports-fall.html | Trade Data Reinforces Slowdown in Chinese Economy | False | By Bettina Wassener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/glencores-bid-for-xstrata-represents-final-offer/ | Glencore Says Higher Bid for Xstrata Is Its Final Offer | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/bp-said-to-be-in-talks-to-sell-gulf-of-mexico-assets-for-6-billion/ | BP to Sell Oil Assets in Gulf of Mexico for $5.6 Billion | False | By Stanley Reed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/jal-to-raise-8-5-billion-in-i-p-o/ | JAL Aims to Raise $8.5 Billion in I.P.O. | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/british-police-evacuate-area-around-home-of-alps-murder-victims.html | British Bomb Squad Visits Home of Murder Victims | False | By Sandy Macaskill and John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/11iht-letter11.html | More Than One Kind of Truth in Journalism | False | By Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/10/stan-lee-still-a-true-believer-spends-a-day-on-amcs-comic-book-men/ | Stan Lee, Still a True Believer, Spends a Day on AMC's 'Comic Book Men' | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/10/bedbug-bites-explained/ | Bedbug Bites Explained | False | By Anita S. Pulier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/rise-in-chinas-aging-poses-challenge-to-beijing.html | Rise in China's Aging Poses Challenge to Beijing | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/biden-and-the-bikers/ | Biden and the Bikers | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/options-open-on-economy.html | Options Open on Economy | False | By Eswar S. Prasad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/in-rush-to-build-property-stumbles.html | In Rush to Build, Property Stumbles | False | By Bettina Wassener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/coming-of-age-tale-for-chinese-cinema.html | Coming-Of-Age Tale for Chinese Cinema | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/two-steps-backwards-in-the-caucasus.html | Two Steps Backwards in the Caucasus | False | By Peter Rutland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/education/teacher-strike-begins-in-chicago-amid-signs-that-deal-isnt-close.html | Teachers' Strike in Chicago Tests Mayor and Union | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/toning-down-the-bling-factor.html | Toning Down the Bling Factor | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/super-mario-to-the-rescue.html | Super Mario to the Rescue | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/10/one-hour-photo-try-one-minute/ | One Hour Photo? Try One Minute. | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/town-houses-stoops-have-aesthetic-and-monetary-value.html | Stoops Grow in Value, and Not Just as Seating | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://green.blogs.nytimes.com/2012/09/10/in-the-caribbean-coral-die-off-myriad-wrinkles/ | In the Caribbean Coral Die-Off, Myriad Wrinkles | False | By Emma Bryce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/bomber-kills-16-in-attack-on-protest-site-in-kunduz.html | Bomber Kills 16 in Attack on Afghan Protest Site | False | By Abdul Matin Sarfraz and Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/three-new-hires-at-saturday-night-live/ | Three New Hires at 'Saturday Night Live' | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/10/why-medicare-cards-still-show-social-security-numbers/ | Why Medicare Cards Still Show Social Security Numbers | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/indie-filmmakers-feel-heavy-hand-of-beijing.html | Indie Filmmakers Feel Heavy Hand of Beijing | False | By Jonathan Landreth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/xi-jinping-chinas-presumptive-new-leader-mysteriously-absent.html | Communist Leader's Absence Sets Off Rumor Mills in China | False | By Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/crab-species-thought-to-use-color-to-discern-food.html | Crabs May Rely on Color to Tell Food From Poison | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/parwan-prison-at-bagram-transferred-to-afghans-at-least-formally.html | Issues Linger as Afghans Take Control of a Prison | False | By Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/technology/company-says-it-not-fbi-was-hacking-victim.html | Company Says It, Not F.B.I., Was Hacking Victim | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/video-of-police-altercation-may-take-key-role-in-civil-rights-suit.html | Video of Police Encounter May Play Lead Role in Lawsuit | False | By Benjamin Weiser and Randy Leonard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/bob-dylan.html | From Romance to Carnage | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/are-sugar-substitutes-bad-for-teeth.html | Sweet Tooth | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/public-theater-announces-giant-casting/ | Public Theater Announces 'Giant' Casting | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/marking-10-years.html | Marking 10 Years | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/the-death-of-the-dress.html | The Death of the Dress? | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://cityroom.blogs.nytimes.com/2012/09/10/a-1973-hostage-situation-revisited/ | A 1973 Hostage Situation, Revisited | False | By Emily S. Rueb | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/10/toronto-film-festival-partying-with-ben-affleck-and-reactions-to-the-master-cloud-atlas-and-more/ | Toronto Film Festival: Partying With Ben Affleck and Reactions to 'The Master,' 'Cloud Atlas' and More | False | By Melena Ryzik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/seven-scientists-win-2012-lasker-award.html | Lasker Awards to Honor 7 Scientists | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/jose-andres-sees-a-future-filled-with-spanish-kitchens.html | Putting Spain Back in Spanish Food | False | By Glenn Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/detainee-dies-at-guantanamo-prison.html | Guantánamo Detainee, a Former Hunger Striker, Dies | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/really-using-a-computer-before-bed-can-disrupt-sleep/ | Really? Using a Computer Before Bed Can Disrupt Sleep | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/in-russia-chinese-run-farms-solve-each-sides-needs.html | Nation Rich in Land Draws Workers From One Rich in People | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/greece-wrestles-with-cuts-to-unlock-bailout-funds.html | Greece Wrestles With Cuts to Unlock Bailout Funds | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/spains-prime-minister-walks-political-minefield.html | Political Hurdles Clog Spainâ€šÃ„Ã´s Path Out of Debt | False | By Landon Thomas Jr. and Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/no-nicki-minaj-did-not-endorse-mitt-romney/ | No, Nicki Minaj Did Not Endorse Mitt Romney | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/jets-darrelle-revis-has-a-concussion.html | Head Injury to Revis Could Leave Jets Vulnerable | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://mediadecoder.blogs.nytimes.com/2012/09/10/oxford-american-names-roger-hodge-editor-after-tumult-of-predecessors-firing/ | After Summer of Turmoil, Oxford American Appoints Roger Hodge Editor | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/chuck-close-makes-art-in-fund-raising-gambit-for-obama/ | Chuck Close Makes Art in a Fund-Raiser for Obama | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/10/spending-your-money-to-make-someone-else-happy/ | Spending Your Money to Make Someone Else Happy | False | By Carl Richards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/doubts-on-ginkgo-biloba-as-a-memory-aid/ | Doubts on Ginkgo Biloba as a Memory Aid | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://bits.blogs.nytimes.com/2012/09/10/member-of-anonymous-takes-credit-for-godaddy-attack/ | GoDaddy Goes Down, and a Hacker Takes Credit | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/volcanic-eruption-may-have-caused-marine-life-extinction.html | Earlier Mass Extinction for Most of Marine Life | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/metabolic-syndrome-and-the-teenage-brain/ | Metabolic Syndrome and the Teenage Brain | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/families-responders-get-view-of-exhibition-planned-for-911-museum/ | Families, Responders Get View of Exhibition Planned for 9/11 Museum | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/without-alcohol-red-wine-is-still-beneficial/ | Without Alcohol, Red Wine Is Still Beneficial | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/vets-and-physicians-find-parallels-in-medical-research.html | Vets and Physicians Find Research Parallels | False | By William Grimes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/even-in-a-museum-elements-eat-at-a-viking-ship-vasa.html | Even in a Museum, Elements Eat at a Sunken Ship | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/door-to-door-in-oklahoma-city-preaching-healthy-living.html | Door to Door in the Heartland, Preaching Healthy Living | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/an-epidemic-of-absence-review-seeing-hygiene-as-driver-of-disease.html | A Messy, Exuberant Case Against Being Too Clean | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/hotels-seek-an-edge-in-offering-the-right-digital-perks.html | Hotels Seek an Edge in Offering the Right Digital Perks | False | By Harriet Edleson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/10/all-aboard/ | All Aboard | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/suburban-lions-present-a-conservation-conundrum-in-africa.html | Suburban Lions Present a Conundrum | False | By Stephanie M. Dloniak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/passionate-on-two-topics-wine-and-india-frequent-flier.html | Passionate on Two Topics: Wine and India | False | By Dini Rao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/10/new-york-architect-selected-by-berkeley-for-prize/ | New York Architect Selected by Berkeley for Prize | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/rivals-lash-into-french-president-francois-hollande.html | Rivals Lash Out at French President | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/research/ovarian-cancer-tests-are-ineffective-medical-panel-says.html | Ovarian Cancer Screenings Are Not Effective, Panel Says | False | By Denise Grady | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/vitamin-d-speeds-recovery-from-tuberculosis-scientists-report.html | Tuberculosis: Taking High Doses of Vitamin D Speeds Recovery, Scientists Report | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/football/peyton-manning-turns-back-the-clock-in-denver.html | Manning Forgoes a Grace Period in Denver | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/early-music-lessons-have-longtime-benefits/ | Early Music Lessons Have Longtime Benefits | False | By Perri Klass, M.D. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/showdown-looms-over-planned-anti-kremlin-march.html | Parliament Raises Stakes Before Anti-Kremlin March | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/science-and-politics-1-letter.html | Science and Politics (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/what-youre-eating-1-letter.html | What Youâ€šÃ„Ã´re Eating (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/ceramic-fragments-point-to-ice-age-artistry.html | Ceramic Fragments Point to Artistry in the Ice Age | False | By Alanna Mitchell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/shame-on-the-bullies-1-letter.html | Shame on the Bullies (1 Letter) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/on-stroke-awareness-2-letters.html | On Stroke Awareness (2 Letters) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/us-authorities-began-wiretapping-new-york-city-comptroller-in-2010.html | U.S. Started to Wiretap Comptroller 2 Years Ago | False | By Benjamin Weiser and David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/go-on-with-matthew-perry-on-nbc.html | And Now for a Word From Our Therapist | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/united-nations-warns-syrian-rebels-over-atrocities.html | U.N. Official Warns Syrian Rebels About Atrocities | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/the-new-normal-and-guys-with-kids-begin-on-nbc.html | Man Enough (or Not) to Assume Mom Duties | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/politics-and-the-pizza-man/ | Politics and the Pizza Man | False | By Gerry Mullany | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://green.blogs.nytimes.com/2012/09/10/shell-halts-arctic-drilling-right-after-it-began/ | Shell Halts Arctic Drilling Right After It Began | False | By John M. Broder | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://bats.blogs.nytimes.com/2012/09/10/teixeira-out-10-to-14-days-with-calf-strain/ | Teixeira Out 10 to 14 Days With Calf Strain | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/trenton-mayor-tony-f-mack-arrested-in-bribery-scheme.html | Trenton Mayor and Two Others Are Charged in Bribery Case | False | By Kate Zernike | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/entertainment-in-the-air-some-of-it-inescapable.html | Entertainment Options, Some Inescapable | False | By Joe Sharkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/books/a-wilderness-of-error-by-errol-morris-on-the-macdonald-trial.html | A New Angle on a 1970 Murder Case | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/theater-props-masters-gather-at-the-public-theater.html | Blood to Rain, in a Bag of Tricks | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/a-dengue-vaccine-falls-short-of-expectations.html | In a Setback, Sanofiâ€š Ã‚Ã s Dengue Fever Vaccine Falls Short of Its Goal | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/edward-arron-and-jeewon-park-play-beethoven-at-bargemusic.html | Piano and Cello in Beethoven Dialogues | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/barbara-carroll-at-54-below.html | Mostly Blue Skies Keep the Clouds in Perspective | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/katie-couric-has-debut-on-abc.html | Katie Couricâ€š Ã‚Ã s Just Like You, Sort Of | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/bomb-girls-canadian-series-has-debut-on-reelzchannel.html | Passions Smolder at Factory for Bombs | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/new-york-fashion-week-in-mens-wear-an-emphasis-on-the-preppy-look-persists.html | That Preppy Look? We Built That | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/little-big-town.html | Little Big Town | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/golf/in-golf-rules-are-rules-even-the-stupid-rules.html | In Golf, Rules Are Rules. Even the â€š Ã‚Â"Stupidâ€š Ã‚Â' Rules. | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/david-byrne-and-st-vincent.html | David Byrne and St. Vincent | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/whos-trustworthy-a-robot-can-help-teach-us/ | Whoâ€š Ã‚Ã s Trustworthy? A Robot Can Help Teach Us | False | By Tara Parker-Pope | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/thakoon-the-row-diane-von-furstenberg-carolina-herrera-fashion-review.html | A Leap in Volume and Length | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/media/british-agencies-see-opportunity-in-the-americas.html | British Agencies See Opportunity in the Americas | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/scientists-find-gene-could-explain-horses-ability-to-pace.html | Horsesâ€š Ã‚Ã  Ability to Pace Is Written in DNA | False | By Ryan Goldberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/bets-on-european-bonds-paying-off-for-funds/ | Bets on European Bonds Paying Off for Funds | False | By Peter Eavis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/movies/ron-taylor-dies-at-78-filmed-sharks-for-jaws.html | Ron Taylor Dies at 78; Filmed Sharks for â€š Ã‚ÂʻJawsâ€š Ã‚Â' | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/plot-twist-in-the-a-i-g-bailout-it-actually-worked/ | Plot Twist in the A.I.G. Bailout: It Actually Worked | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/court-upholds-colorado-professor-ward-churchills-firing.html | Professorâ€š Ã‚Ã s Dismissal Upheld by Colorado Supreme Court | False | By Dan Frosch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/albert-marre-director-of-man-of-la-mancha-dies-at-87.html | Albert Marre, Director, Is Dead at 87 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/obama-nominates-robert-stephen-beecroft-as-iraq-envoy.html | Obama Nominates Envoy to Iraq | False | By Peter Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/americas/in-standoff-over-assange-ecuadoreans-close-ranks.html | Ecuadoreans Close Ranks in Assange Standoff | False | By William Neuman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/reckless-drivers-who-hit-people-face-few-penalties-in-new-york.html | Reckless Drivers Who Hit People Face Few Penalties in New York | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/new-york-faces-rising-seas-and-slow-city-action.html | New York Is Lagging as Seas and Risks Rise, Critics Warn | False | By Mireya Navarro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/brooks-why-men-fail.html | Why Men Fail | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/bruni-suffer-the-children.html | Suffer the Children | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/technology/foxconn-said-to-use-forced-student-labor-to-make-iphones.html | China Contractor Again Faces Labor Issue on iPhones | False | By David Barboza and Charles Duhigg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/californians-face-competing-tax-increase-propositions.html | Californians Face Rival Ballot Initiatives That Would Raise Taxes and Aid Schools | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/the-bush-white-house-was-deaf-to-9-11-warnings.html | The Deafness Before the Storm | False | By Kurt Eichenwald | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/this-year-some-towns-are-scaling-back-9-11-memorials.html | For Some, Moving On From 9/11 Means Scaling Back | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/the-elderly-and-medicaid.html | The Elderly and Medicaid | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/feeling-like-a-new-yorker.html | Feeling Like a New Yorker | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/this-is-your-dad-on-pot-not-so-groovy.html | This Is Your Dad on Pot: Not So Groovy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/romney-issues-memo-saying-obama-bounce-is-sugar-high.html | Romney Camp Seeks to Head Off Post-Convention Anxieties | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/in-lowville-ny-lessons-on-sustainable-living.html | Learning to Can Meats and Charm Wary Sheep | False | By Liz Leyden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/verghese-kurien-90-who-led-indias-milk-cooperatives-dies.html | Verghese Kurien, Leader of Indiaâ€š Ã‚Ã s Milk Cooperatives, Dies at 90 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/cuomo-says-hes-open-to-tweaks-in-ethics-panel.html | Cuomo Is Open to â€šÃ„Â²Tweaksâ€šÃ„Â' in Ethics Panel | False | By Thomas Kaplan and Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/as-low-rates-depress-savers-governments-reap-the-benefits.html | As Low Rates Depress Savers, Governments Reap Benefits | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/texas-raising-speed-limit-for-title-of-fastest-in-the-land.html | Reclaiming the Title of Fastest in the Land | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/ground-zero-museum-to-resume-construction-as-cuomo-and-bloomberg-end-dispute.html | Agreement Will Restart Work on Sept. 11 Museum | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/nominees-leave-congressional-candidates-to-stump-alone.html | Nominees Leave Congressional Candidates to Stump Alone | False | By Helene Cooper and Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/us-open-tennis-andy-murray-beats-novak-djokovic-to-win-title.html | Marathon Ends Drought for Murray and Britain | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/waste-in-the-health-care-system.html | Waste in the Health Care System | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/justice-in-louisiana.html | Justice in Louisiana | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/romneys-pledge-shows-repealing-health-law-to-be-complex.html | It Will Be Tricky for Romney to Keep Best of Health Law While Repealing It | False | By Robert Pear and Abby Goodnough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/africa/in-mali-islamists-maim-robbery-suspects.html | Amputations and Killings Shake an Embattled Mali | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/nocera-in-chicago-its-a-mess-all-right.html | In Chicago, Itâ€šÃ„Â´s a Mess, All Right | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/the-shallow-end-of-the-campaign.html | The Shallow End of the Campaign | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/renewed-tensions-in-iraq.html | Renewed Tensions in Iraq | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/football/after-loss-in-opener-giants-seek-redemption.html | After Loss in Opener, Giants Seek Redemption | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/reviews/chaplin-the-musical-at-the-ethel-barrymore-theater.html | The Tramp, Beyond Limelight | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/pageoneplus/corrections-september-11-2012.html | Corrections: September 11, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/education/in-chicago-teachers-strike-signs-of-unions-under-siege.html | In Standoff, Latest Sign of Unions Under Siege | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/for-egyptians-no-relief-from-cairos-infamous-traffic.html | A Dictator Is Gone, but Egyptâ€šÃ„Â´s Traffic and Congestion Seem Immovable | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/with-us-open-win-andy-murray-clears-grand-slam-hurdle.html | Murray Clears His Grand Slam Hurdle | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/senate-control-is-up-in-the-air-as-races-shift.html | Missteps and Surprises Turn Battle for the Senate Into a Guessing Game | False | By Jonathan Weisman and Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/in-france-women-close-to-president-hollande-cause-stir.html | In France, New Chapter in Saga of All the Presidentâ€šÃ„Â´s Women | False | By Maâ€šÃ„'a de la Baume and Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/11/arts/munnu-kasliwal-a-favorite-jeweler-of-connoisseurs-dies-at-54.html | Munnu Kasliwal, a Favorite Jeweler of Connoisseurs, Dies at 54 | False | By Guy Trebay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/baseball/mets-struggles-at-home-continue-in-loss-to-nationals.html | Home-Game Misery Persists for Mets and Fans | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/africa/parliament-selects-mohamud-as-somalias-president.html | Somalia Selects an Activist as Leader | False | By Mohamed Ibrahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/dominant-serena-williams-still-has-time-to-build-on-legacy.html | Dominant in Her Era, Serena Still Has Time to Build on Legacy | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/spreading-palestinian-protests-focus-on-leaders.html | Spreading Palestinian Protests Focus on Leaders | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/occupy-hong-kong-protesters-evicted.html | Occupy Hong Kong Protesters Forcibly Removed | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/bill-clinton-summons-the-spotlight-for-obama-and-himself.html | Master Campaigner Summons the Spotlight for Obama (and Himself) | False | By Peter Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/basketball/knicks-sign-forward-john-shuma-to-one-year-contract.html | Knicks Add Shooting Forward | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/soccer/soccers-not-so-great-wall-to-defend-free-kicks.html | Soccerâ€šÃ„Â´s Not-So-Great Wall | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/lehman-brothers-we-heard-you-were-dead.html | Lehman Brothers, We Heard You Were Dead | False | By Adam Davidson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/11/world/asia/taliban-claims-attack-on-helicopter-in-afghanistan.html | NATO Copter Destroyed by Taliban at Base | False | By Graham Bowley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://fifthdown.blogs.nytimes.com/2012/09/11/a-closer-look-at-the-replacement-refs/ | A Closer Look at the Replacement Refs | False | By Chase Stuart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/12iht-srbotseng12.html | For Top Women's Golfer, a Hard Fall From Winning Ways | False | By Adam Schupak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/12iht-srbolewis12.html | Womenâ€šÃ„Â´s Golf Money Leader Could End U.S. Drought | False | By Adam Schupak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/12iht-srbolpga12.html | L.P.G.A. Banks on a Fountain of Youth | False | By Adam Schupak | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/world/asia/12iht-letter12.html | Women in Prison Fare Better in China | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/11/warhol-has-your-mac-products-covered/ | Warhol Has Your Mac Products Covered | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/teresa-sullivan-uva-ouster.html | Anatomy of a Campus Coup | False | By Andrew Rice | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/global/burberry-shares-tumble-after-it-warns-of-lower-profit.html | Burberry Warns of Weakness in Luxury Market | False | By David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/11/qa-the-end-of-windows-gadgets/ | Q&A: The End of Windows Gadgets | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/11/turkish-delights/ | Turkish Delights | False | By Tim Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/11/born-on-sept-11/ | Born on Sept. 11 | False | By Julio Benitez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/12iht-biennale12.html | Architects Seeking Common Ground | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/education/talks-to-continue-in-chicago-teachers-strike.html | Teachers' Leader in Chicago Strike Shows Her Edge | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/world/asia/china-accuses-japan-of-stealing-disputed-islands.html | China Accuses Japan of Stealing After Purchase of Group of Disputed Islands | False | By Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/sports/soccer/12iht-soccer12.html | Dear Ronaldo: It Isn't All About You | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/sports/12iht-hockey12.html | Historic Evolution for Russian Hockey League | False | By Brian Pinelli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/design/13th-venice-architecture-biennale-the-usual-hagiography.html | Projects Without Architects Steal the Show | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/portion-of-suit-over-warhols-velvet-underground-banana-is-discarded/ | Portion of Suit Over Warhol's Velvet Underground Banana Is Discarded | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/licensing-rules-slow-tours-to-cuba.html | Licensing Rules Slow Tours to Cuba | False | By Damien Cave | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/world/middleeast/united-states-and-israel-engage-in-public-spat-over-iran-policy.html | Israeli Sharpens Call for United States to Set Iran Trigger | False | By David E. Sanger and Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/science/us-missile-defense-protections-are-called-vulnerable.html | U.S. Missile Defense Strategy Is Flawed, Expert Panel Finds | False | By William J. Broad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-13 | https://www.nytimes.com/2012/09/us/gaeton-fonzi-76-investigated-kennedy-assassination.html | Gaeton Fonzi, Investigator of Kennedy Assassination, Dies at 76 | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/world/middleeast/car-bomb-kills-10-in-yemen-but-targeted-minister-escapes-harm.html | Car Bomb Kills 12 in Yemen, but Targeted Minister Escapes Harm | False | By Nasser Arrabyee and Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/opinion/keeping-the-lid-on-lebanon.html | Keeping the Lid on Lebanon | False | By Julien Barnes-Dacey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://thecaucus.blogs.nytimes.com/2012/09/11/a-journalist-with-rare-access-to-obama-had-to-play-by-quote-rule/ | A Journalist With Rare Access to Obama Had to Play by Quote Rule | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/opinion/invitation-to-a-dialogue-americas-direction.html | Invitation to a Dialogue: America's Direction | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/video-games/slender-the-eight-pages-video-game-review.html | Slender: The Eight Pages | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/video-games/super-hexagon-terry-cavanagh-video-game-review.html | Super Hexagon, From Terry Cavanagh | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/video-games/transformers-fall-of-cybertron-video-game-review.html | Transformers: Fall of Cybertron, From Activison | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/video-games/madden-nfl-13-video-game-review.html | Madden NFL 13, From Electronic Arts | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/arts/video-games/horn-from-zynga-video-game-review.html | Horn, From Zynga | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/business/health-care-premiums-rise-modestly-report-says.html | Health Care Premiums Rise Slightly | False | By Reed Abelson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://mediadecoder.blogs.nytimes.com/2012/09/11/six-finalists-for-man-booker-prize-are-named/ | Six Finalists for Man Booker Prize Are Named | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://bits.blogs.nytimes.com/2012/09/11/godaddy-denies-anonymous-attack/ | GoDaddy Says Its Troubles Were Not Hacker-Related | False | By Nicole Perlroth and Nick Bilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://cityroom.blogs.nytimes.com/2012/09/11/with-rulings-on-rubbish-and-tattoos-safeguarding-the-city-for-centuries/ | With Rulings on Rubbish and Tattoos, Safeguarding the City for Centuries | False | By Sam Roberts | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/plasma-gasification-raises-hopes-of-clean-energy-from-garbage.html | Plasma Gasification Raises Hopes of Clean Energy From Garbage | False | By Randy Leonard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/fashion/12iht-fmarc12.html | Marc Jacobs: Optical Allusions | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/business/whistle-blower-awarded-104-million-by-irs.html | Whistle-Blower Awarded $104 Million by I.R.S. | False | By David Kocieniewski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/dining/buttermilk-often-maligned-begins-to-get-its-due.html | Buttermilk, Often Maligned, Begins to Get Its Due | False | By Julia Moskin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/dining/nova-lox-hard-to-find-in-nova-scotia.html | Don't Look for Nova in Nova Scotia | False | By Joan Nathan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/11/fun-home-musical-comes-to-the-public/ | 'Fun Home' Musical Comes to the Public Theater | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/dining/reviews/governor-in-dumbo-brooklyn.html | Where Fresh Flavors Flip | False | By Pete Wells | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/childrens-book-coming-from-jessica-lange/ | Children's Book Coming from Jessica Lange | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/ncaafootball/at-humboldt-state-football-worth-the-price.html | At Humboldt State, Revved Up for Success | False | By Matt Krupnick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/sothebys-to-auction-robert-mcnamara-memorabilia/ | Sotheby's to Auction Robert McNamara Memorabilia | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/after-criticism-romney-thanks-armed-forces.html | After Criticism of His Convention Speech, Romney Thanks Nation's Armed Forces | False | By Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/detainee-who-died-at-guantanamo-had-release-blocked-by-court.html | Military Identifies Guantánamo Detainee Who Died | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/after-long-playoff-paula-creamer-travels-to-womens-british-open.html | Late Arrival to British Open Has Good Excuse | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/greece-names-nazi-reparations-panel.html | Greece Names Nazi Reparations Panel | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/japanese-whiskeys-gain-ground-in-america.html | Japanese Whiskeys, Translated From the Scottish | False | By Robert Simonson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/baking-their-own-way.html | Baking Their Own Way | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/producing-preserves-from-fruit-in-northern-michigan.html | Preserves for Many Seasons | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/salami-from-around-the-world.html | A World of Salami | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-15 | https://takingnote.blogs.nytimes.com/2012/09/11/is-this-the-pose-of-a-free-man/ | 'Is This the Pose of a Free Man?' | False | By Juliet Lapidos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-16 | https://frugaltraveler.blogs.nytimes.com/2012/09/11/for-a-brazilian-vacation-7-rules-to-save-by/ | For a Brazilian Vacation, 7 Rules to Save By | False | By SETH KUGEL | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-16 | https://wheels.blogs.nytimes.com/2012/09/11/gov-rick-perry-in-the-hot-seat-at-ferrari-headquarters/ | Gov. Rick Perry, in the Hot Seat at Ferrari Headquarters | False | By Jonathan Schultz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/sports-bars-open-in-gramercy-and-midtown.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/taste-of-the-village-the-annual-vendy-awards-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/theater/reviews/independents-by-marina-keegan-at-soho-playhouse.html | Nothing Like Reality to Break Up a Party | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/stu-loeser-hired-to-aid-sheldon-silver-in-assembly-scandal.html | Ex-Mayoral Aide to Help Assembly Speaker in Harassment Case | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/should-the-401-k-be-reformed-or-replaced.html | Should the 401(k) Be Reformed or Replaced? | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/retirees-stay-active-as-volunteers-with-help-from-their-companies.html | Employers Oversee an Army of Retiree Volunteers | False | By Kerry Hannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/companies-beef-up-retirement-plans-for-top-executives.html | For Top Executives, Richer Retirement Plans | False | By Fran Hawthorne | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/activism-of-retirees-is-changing-face-of-politics.html | A Silver Tinge to the Political Ring | False | By Kate Zernike | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/old-trusting-and-prime-prey-for-swindlers.html | Old, Trusting and Tricked Out of Life Savings | False | By Milt Freudenheim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/how-to-cut-expenses-from-your-401-k.html | Paring 401(k) Expenses | False | By John F. Wasik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/medicare-fraud-victimizes-patients-and-taxpayers.html | As Medicare Fraud Evolves, Vigilance Is Required | False | By Walecia Konrad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/high-intensity-regimens-and-older-exercisers.html | Work Out, but Know Your Limits | False | By John Hanc | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/for-older-adults-close-connections-are-key-to-healthy-aging.html | A Longer Life Is Lived With Company | False | By Elizabeth H. Pope | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/for-childless-older-people-legal-and-logistical-challenges.html | Childless and Aging? Time to Designate a Caregiver | False | By Phyllis Korkki | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/living-only-on-social-security-is-a-tightwire-act.html | The Tightwire Act of Living Only on Social Security | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/more-retirees-find-the-mid-south-an-alternative-to-florida.html | Heading South, but Stopping Short of Florida | False | By Robert Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/books/the-secret-race-by-tyler-hamilton-and-daniel-coyle.html | Bicycle Thieves: World-Class Cycling's Drug Trade | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/hungarians-hold-hunger-strike-over-voting-changes.html | Hungarians Stage a Fast Over Rules for Voters | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/francine-a-brian-m-cassidy-and-melanie-shatzky-film.html | Bonding With Pets, Not People | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/12ht-barcelona12.html | Protest Rally in Catalonia Adds a Worry for Spain | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/design/metropolitan-museum-of-art-considers-opening-on-mondays.html | Met Museum Considers Opening on Mondays | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/theater/reviews/auditions-zoes-auditions-part-2-with-suzanna-geraghty.html | A Wacky Stagehand Seeks the Audience's Eye | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/design/in-pursuit-of-a-vision-at-the-grolier-club.html | Two Centuries of Creating U.S. History | False | By Edward Rothstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/dance/nora-chipaumires-dance-about-miriam-makeba-comes-to-bam.html | Bearing Burdens of the Ages, In Darkness and in Light | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/im-carolyn-parker-a-documentary-by-jonathan-demme.html | A Steely Fighter From the City That Care Forgot | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/music/zeena-parkins-and-ne-x-tworks-ensemble-w-jack-quartet.html | Where Words Are the Notes | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/roman-polanski-and-graham-chapman-biopics-at-toronto.html | Toronto Film Festival Spotlights Real Lives | False | By Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://dealbook.nytimes.com/2012/09/11/seeking-critical-mass-of-gender-equality-in-the-boardroom/ | Seeking Critical Mass of Gender Equality in the Boardroom | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/global/integrating-banks-spurs-last-minute-fears-in-europe.html | Integrating Banks Spurs Last-Minute Fears in Europe | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/moodys-issues-warning-on-us-debt.html | Moody's Warns That U.S. May Face Debt Downgrade | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/basketball/josh-childress-set-to-sign-with-nets.html | Childress Set to Sign with Nets | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/fashion/marc-jacobs-chado-ralph-rucci-donna-karan-phillip-lim-rodarte-vera-wang-and-wes-gordon-fashion-review.html | Marc Jacobs Gets the Meaning of It All | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://bits.blogs.nytimes.com/2012/09/11/zuckerberg-acknowledges-disappointing-wall-street/ | Zuckerberg Acknowledges 'Disappointing' Wall Street | False | By Somini Sengupta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/football/saints-players-in-bounty-case-to-meet-commissioner-goodell.html | Players in Bounty Case to Meet Commissioner | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/standing-guard-against-education-thieves-at-coveted-schools.html | Schools Look to Weed Out Nonresidents | False | By Jenny Anderson and Kristin Hussey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/jamestown-properties-finds-a-boom-in-bostons-back-bay.html | A Real Estate Company Finds a Boom in Boston's Back Bay | False | By Susan Diesenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/lehman-brothers-with-much-real-estate-to-sell-is-biding-its-time.html | Lehman Is Biding Its Time to Market Its Real Estate | False | By Matt Hudgins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/fuel-efficiency-standards-have-costs-of-their-own.html | Taxes Show One Way to Save Fuel | False | By Eduardo Porter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/drivers-trial-in-bike-crash-that-killed-marilyn-dershowitz-opens.html | Mail-Truck Driver Tried on Charges of Leaving Scene of Fatal Bike Accident | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/after-vote-for-gay-marriage-senator-roy-mcdonald-faces-gop-primary-fight.html | Gay Marriage Vote Rises as Test in Upstate G.O.P. Race | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/ford-considers-succession-plans-for-chief-executive.html | In Refining Succession Plans, Ford May Name a New No. 2 | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/east-river-ferry-service-hopes-lovely-commute-brings-it-self-reliance.html | Hoping to Lure Riders With Scenic Commutes | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/energy-environment/coalition-drops-opposition-to-dows-genetically-engineered-crops.html | Coalition Drops Opposition to a Dow Engineered Crop | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/policy/medical-care-networks-show-savings-study-finds.html | New Medical Care Networks Show Savings | False | By Abby Goodnough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/blacklisting-an-afghan-network-is-pointless.html | A Pointless Blacklisting | False | By Alex Strick van Linschoten and Felix Kuehn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/friedman-in-china-we-dont-trust.html | In China We (Don't) Trust | False | By Thomas L Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/a-defeat-for-impartial-courts.html | A Defeat for Impartial Courts | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/fatal-police-shooting-outside-bodega-prompts-search-for-blame.html | Laying Bare the Roots of a Shooting Outside a Bodega | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/economy/history-repeats-as-fed-is-expected-to-announce-economic-stimulus.html | Economic Stimulus as the Election Nears? It's Been Done Before | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/harvard-cheating-suspects-go-on-leave.html | At Harvard, Suspects in Cheating Take a Leave | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/readers-at-ground-zero-keep-alive-memories-of-9-11-victims.html | At Ground Zero, Readers Offer Plain-Spoken Tributes to Those Lost | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/head-injuries-in-football.html | Dying to Play | False | By Kevin Cook | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/tennis/with-grand-slam-title-murray-joins-tennis-elite.html | Murray Elbows His Way Into Exclusive Men's Club | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/georgia-more-charges-in-militia-plot.html | Georgia: More Charges In Militia Plot | False | By Robbie Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/samuel-p-latone-ii.html | Samuel P. Latone II | False | By Vivian Marino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/more-soot-than-sparks-from-amazons-kindle-fire-hd-state-of-the-art.html | The Fire HD: More Soot Than Sparks | False | By David Pogue | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/auroras-aftermath.html | Aurora's Aftermath | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/false-promises-on-ovarian-cancer.html | False Promises on Ovarian Cancer | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/program-offering-immigrants-reprieve-is-off-to-quick-start.html | Quick Start to Program Offering Immigrants a Reprieve | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/struggling-mets-nationals-dickey.html | Mets Fail to Generate Enough Runs Behind Dickey | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/cars-set-afire-on-several-harlem-streets.html | A Mystery in Harlem as Several Vehicles Are Set on Fire | False | By Kia Gregory | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/bigger-dorms-bigger-bills.html | Bigger Dorms, Bigger Bills | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/tough-choices-in-dealing-with-iran.html | Tough Choices in Dealing With Iran | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/russia-impedes-inquiry-of-fuel-supplier-gazprom.html | Putin Impedes European Inquiry of State Fuel Supplier | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/chicago-teachers-folly.html | Chicago Teachersâ€š Ã‚Â´ Folly | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/for-bobby-valentine-ruined-season-and-spoilers-role.html | For Valentine, a Ruined Season and Spoilerâ€š Ã‚Â´s Role | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/at-stanford-romney-stood-ground-on-vietnam.html | Dissecting Romneyâ€š Ã‚Â´s Vietnam Stance at Stanford | False | By Michael Wines | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/documents-depict-equity-firms-like-bain-as-colluding.html | Equity Firms Like Bain Are Depicted as Colluding | False | By Eric Lichtblau and Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/in-quest-for-east-rivers-power-a-search-for-stouter-arms.html | In Quest for Riverâ€š Ã‚Â´s Power, an Underwater Test Spin | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/spain-marchers-demand-independence-for-catalonia-as-budget-cuts-bolster-separatism.html | Spain: Marchers Demand Independence for Catalonia, as Budget Cuts Bolster Separatism | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/chicago-is-focus-of-national-debate-on-teacher-evaluation.html | National Schools Debate Is on Display in Chicago | False | By Motoko Rich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/pageoneplus/corrections-september-12-2012.html | Corrections: September 12, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/france-former-premier-is-questioned-in-fraud-case.html | France: Former Premier Is Questioned in Fraud Case | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/technology/wearable-robots-that-can-help-people-walk-again.html | New Breed of Robotics Aims to Help People Walk Again | False | By Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/policy/waste-and-promise-seen-in-us-health-care-system.html | Study of U.S. Health Care System Finds Both Waste and Opportunity to Improve | False | By Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/britain-british-schools-offer-more-upward-mobility-for-students-than-american-ones-report-says.html | Britain: British Schools Offer More Upward Mobility for Students Than American Ones, Report Says | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/managing-in-al-race-old-school-vs-older-school.html | In A.L. Central Race, Itâ€š Ã‚Â´s Old School vs. Older School | False | By Ben Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/romney-and-obama-juggle-campaigning-and-fund-raising.html | Candidates Look to Balance Need for Campaigning With Need for Money | False | By Nicholas Confessore and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/gaza-bulldozers-raze-part-of-forgotten-neighborhood.html | Gaza: Bulldozers Raze Part of Forgotten Neighborhood | False | By Fares Akram | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/dr-thomas-szasz-psychiatrist-who-led-movement-against-his-field-dies-at-92.html | Dr. Thomas Szasz, Psychiatrist Who Led Movement Against His Field, Dies at 92 | False | By Benedict Carey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/salton-sea-is-blamed-for-southern-california-stench.html | Lake Is Blamed for Stench Blown Across Southern California | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://thecaucus.blogs.nytimes.com/2012/09/11/obama-plans-wisconsin-advertising-signaling-the-state-is-now-in-play/ | Obama Plans Wisconsin Advertising, Signaling the State Is Now in Play | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/questions-surround-agents-absent-from-steroid-report.html | Questions Surround Agents Absent From Steroids Report | False | By Michael S. Schmidt and Juliet Macur | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/grey-poupon-mustard-ups-the-ante-on-its-highbrow-image.html | Grey Poupon Ups the Ante on Assuming an Elite Image | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/soccer/us-avenges-loss-to-jamaica-in-world-cup-qualifying.html | With Swift Kick, U.S. Picks Up Important Win | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/anger-over-film-fuels-anti-american-attacks-in-libya-and-egypt.html | Anger Over a Film Fuels Anti-American Attacks in Libya and Egypt | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/pepsicos-john-compton-steps-down.html | President of PepsiCo Resigns to Become a Chief Elsewhere | False | By Stephanie Strom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/bill-clinton-hits-trail-as-surrogate-for-obama.html | Embracing Role as Surrogate, Clinton Hits Campaign Trail | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/asia/officials-split-over-nominee-for-afghan-spy-chief.html | Western and Afghan Officials Split Over Karzai Nomination for Spy Chief | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/technology/amazon-forced-to-collect-sales-tax-aims-to-keep-its-competitive-edge.html | Amazon, Forced to Collect a Tax, Is Adding Roots | False | By David Streitfeld | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/last-place-red-sox-beat-yankees-in-bottom-of-ninth.html | Yankees Slide Back in Loss to Red Sox | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/top-general-dempsey-maps-out-us-military-future.html | Mapping Military Needs, Aided by a Big Projection | False | By Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/dutch-voters-may-point-way-for-rest-of-europe.html | Dutch Voters May Point Way for Rest of Europe | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/relief-crisis-grows-as-refugees-stream-out-of-syria.html | Relief Crisis Grows as Refugees Stream Out of Syria | False | By Nick Cumming-Bruce and Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/energy-environment/chain-stores-lead-firms-in-solar-power-use-study-finds.html | Chain Stores Said to Lead Firms in Use of Sun Power | False | By Diane Cardwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/a-creator-of-turntablefm-plans-online-hub-djz.html | Building a Home Online to Suit Electronic Music | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/glenn-becks-show-heads-to-dish-network.html | Beck Takes His Conservative Internet Shows to the Dish Network | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/the-toll-of-maos-famine.html | The Toll of Mao's Famine | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/german-court-backs-euro-rescue-fund.html | In Victory for Merkel, German Court Ruling Favors European Bailout Fund | False | By Nicholas Kulish and Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/joe-kennedy-iii.html | Keeping Up With the Kennedys | False | By Edith Zimmerman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/activists-face-barriers-in-return-to-disputed-islands.html | Hong Kong Impedes Trip to Islands, Activists Say | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/hundreds-die-in-factory-fires-in-pakistan.html | More Than 300 Killed in Pakistani Factory Fires | False | By Zia ur-Rehman, Declan Walsh and Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://wheels.blogs.nytimes.com/2012/09/12/dealers-peer-into-chrysler-product-pipeline/ | Dealers Peer Into Chrysler Product Pipeline | False | By Paul Stenquist | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/global/13ht-banks13.html | Weary of Crisis, but Wary of Change | False | By James Kanter and Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/jungle-nook/ | Jungle Nook | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/us-envoy-to-libya-is-reported-killed.html | Libya Attack Brings Challenges for U.S. | False | By David D. Kirkpatrick and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/12/qa-digital-copies-for-dvd-owners/ | Q&A: Digital Copies for DVD Owners | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/12/a-phone-good-to-2027-on-one-charge/ | A Phone Good to 2027 on One Charge | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/rockers-playing-for-beer-fair-play/ | Rockers Playing for Beer: Fair Play? | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/tinsel-gowns/ | Tinsel Gowns | False | By Farran Smith Nehme | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/12/central-park-senryu/ | Central Park Senryu | False | By Barbara Hantman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/cricket/13ht-cricket13.html | Yuvraj Singh Returns to the Cricket Pitch | False | By Huw Richards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/13iht-letter13.html | India's Accidental Dairy King | False | By Manu Joseph | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/13iht-rartbiennale13.html | Sumptuous Paris Fair Defies Bearish Times | False | By Maï'a de la Baume | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/rising-temperatures-over-oil-in-the-arctic.html | Rising Temperatures | False | By Elizabeth Plantan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartantiques13.html | Older Objects Aimed at the Younger Set | False | By Alice Pfeiffer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartdoors13.html | Paradise Lost, and Now Nearly Fully Restored | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartolbricht13.html | In Berlin, a Collection Where Mixing Is the Message | False | By Devorah Lauter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartdali13.html | As Spain Struggles, Dalí Stays in His Glory Years | False | By Elizabeth Zach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartmelikian13.html | The Impoverished Connoisseurs | False | By Souren Melikian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rartdutch13.html | Restoring a Long-Missing Dutch Reference Point | False | By Nina Siegal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/government-lowers-crop-yield-forecast-again.html | U.S. Lowers Forecast for Crop Yields for a 3rd Time as Record Heat Lingers | False | By Ron Nixon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/television/homeland-returns-for-second-season-on-showtime.html | 'Homeland' Raises the Anxiety Level | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/13iht-rarthadid13.html | Zaha Hadid and the Energy of Change | False | By Kevin Holden Platt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/education/chicago-teachers-strike-enters-third-day.html | As Chicago Teachers Strike, Students Are on the Loose and at Loose Ends | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/smallbusiness/three-keys-to-converting-web-visitors-into-buyers.html | Three Proven Ways to Convert Visitors Into Buyers Online | False | By Katherine Reynolds Lewis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/budget-airlines-fly-south.html | Budget Airlines Fly South | False | By Susan Stellin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/us-incomes-dropped-last-year-census-bureau-says.html | U.S. Income Gap Rose, Sign of Uneven Recovery | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/buddy-guy-dustin-hoffman-and-led-zeppelin-among-new-kennedy-center-honorees/ | Kennedy Center Honors for Buddy Guy, Dustin Hoffman and Led Zeppelin | False | By Ashley Southall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/ncaafootball/notre-dame-to-join-acc-in-all-sports-but-football.html | A.C.C. to Add Notre Dame, but Not Its Football Team | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://fifthdown.blogs.nytimes.com/2012/09/12/thursday-matchup-bears-vs-packers/ | Thursday Matchup: Bears vs. Packers | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/museum-of-modern-art-to-show-the-clock/ | Museum of Modern Art to Show 'The Clock' | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/art-modell-and-the-one-way-street-out-of-cleveland.html | A One-Way Street Leaving Cleveland | False | By John Hyduk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://dealbook.nytimes.com/2012/09/12/bae-systems-and-eads-say-they-are-in-merger-talks/ | BAE Systems and EADS Say They Are in Merger Talks | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/apps-that-recall-a-time-before-there-were-apps.html | Apps That Recall a Time Before There Were Apps | False | By Kit Eaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/more-lirr-retirees-arrested-on-fraud-charges.html | More Arrests of Retirees in Fraud Case at L.I.R.R. | False | By William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/jake-eberts-movie-producer-dies-at-71.html | Jake Eberts, Accidental Film Producer of Oscar Winners, Dies at 71 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/12/suggested-retirement-savings-goals-by-age/ | Suggested Retirement Savings Goals, by Age | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/a-multicolor-revolution.html | A Multicolor Revolution | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://intransit.blogs.nytimes.com/2012/09/12/hotel-rates-rise-in-latin-america/ | Hotel Rates Rise In Latin America | False | By Monica Drake | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/dylan-says-slavery-still-stains-united-states/ | Dylan Says Slavery Still Stains United States | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/origins-of-provocative-video-shrouded.html | Origins of Provocative Video Are Shrouded | False | By Adam Nagourney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/paul-taylor-dance-company-announces-spring-season/ | Paul Taylor Dance Announces Spring Season | False | By Julie Bloom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/most-new-yorkers-favor-stricter-gun-laws-poll-finds/ | Most New Yorkers Favor Stricter Gun Laws, Poll Finds | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/social-networks-affect-voter-turnout-study-finds.html | Social Networks Can Affect Voter Turnout, Study Says | False | By John Markoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/books/how-music-works-by-david-byrne.html | A Talking Head Has Something to Say | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://dealbook.nytimes.com/2012/09/12/former-banker-promises-inside-peek-at-goldman-sachs/ | Former Banker Promises Inside Peek at Goldman | False | By Peter Lattman and Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/clive-davis-to-publish-a-new-autobiography/ | Clive Davis to Publish a New Autobiography | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/north-korea-rejects-offer-of-aid-from-south-korea.html | North Korea Rejects Offer of Aid From South Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/for-veteran-envoy-return-to-libya-was-full-of-hope.html | For Veteran Envoy, Return to Libya Was Full of Hope | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/car-plunges-into-brooklyn-construction-site-after-driver-loses-control/ | Car Plunges Into Brooklyn Construction Site After Driver Loses Control | False | By Juliet Linderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/woman-73-sexually-assaulted-in-central-park/ | Woman, 73, Raped in Central Park in Broad Daylight | False | By Wendy Ruderman and Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/global/ecb-to-get-more-clout-even-if-it-isnt-ready.html | European Central Bank May Get an Enforcement Role | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/freund-with-benefits/ | Freund With Benefits | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/netanyahus-comments-cause-stir-in-israel.html | Israelis Fear Fallout From Netanyahu'Ã‚Â's Blunt Comments | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/mcdonalds-to-start-posting-calorie-counts.html | McDonald'Ã‚Â's Menu to Post Calorie Data | False | By Stephanie Strom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/apple-introduces-a-new-iphone-with-a-larger-screen-and-more-powerful-chip.html | Apple Unveils an iPhone That Is Lighter and More Powerful | False | By Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/extra-berth-puts-the-wild-in-baseballs-wild-card-races.html | Playoff Drama Reigns in Reshuffled Format | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/should-zoe-saldana-play-nina-simone-some-say-no.html | Stir Builds Over Actress to Portray Nina Simone | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/voting-information-for-new-york-legislative-primaries.html | Voting Information: Legislative Primaries | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/merchant-marine-academy-professor-wont-be-fired-for-colorado-shooting-joke.html | Professor Suspended Over Colorado Shootings Joke | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/crew-neck-sweaters-are-the-look-for-men.html | A Crew Now Ready for Most Any Job | False | By David Colman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/africa/new-somalia-president-not-hurt-by-suicide-bombings.html | Somalia'Ã‚Â's New President Survives Suicide Bombings | False | By Mohamed Ibrahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/at-new-york-fashion-week-the-beauty-battle-behind-the-scenes.html | Staking a Claim Backstage | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/television/saturday-night-live-parodies-presidential-campaign.html | Open Season on Politicians at â€šÃ„Â²SNLâ€šÃ„Â´ | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/treasury-approves-standard-chartered-accord.html | Treasury Backs Plan for Standard Chartered Settlement | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/medvedev-says-jailed-pussy-riot-members-in-russia-should-be-freed.html | Medvedev Says Rockers Have Served Enough Jail Time for Cathedral Performance | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/shopping-news-for-sept-13-scouting-report.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/mark-lombardis-death-defying-acts-at-moma.html | An Artist Who Delineated the Money | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/murder-in-benghazi.html | Murder in Benghazi | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/matchbox-twenty-tops-album-chart/ | Matchbox Twenty Tops Album Chart | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/theater/reviews/the-why-overhead-by-adam-szymkowicz-at-access-theater.html | Take This Job and Obsess About It (Sing, Too) | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/djs-play-where-rap-hip-hop-and-dance-meet.html | D.J.â€™s Stretch Out and Find More Fans | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/design/forgotten-picasso-is-windfall-for-evansville-museum.html | Long-Forgotten Picasso Is a Museumâ€™s Windfall | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/paloma-faith-at-joes-pub.html | Pop Striver From Britain Arrives for a Debut in Full Regalia | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/behind-romneys-decision-to-criticize-obama-on-libya.html | A Challengerâ€™s Criticism Is Furiously Returned | False | By Peter Baker and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/american-contemporary-music-ensemble-at-le-poisson-rouge.html | Combining Taped Voices From 9/11 and Live Strings | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/design/louis-kahns-franklin-d-roosevelt-four-freedoms-park-to-open.html | Decades Later, a Vision Survives | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/new-york-fashion-week-street-style-is-often-a-billboard-for-brands.html | Who Am I Wearing? Funny You Should Ask. | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-12 | https://thecaucus.blogs.nytimes.com/2012/09/12/democrats-apologize-for-image-of-russian-ships-at-convention/ | Democrats Apologize for Image of Russian Ships at Convention | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/a-diana-vreeland-library-for-your-favorite-fashionista.html | A Vreeland Library | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/mapping-a-path-to-vreelandia.html | Mapping a Path to Vreelandia | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/touring-the-farm-where-the-emerson-brothers-recorded-their-1979-album.html | A Time Capsule Set to Song | False | By Steven Kurutz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/old-standbys-new-stand-ins-classic-beauty-products-that-still-deliver.html | Old Standbys, New Stand-Ins | False | By Shivani Vora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/design/carrie-mae-weems-photographer-and-subject.html | Photographer and Subject Are One | False | By Hilarie M. Sheets | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/the-cult-of-disappearing-design.html | The Cult of Disappearing Design | False | By Jesse McKinley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/appliances-that-are-seen-and-not-heard.html | Tell the Dishwasher to Be Quiet | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/a-sound-system-as-resonant-a-concert-hall-tool-kit.html | A Sound System as Resonant as a Concert Hall | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/greathomesanddestinations/an-aspen-house-hides-in-plain-sight.html | Hiding in Plain Sight | False | By Elaine Louie | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/shopping-with-miles-redd-for-mirrored-accessories.html | Mirrored Accessories | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/old-windows-worth-keeping-in-a-historic-home-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/nate-berkus-on-his-new-collection-for-target-and-the-things-that-matter.html | Nate Berkus on Writing the Story of a Home | False | By Arlene Hirst | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/fishs-eddy-serves-up-obamas-birth-certificate-on-a-plate.html | Feeding Believers and Doubters Alike | False | By Joyce Wadler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/trees-and-stones-a-show-of-andrea-branzis-furniture-opens-at-friedman-benda.html | Mixing Manâ€™s Work With Natureâ€™s | False | By Julie Lasky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/harry-allens-recast-fixtures-emit-a-ghostly-glow.html | A Ghostly Glow in Paper and Steel | False | By Arlene Hirst | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/designer-seating-made-of-recyclables.html | Designer Seating Made of Recyclables | False | By Arlene Hirst | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/sales-at-molla-space-property-jensen-lewis-and-others.html | Sales at Molla Space, Property, Jensen-Lewis and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/narciso-rodriguez-michael-kors-oscar-de-la-renta-sophie-theallet-fashion-review.html | When You Want to Say Thatâ€™s How to Dress | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/syrians-join-relief-efforts-for-countrymen-in-jordan.html | Syrians Join Relief Efforts for Countrymen in Jordan | False | By Aida Alami | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/frederick-the-great-and-the-new-old-germany.html | From Prussia With Love | False | By Jacob Heilbrunn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/the-farm-bill-should-help-the-planet-not-just-crops.html | Harvesting a Climate Disaster | False | By Mark Hertsgaard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/13ht-spain13.html | Rally Brings Strong Call for Catalan Fiscal Sovereignty | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/spains-economy-sends-city-residents-back-to-country.html | The Country Beckons Spaniards as Jobs in Cities Grow Scarce | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/golf/lydia-ko-acts-like-a-teenager-but-golfs-like-a-veteran.html | The Girl Wonder of Golf | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/midlevel-us-chains-move-into-fast-food-hungry-gulf.html | Midlevel U.S. Chains Move Into Fast-Food Hungry Gulf | False | By Sara Hamdan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/media/the-old-dependable-is-depended-upon-once-again.html | The Old Dependable Is Depended Upon Once Again | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/regulation-of-circumcision-method-divides-some-jews-in-new-york.html | Denouncing Cityâ€™s Move to Regulate Circumcision | False | By Sharon Otterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/soccer/britain-apologizes-for-blaming-victims-in-hillsborough-disaster.html | 23 Years After Soccer Tragedy, an Apology and a Shift in Blame | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/for-vito-lopez-grip-on-power-may-hinge-on-loyalists-in-primary-races.html | Through Primaries, Embattled Assemblyman Seeks to Shore Up Clout | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/fewer-uninsured-people.html | Fewer Uninsured People | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/my-map-of-new-york.html | My Map of New York | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/vote-thursday-in-new-york.html | Vote Thursday in New York | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/is-bundled-medical-care-a-good-idea.html | Is â€šÃ„Â¹Bundledâ€šÃ„Â´ Medical Care a Good Idea? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/pennsylvanias-bad-election-law.html | Pennsylvaniaâ€šÃ„Âs Bad Election Law | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/lessons-in-the-chicago-teachers-strike.html | Lessons in the Chicago Teachersâ€šÃ„Â´ Strike | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/airport-workers-arrested-in-theft-of-100000-liquor-bottles.html | 18 Are Arrested in Theft of Tiny Liquor Bottles | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/iphone-5-design-thrills-partners-but-will-cost-users.html | Design Thrills Appleâ€šÃ„Âs Partners, but Will Cost Users | False | By Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/some-new-features-of-iphone-5.html | New Features for iPhone 5 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/basketball/jim-calhoun-said-to-retire-as-connecticut-coach.html | Reports Say Calhoun Is Retiring as Coach | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/new-york-comptrollers-office-wrote-part-of-vito-lopez-harassment-deal-e-mails-say.html | State Comptroller Office Wrote Part of Lopez Settlement, Documents Show | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/obama-grows-more-reliant-on-big-money-contributors.html | Obama Grows More Reliant on Big-Money Contributors | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/hockey/nhl-labor-talks-offers-exchanged-but-arent-embraced.html | Offers Rejected as Players Ponder Europe as Option | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/police-officer-stabbed-by-intruder-at-his-queens-home.html | Off-Duty Police Officer Stabbed by Intruder | False | By Wendy Ruderman and Sarah Maslin Nir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/collins-mitts-major-meltdown.html | Mittâ€šÃ„Âs Major Meltdown | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/in-soda-ban-soft-drink-industry-braces-for-a-long-fight.html | In Soda Fight, Industry Focuses on the Long Run | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/man-accused-of-1993-manhattan-murder-based-on-dna-evidence.html | Man Is Charged With a 1993 Manhattan Murder, Based on DNA Evidence | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/kristof-students-over-unions.html | Students Over Unions | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/theater/reviews/fly-me-to-the-moon-with-the-1st-irish-festival.html | Opportunity Knocks at Deathâ€šÃ„Âs Door | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/yankees-unsettled-pitching-catches-up-to-them.html | In Pivotal Start, a Pivotal Victory | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://thecaucus.blogs.nytimes.com/2012/09/12/obama-speaks-of-libya-attack-at-rally-in-las-vegas/ | Obama Speaks of Libya Attack at Rally in Las Vegas | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/jets-kyle-wilson-set-to-replace-revis-if-necessary.html | Wilson Set to Replace Revis, if Necessary | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/mta-may-eliminate-7-bonuses-on-metrocards.html | MetroCards May Lose 7% Bonuses by Next Year | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/brooklyn-gangs-boasted-of-murders-on-facebook-police-say.html | Facebook Friends Boasted of Gang War, Police Say | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/portland-approves-adding-fluoride-to-water-by-14.html | Portland Approves Fluoridation by â€šÃ„Â´14 | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/struggling-mets-lose-nationals-runs.html | Another Quiet Night for Metsâ€šÃ„Â´ Bats at Home | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/buccaneers-coach-schiano-is-still-a-jersey-guy-for-part-of-year.html | Business Trip as Schiano Returns to New Jersey | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/education/chicago-mayors-push-to-add-charter-schools-hangs-over-teachers-strike.html | Push to Add Charter Schools Hangs Over Strike | False | By Motoko Rich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/africa/south-african-labor-unrest-in-mining-deepens.html | In South Africa, Labor Unrest in Mining Deepens | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/judge-blocks-controversial-indefinite-detention-law.html | Judge Rules Against Law on Indefinite Detention | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/pageoneplus/corrections-september-13-2012.html | Corrections: September 13, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/chicago-teachers-strike-poses-risks-for-obama.html | Labor Fight Poses Risks to Coalition for Obama | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/congressional-deal-on-a-farm-bill-appears-unlikely.html | Deal on a Farm Bill Appears Unlikely | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/ryan-stumping-in-wisconsin-stresses-local-roots.html | Ryan Plays Up Wisconsin Pride as Obama TV Ads Begin in State | False | By Trip Gabriel and Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/13/nyregion/eli-zborowski-advocate-for-holocaust-remembrance-dies-at-86.html | Eli Zborowski, 86, Leader in Holocaust Remembrance, Dies | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/florida-agrees-to-let-citizens-mistakenly-purged-from-rolls-to-vote.html | After Mistakenly Purging Citizens, Florida Agrees to Let Them Vote | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/ideological-struggle-seen-in-middle-east-attacks.html | Struggle for Ideological Upper Hand in Muslim World Seen as Factor in Attacks | False | By Robert F. Worth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/jeter-hurt-as-yankees-beat-red-sox.html | Missteps Donâ€šÃ„Ât Become Stumbles | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/egypt-not-libya-may-be-bigger-challenge-for-white-house.html | Spotlight Is on Libya, but Bigger Challenge for White House May Lie in Egypt | False | By Helene Cooper and Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/support-for-the-euro-is-seen-in-dutch-election-results.html | Support for the Euro Is Seen in Dutch Election Results | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/france-new-leader-is-named-for-the-socialist-party.html | France: New Leader Is Named for the Socialist Party | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/young-childrens-deaths-said-to-drop-again-in-2011.html | Young Childrenâ€™Â´s Deaths Said to Drop Again in 2011 | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/13/the-widows-doctor-visit/ | The Widowâ€™Â´s Doctor Visit | False | By Mikkael A. Sekeres, M.d. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/americas/el-coss-head-of-gulf-cartel-captured-mexico-says.html | Mexico Announces Capture of Gulf Cartelâ€™Â´s Top Leader | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/greathomesanddestinations/14iht-rememraid14.html | Seals, Otters and Shoals of Fish Enliven Irish 'Island' Living | False | By Sandra Jordan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/global/shares-of-bae-and-eads-fall-on-concerns-about-merger.html | Europeâ€™Â´s Governments and Investors Are Wary of a Giant Aerospace Merger | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/14/greathomesanddestinations/14iht-repop14.html | Popup Shops Help London Spark Tired Neighborhoods | False | By Richard Holledge | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/the-new-new-list-4/ | The New New List | False | By Andrew Sessa | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/13/big-data-gets-its-own-photo-album/ | Big Data Gets Its Own Photo Album | False | By Steve Lohr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/always-be-crisping.html | Always Be Crisping | False | By Sam Sifton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/styled-to-a-t-fabien-riggall/ | Styled to a T | Fabien Riggall | False | By T Magazine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/global/oecd-finds-new-signs-of-weakening-in-global-economy.html | O.E.C.D. Finds New Signs of Weakness in World Economy | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/roger-cohen-chris-stevens-in-benghazi.html | Our Man in Benghazi | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/midwest-musketeers-storm-broadway.html | Midwest Musketeers Storm Broadway | False | By Alexis Soloski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/motor-mouths/ | Motor Mouths | False | By Andrew Sessa | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/13/checkpoint-leniency/ | Checkpoint Leniency | False | By Angie Yang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/movie-about-bob-guccione-is-planned/ | Movie About Bob Guccione Is Planned | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/daily-stock-market-activity.html | Fed Action Spurs Broad Rally; S&P Rises 1.6% | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/television/sesame-street-adds-elmo-the-musical.html | Hey, Elmo, That Concept Has Legs | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/ryan-onan-and-michael-weston.html | Instruments of Young Dreams | False | By Mekado Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/dance/new-york-city-ballet-offers-two-weeks-of-stravinsky.html | Balanchineâ€™Â´s Enduring Pact With Stravinsky | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/organic-food-truths-and-fables.html | Organic Food: Truths and Fables | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/grizzly-bear-takes-a-new-approach-on-its-album-shield.html | Plugging Into a New Synergy | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/playlist-jon-caramanica-bucky-covington.html | Gritty and Real Pays, but So Does Persistence | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/diane-lane-back-onstage-in-sweet-bird-of-youth.html | Child of the Stage Returns to Play a Faded Princess | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/education/chicago-teachers-strike-fourth-day.html | Fresh Hopes for End to Chicago Teacher Strike by Weekend | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/review-the-master-from-paul-thomas-anderson.html | There Will Be Megalomania | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/health-board-approves-bloombergs-soda-ban.html | Health Panel Approves Restriction on Sale of Large Sugary Drinks | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/a-promotion-for-francesca-zambello-at-washington-national-opera/ | A Promotion for Francesca Zambello at Washington National Opera | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/13/my-night-as-a-billionaire/ | My Night as a Billionaire | False | By Jon Methven | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/led-zeppelin-to-release-concert-film/ | Led Zeppelin to Release Concert Film | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/nicholson-baker-by-the-book.html | Nicholson Baker: By the Book | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/johnson-johnson-names-sandra-peterson-to-consumer-health-post.html | J.&J. Names Outsider to Run Its Troubled Consumer Unit | False | By Katie Thomas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/economy/fed-announces-new-round-of-bond-buying-to-spur-growth.html | Fed Ties New Aid to Jobs Recovery in Forceful Move | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/golf/womens-british-open-first-round.html | 15-Year-Old Trails by Two at Womenâ€™Â´s British Open | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/fashion/14iht-frl14.html | Ralph Lauren: Down Mexico Way | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/fashion/14iht-fyork14.html | Playing the Fame Game | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://intransit.blogs.nytimes.com/2012/09/13/dreamliner-makes-its-debut-in-chile/ | Dreamliner Makes Its Debut in Chile | False | By Elaine Glusac | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/bookshelf-24/ | Bookshelf | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/on-the-nile-in-uganda-the-source-of-kayakers-biggest-thrills.html | A Source of Thrills | False | By Josh Kron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/origins-of-provocative-video-are-shrouded.html | Man of Many Names Is Tied to a Video | False | By Adam Nagourney and Serge F. Kovaleski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/media/usa-today-to-introduce-new-sleeker-look-on-friday.html | Taking Pointers From Web Sites, USA Today Modernizes Its Look | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/36-hours-in-managua-nicaragua.html | 36 Hours in Managua, Nicaragua | False | By Sarah Wildman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/americas/haitis-national-palace-being-demolished.html | Palace in Haiti, Damaged by Quake, Is Being Razed | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/gagosian-and-perelman-file-suits-against-each-other-over-artworks/ | Gagosian and Perelman File Suits Against Each Other Over Artworks | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/bobwhite-lunch-and-supper-counter-in-alphabet-city.html | A Southern Spot on a Mission | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/health-board-votes-to-regulate-jewish-circumcision-ritual.html | Board Votes to Regulate Circumcision, Citing Risks | False | By Sharon Otterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/our-condolences-the-muslim-brotherhood-says.html | â€šÃ„Â²Our Condolences,â€šÃ„Â´ the Muslim Brotherhood Says | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/at-film-society-two-programmers-will-take-over-from-festival-veteran/ | At Film Society, Two Programmers Will Take Over From Festival Veteran | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/13/theater-talkback-flattened/ | Theater Talkback: Flattened | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/design/izhar-patkin-back-in-the-new-york-art-scene-at-jewish-museum.html | In His Narrative, Time to Get Back â€šÃ„Â²Into the Gameâ€šÃ„Â´ | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/soccer/14iht-hillsboro14.html | Hillsboroughâ€šÃ„Â´s Tragedy Fosters Life-Saving Improvement for Soccer | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/tennis/14iht-tennis14.html | Americans Look to Be Conquistadors on Clay | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/diplomats-pulled-2-ways-between-protection-and-accessibility.html | Diplomats Pulled 2 Ways, Between High Walls and Open Doors | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/kalamazoo-mich-the-city-that-pays-for-college.html | Why These Kids Get a Free Ride to College | False | By Ted C. Fishman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/britains-national-theater-to-open-new-york-office/ | Britainâ€šÃ„Â´s National Theater To Open New York Office | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/europe/14iht-catalonia14.html | Catalonia Presses Spain on Autonomy Even as Financial Crisis Simmers | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/13/week-2-in-fantasy-football-favorable-and-unfavorable-matchups/ | Week 2 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/profile-in-style-ulrika-lundgren/ | Profile in Style | Ulrika Lundgren | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/armor-for-the-joust-of-peace-at-the-met.html | Dusting Off a Horseman for New Battles | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/a-private-equity-tax-tactic-may-not-be-legal-high-low-finance.html | A Tax Tactic Thatâ€šÃ„Â´s Open to Question | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/a-new-kind-of-monkey-with-colors-that-set-it-apart.html | A New Kind of Monkey, With Colors That Set It Apart | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/13/sfjazz-names-artists-to-open-its-permanent-home/ | SFJazz Names Artists to Open Its Permanent Home | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/mary-weatherford-manhattan.html | Mary Weatherford: â€šÃ„Â²Manhattanâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/gangsters-outlaws-and-artifacts-of-their-crime-sprees.html | Bloodstains With a Story: The Allure of Artifacts Linked to Famous Crimes | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/david-kaplans-alfresco-kung-fu-in-chinatown.html | In Chinatown, Martial Arts Alfresco | False | By Rebecca R. Ruiz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/ruptures-forms-of-public-address.html | â€šÃ„Â²Rupt8resâ€šÃ„Â´: â€šÃ„Â²Forms of Public Addressâ€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/penny-slinger-an-exorcism-revisited-1977-2012.html | Penny Slinger: â€šÃ„Â²An Exorcism Revisited, 1977-2012â€šÃ„Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/coogans-5k-in-jeopardy-as-organizer-steps-aside.html | Manhattan Race in Jeopardy as Its Organizer Steps Aside | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/performing-histories-1-at-moma.html | Rising Up, After Itâ€šÃ„Â´s O.K. | False | By Martha Schwendener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/jesper-just-this-nameless-spectacle.html | Jesper Just: â€šÃ„Â²This Nameless Spectacleâ€šÃ„Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/big-movies-for-little-kids-on-governors-island.html | Big Movies for Little Kids on Governors Island | False | By A. C. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/ncaabasketball/no-criticizing-jim-calhouns-luck-or-commitment-to-uconn.html | Passion for Victory That Knew No Bounds | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/echoes-of-the-past-chinese-buddhist-cave-art-in-new-york.html | Rebirth for Cave Buddhas | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/europe/european-union-celebrates-german-and-dutch-decisions.html | Dutch and Germans Give European Union Reasons to Cheer | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/richard-gere-in-arbitrage.html | High Flier, Poised for Steep Descent | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/regarding-warhol-at-the-metropolitan-museum.html | The In-Crowd Is All Here | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://thecaucus.blogs.nytimes.com/2012/09/13/a-trip-with-beyonce-or-on-hair-force-one-you-decide/ | A Trip With Beyonce or on Hair Force One? You Decide. | False | By Emma G. Fitzsimmons | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/met-opera-concerts-set-for-le-poisson-rouge/ | Met Opera Concerts Set For Le Poisson Rouge | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://thecaucus.blogs.nytimes.com/2012/09/13/a-convention-bounce-for-the-boss/ | A Convention â€˜Â²Bounceâ€™ for the Boss | False | By Nick Corasaniti | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/jason-robert-brown-at-54-below.html | Striving for New Standards, Just the Way They Are | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/mortgages-life-after-bankruptcy.html | Life After Bankruptcy | False | By Vickie Elmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/theater/reviews/moo-by-circus-amok.html | Letâ€™s Put on a Circus, and Letâ€™s Put It on Outdoors | False | By Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/liberal-arts-from-josh-radnor.html | Going Back to His Old School, Where Ties Wind Up Binding | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/streetscapes-whatever-happened-to-the-fourth-footman.html | Whatever Happened to the Fourth Footman? | False | By Christopher Gray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/argentines-turn-cash-into-condos-in-miami.html | Argentines Turn Cash Into Condos in Miami | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/theater/reviews/jorge-ignacio-cortinass-bird-in-the-hand-at-the-new-city.html | Birds of a Feather: A Boy and Flamingos | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/books/im-your-man-leonard-cohen-biography-by-sylvie-simmons.html | Searching the Soul of a Soulful Singer | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/comedy-listings-for-sept-14-20.html | Comedy Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/movie-listings-for-sept-14-20.html | Movie Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/an-architectural-cruise-around-manhattan.html | Manhattan, Elusive by Land, Comes Into Focus by Sea | False | By William Grimes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/california-referendum-pits-organic-brands-against-corporate-parents.html | Uneasy Allies in the Grocery Aisle | False | By Stephanie Strom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/pop-listings-for-sept-14-20.html | Pop Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/venezia-from-the-streets-to-the-palaces-at-miller-theater.html | Madrigals, Tripe and Other Treats | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/jazz-listings-for-sept-14-20.html | Jazz Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/theater/theater-listings-for-sept-14-20.html | Theater Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/judy-collins-at-cafe-carlyle.html | Reversing Time to Honor Guthrie and Other Heroes | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/classical-music-and-opera-listings-for-sept-14-20.html | Classical Music and Opera Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/dance/dance-listings-for-sept-14-20.html | Dance Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/museum-and-gallery-listings-for-sept-14-20.html | Museum and Gallery Listings for Sept. 14-20 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/dance/nora-chipaumires-dance-miriam-at-barn.html | The Heart of Darkness To the Soul of Defiance | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/spare-times-listings-for-sept-14-20.html | Spare Times Listings for Sept. 14-20 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/dance/a-guide-to-kinship-and-maybe-magic-at-dance-new-amsterdam.html | Droll and Exaggerated, Murderous and Strange (In a Family Sort of Way) | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-end-of-men-by-hanna-rosin.html | A Womanâ€™s Place | False | By Jennifer Homans | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/spare-times-for-children-for-sept-14-20.html | Spare Times for Children for Sept. 14-20 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/10-years-a-comedy-directed-by-jamie-linden.html | High School Is Over, but the Angst Is Not | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-documentary-the-right-to-love-an-american-family.html | Making a Case for Same-Sex Marriage | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/oyu-tolgoi-mine-in-khanbogd-is-transforming-mongolia.html | Though Not Yet Open, a Huge Mine Is Transforming Mongoliaâ€™s Landscape | False | By Kit Gillet | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://cityroom.blogs.nytimes.com/2012/09/13/macys-is-losing-its-marble-annoying-a-preservationist/ | A Makeover on 34th St., but Not All Believe in It | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-manzanar-fishing-club.html | Rebels With Fishing Poles | False | By David DeWitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/an-expiring-tax-credit-threatens-the-texas-wind-power-industry.html | An Expiring Tax Credit Threatens the Wind Power Industry | False | By Kate Galbraith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/panetta-to-visit-asia-to-discuss-militarys-shift-there.html | Panetta Set to Discuss U.S. Shift in Asia Trip | False | By Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/step-up-to-the-plate-a-documentary-on-michel-and-sebastien-bras.html | Food Artistry, Served Family Style | False | By David DeWitt | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/law-to-protect-student-athletes-with-concussions-starts.html | Texas Law to Protect Student Athletes With Concussions Takes Effect | False | By Audrey White | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/africa/glen-doherty-killed-in-libya-fought-intolerance.html | For Slain Contractor, a Life of Risks Overseas | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/in-libya-and-elsewhere-our-diplomats-deserve-better.html | Our Diplomats Deserve Better | False | By Prudence Bushnell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/americas-health-worker-mismatch.html | Americaâ€š Â„ s Health Worker Mismatch | False | By Kate Tulenko | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/inhumane-factories.html | Inhumane Factories | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/the-mideast-and-the-campaign-roiled.html | The Mideast and the Campaign, Roiled | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/xi-jinpings-absence-puts-communist-party-off-script.html | Off-Script Scramble for Power in a Chinese Leaderâ€š Â„ s Absence | False | By Ian Johnson and Jonathan Ansfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/krugman-the-iphone-stimulus.html | The iPhone Stimulus | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/in-central-park-an-uneasy-coexistence-grows-uneasier.html | In Central Park, a Birdersâ€š Â„ Secluded Haven Comes With a Dark Side | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://dealbook.nytimes.com/2012/09/13/trial-to-begin-for-former-ubs-trader-accused-of-hiding-huge-loss/ | Trial to Begin for Former UBS Trader Accused of Hiding Huge Loss | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/gtt.html | GTT â€š Â²â€“ | False | By Michael Hoinski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/ncaafootball/louisiana-monroes-coach-frowns-on-euphoria-after-win-over-arkansas.html | At Euphoric Louisiana-Monroe, Coach Isnâ€š Â„ t Ready to Smile | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/drifter-is-charged-with-raping-73-year-old-woman-in-central-park.html | Drifter Known for Menace Is Charged With Raping Woman, 73, in Central Park | False | By Wendy Ruderman and Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/at-smoking-culture-accessories-for-furtive-pleasures.html | For Those Who Breathe Smoke | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/romney-aides-detail-foreign-policy-differences.html | Amid Mideast Turmoil, Aides Say What a President Romney Would Do | False | By David E. Sanger and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/orioles-sweep-rays-and-keep-pressure-on-yankees.html | Orioles Keep Showing Flair for the Dramatic | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/africa/libya-attacks-came-in-two-waves-official-says.html | In Libya, Chaos Was Followed by Organized Ambush, Official Says | False | By Suliman Ali Zway and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/technology/google-blocks-inflammatory-video-in-egypt-and-libya.html | As Violence Spreads in Arab World, Google Blocks Access to Inflammatory Video | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/court-hearing-sought-on-innocence-claim-in-95-bronx-killing.html | Prosecutors Seek Hearing in â€š Â„ '95 Killing | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/fashion/calvin-klein-marchesa-proenza-schouler-ralph-lauren-reed-krakoff-fashion-review.html | Freed From the Constraints of Plaids and Stripes | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/football/giants-deal-with-loss-of-kevin-gilbrides-longtime-mustache.html | Giants Deal With Loss: Assistantâ€š Â„ s Mustache | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/despite-virus-visitors-trek-to-yosemite-if-a-bit-warily.html | Despite Virus, Visitors Trek to Yosemite, if a Bit Warily | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/despite-criticism-of-yankees-relying-on-power-is-not-a-weakness.html | History Shows Relying on Power Is Not a Weakness | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/a-post-9-11-conundrum.html | A Post-9/11 Conundrum | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/brooks-apres-rahm-le-deluge.html | Aprèsâ€š s Rahm, Le Déâ€š sÂ©luge | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/pedro-guerrero-95-dies-captured-another-dimension-of-art.html | Pedro Guerrero, Who Captured Art in Photos, Dies at 95 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/media/healthy-choice-ads-try-to-feel-dieters-pain.html | Spots for Healthy Choice Try to Feel Dietersâ€š Â„ Pain | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/pennsylvanias-broken-machinery-of-death.html | Pennsylvaniaâ€š Â„ s Broken Machinery of Death | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/the-fed-makes-its-move.html | The Fed Makes Its Move | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/the-belated-response-from-egypt.html | Belated Response From Egypt | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/montauk-airport-is-for-sale-putting-its-future-in-doubt.html | Unclear Future for Airport That Is Seeking a Buyer | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/howard-moody-minister-of-judson-memorial-church-dead-at-91.html | Howard Moody, Who Led a Historic Church, Dies at 91 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/statue-of-frederick-douglass-to-be-placed-in-capitol.html | Washington to Get Bronze Representative in Capitol | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/court-approves-early-voting-schedule-in-florida.html | Court Approves Schedule for Florida Early Voting | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/egypt-hearing-from-obama-moves-to-heal-rift-from-protests.html | Egypt, Hearing From Obama, Moves to Heal Rift From Protests | False | By David D. Kirkpatrick, Helene Cooper and Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/house-republicans-approve-spending-measure.html | House Republicans Welcome Back Ryan, and His Vote, on a Spending Measure | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/internal-affairs-to-investigate-stabbing-of-off-duty-officer.html | Internal Affairs to Investigate Officer's Stabbing | False | By Sarah Maslin Nir and William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/football/head-injury-may-put-jets-darrelle-revis-off-the-island.html | Jets' Revis Is Pedaling but Stuck in Place | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/campaign-debate-shifts-to-foreign-policy-for-obama-and-romney.html | Events Abroad Take Bigger Slice of Campaign Debate | False | By Jim Rutenberg and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/blame-shifts-in-seizure-of-occupy-wall-street-library.html | Fingers Pointed Over Seizure of Occupy Wall St. Library | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/basketball/tracy-mcgrady-works-out-with-knicks.html | McGrady Works Out With Knicks | False | By Nate Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/hockey/nhl-board-supports-bettmans-promise-to-lock-out-players.html | N.H.L. Talks Still Frozen as Words Heat Up | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/obama-rebuffs-netanyahu-on-nuclear-red-line-for-iran.html | Obama Rebuffs Netanyahu on Setting Limits on Iran's Nuclear Program | False | By Mark Landler and Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/commerce-dept-declares-northeast-fishery-a-disaster.html | U.S. Declares a Disaster for Fishery in Northeast | False | By Jess Bidgood and Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/anger-and-grief-across-karachi-after-factory-fire.html | Anger Rolls Across Pakistani City in Aftermath of Factory Fire | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/fossil-fuel-industry-opens-wallet-to-defeat-obama.html | Fossil Fuel Industry Ads Dominate TV Campaign | False | By Eric Lipton and Clifford Krauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/biden-hammers-romney-and-ryans-domestic-policies.html | Biden Hammers G.O.P. Ticket's Domestic Policies | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/chinese-ships-enter-japanese-controlled-waters-to-protest-sale-of-islands.html | Chinese Ships Enter Japanese-Controlled Waters to Protest Sale of Islands | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/yankees-beat-red-sox-to-keep-pace-with-orioles.html | Hughes Pitches Well, Jeter Has a Big Hit, and the Yankees Keep Pace | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/trikes-three-wheeled-motorcycles-on-rise-as-riders-age.html | Born to Be Wild, Aging Bikers Settle for Comfy | False | By Jesse McKinley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/primary-results-close-for-2-gop-legislators-who-voted-for-same-sex-marriage.html | Primary Results Close for 2 G.O.P. Legislators Who Voted for Same-Sex Marriage | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/pageoneplus/corrections-september-14-2012.html | Corrections: September 14, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/health/research/brain-implant-improves-thinking-in-monkeys.html | Brain Implant Improves Thinking in Monkeys, First Such Demonstration in Primates | False | By Benedict Carey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/missouri-documents-turned-over-in-priests-abuse-case.html | Missouri: Documents Turned Over in Priest's Abuse Case | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/dead-or-alive-texas-voters-will-find-choices-limited.html | Dead or Alive, Voters Will Find Choices Limited at Polling Places | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/snowmans-land.html | A Little R&R for a Hit Man | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-trouble-with-the-truth.html | Second Thoughts on Marriage | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-stand-up.html | To Overcome Depression, Go to Kindergarten | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/trial-set-for-wang-lijun-chinese-police-chief-under-bo-xilai.html | China Sets Trial Date for Figure in Scandal | False | By Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/anti-american-protests-over-film-enter-4th-day.html | Anti-American Protests Flare Beyond the Mideast | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/daily-euro-zone-watch.html | France and Germany at Odds Over Aiding Spain's Economy | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/kofi-annan-momentum-rises-to-lift-africas-resource-curse.html | Momentum Rises to Lift Africa's Resource Curse | False | By Kofi Annan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/14/week-2-matchups-yards-dont-equal-wins/ | Week 2 Matchups: Yards Don't Equal Wins | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/pope-benedict-arrives-in-lebanon-as-turmoil-grips-region.html | Benedict Takes Message of Tolerance to Lebanon | False | By Kareem Fahim and Rachel Donadio | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/stephen-burt-poetrys-cross-dressing-kingmaker.html | Poetry's Cross-Dressing Kingmaker | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/how-computerized-tutors-are-learning-to-teach-humans.html | The Machines Are Taking Over | False | By Annie Murphy Paul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/14/layover-country/ | Layover Country | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/britain-rebukes-magazine-for-publishing-images-of-topless-kate-middleton.html | Royal Couple Sue Over Photos of Topless Duchess | False | By Alan Cowell and John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/dining/15iht-wine15.html | Learning Again to Savor Sweet Wine | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/15iht-melikian15.html | Paris Biennale: The Biggest Showcase in the Global Village | False | By Souren Melikian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/education/optimism-for-a-deal-on-chicago-teachers-contract.html | Chicago Forges Outline to End Teacher Strike | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/travel/15iht-gear15.html | Maps Go in New Directions, and Don't Require Folding | False | By Jennifer Conlin | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/under-syrian-shells.html | Under Syrian Shells | False | By Barak Barfi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/14/naming-names-on-the-court/ | Naming Names on the Court | False | By Ralph Blumenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/japan-will-try-to-halt-nuclear-power-by-the-end-of-the-2030s.html | Japan Sets Policy to Phase Out Nuclear Power Plants by 2040 | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/dining/15iht-wineside15.html | The Strong, Sweet Types | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/national-archives-in-new-york-will-move-to-custom-house/ | National Archives in New York to Move to Custom House | True | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/energy-policy-divides-governing-coalition-in-france.html | Energy Policy in France Divides Governing Coalition of Socialists and Greens | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/russian-parliament-expels-gennadi-v-gudkov-a-putin-opponent.html | Lawmaker Who Defied Putin Is Expelled by Colleagues | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/caught-in-the-web-on-web-searches-in-china.html | China, Framed by the Cinema and the Web | False | By Clare Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/in-missouri-and-ohio-gm-bailouts-success-is-no-guarantee-of-votes.html | Bailed Out by Obama, but Rooting for Romney | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/14/room-with-a-view/ | Room With a View | False | By Jill Fergus | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/14/need-ryan-goslings-bacon-number-ask-google/ | Need Ryan Goslingâ€šÃ„Â´s Bacon Number? Ask Google | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/shock-me-if-you-can.html | Shock Me if You Can | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/rite-of-spring-cools-into-a-rite-of-passage.html | Shocker Cools Into a â€šÃ„Â²Riteâ€šÃ„Â´ of Passage | False | By Richard Taruskin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/melissa-leo-is-a-fighter.html | Melissa Leo Is a Fighter | False | Interview by Andrew Goldman | 2013-01-22 | | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/on-the-house.html | On the House | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/who-made-that-marshmallow.html | Who Made That Marshmallow? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/the-9-212-issue | The 9.2.12 Issue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/feeling-blue.html | Feeling Blue | False | By Lisa Sanders, M.D. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/im-with-stupid.html | Iâ€šÃ„Â´m With Stupid | False | By Robin Marantz Henig | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/not-so-hot-for-teacher.html | Not So Hot for Teacher | False | By Elizabeth Alsop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/aimee-medaniel-oversees-sports-in-trouble-with-the-curve.html | She Makes Sure Actors Step Up to the Plate | False | By Thomas Golianopoulos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/television/review-eating-giants-hippo-on-animal-planet.html | Great Drama, but the Starâ€šÃ„Â´s a Bit Stiff | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/bailey-at-the-museum-by-harry-bliss-and-more.html | Bookshelf: Woof | False | By Pamela Paul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-black-count-by-tom-reiss.html | The Third Musketeer | False | By Leo Damrosch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/on-a-farther-shore-by-william-souder.html | The Poisoned Earth | False | By Elizabeth Royte | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-thing-about-thugs-by-tabish-khair.html | Vile Bodies | False | By Patrick McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-forgetting-tree-by-tatjana-soli.html | California Gothic | False | By Jane Smiley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/trust-your-eyes-by-linwood-barclay-and-more.html | The Peeping Savant | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-sound-and-the-fury-in-14-colors.html | Benjyâ€šÃ„Â´s Red-Letter Days | False | By Randy Boyagoda | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/rodleen-getsic-in-the-horror-film-the-bunny-game.html | Testing Horrorâ€šÃ„Â´s Threshold for Pain | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/vagina-a-new-biography-by-naomi-wolf.html | Upstairs, Downstairs | False | By Toni Bentley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://dealbook.nytimes.com/2012/09/14/n-y-s-e-settles-regulatory-action-on-trading-data/ | New York Stock Exchange Settles Case Over Early Data Access | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-fish-that-ate-the-whale-by-rich-cohen.html | Banana Republican | False | By Mark Lewis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/breasts-by-florence-williams.html | Unnatural Women | False | By M. G. Lord | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/beautiful-lies-by-clare-clark.html | Truth in Masquerade | False | By Andrea Wulf | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/homevideo/new-dvds-robert-mitchum-in-pursued-death-watch.html | Riding Future and Freudian Frontiers | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/im-bored-and-hello-hello.html | Unplugged | False | By David Small | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-peculiar-and-splendors-and-glooms.html | Night and Fog | False | By Monica Edinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/on-mortality.html | On â€šÃ„Â²Mortalityâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-victims-revolution.html | â€‹Â"The Victimsâ€‹Â„Â' Revolutionâ€‹Â' | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/not-unpublishable.html | Not Unpublishable | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/almost-home-by-joan-bauer-and-more.html | Rescue Dogs | False | By John Grogan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/date-set-for-unleashing-of-godzilla/ | Date Set for Unleashing of â€‹Â„Â'Godzillaâ€‹Â„Â' | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/in-lima-literary-slams-and-music.html | In Lima, Literary Slams and Music | False | By Emily Brennan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/mexico-city-for-tamales-tortas-and-tacos.html | Mexico City for Tamales, Tortas and Tacos | False | By J. J. Goode | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/drawn-to-the-magnet-of-chiles-surf-coast.html | Drawn to the Magnet of Chileâ€‹Â„Â's Surf Coast | False | By Ondine Cohane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/14/iphone-5-nfc/ | Why the iPhone 5 Does Not Have N.F.C. â€‹Â„Â® It Canâ€‹Â„Â't | False | By Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/a-tourist-revival-in-the-heart-of-bogota.html | A Tourist Revival in the Heart of Bogotáˆ Â° | False | By Joshua Hammer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/apple-by-nikki-mcclure-and-more.html | Bookshelf: Harvest | False | By Pamela Paul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/in-guatemala-a-torturous-drive-to-a-remote-eden.html | In Guatemala, a Torturous Drive to a Remote Eden | False | By Joyce Maynard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/a-santiago-barrio-recreates-its-image.html | A Santiago Barrio Recreates Its Image | False | By Paula De La Cruz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/restaurant-report-tarquino-in-buenos-aires.html | Restaurant Report: Tarquino in Buenos Aires | False | By Shivani Vora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/low-jobs-numbers-for-obama-but-lower-for-his-predecessor.html | Obamaâ€‹Â„Â's Jobs Number Still Beats Predecessorâ€‹Â„Â's | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/fashion/15iht-fcalvin15.html | Eroticism Is Key at Calvin Klein | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/editors-choice.html | Editorsâ€‹Â„Â' Choice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/fashion/harvesting-the-seed-corn.html | Harvesting the Seed Corn | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/your-money/annuities/limits-on-annuity-contributions-annoy-investors.html | A Guaranteed Return on an Annuity Has Limits After All | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/music/national-opera-center-is-to-open-in-manhattan.html | A New Opera Center, for Practicing as Well as Performing | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-23 | https://www.nytimes.com/2012/09/23/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/golf/high-winds-halt-play-at-womens-british-open.html | With High Winds, Play Is Halted and Dayâ€‹Â„Â's Scores Are Voided | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/getting-started-the-exclusive-agent.html | Making It Exclusive: Signing With an Agent | False | By Jim Rendon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/autumn-slips-in-under-cover-of-darkness.html | Under Cover of Darkness, a New Season Slips In | False | By Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/the-hunt-a-city-perch-for-a-reverse-commuter.html | A City Perch for a Reverse Commuter | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://cityroom.blogs.nytimes.com/2012/09/14/near-the-zoos-snakes-a-hospitals-collection-of-medicine/ | Near the Zooâ€‹Â„Â's Snakes, a Hospitalâ€‹Â„Â's Collection of Medicine | False | By Charles Delafuente | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/16/realestate/the-hamptons-for-500000.html | The Hamptons, for $500,000 | False | By Michelle Higgins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/meatballs-are-comfort-food-worldwide.html | Try Curling Up With a Good Meatball | False | By David Tanis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/economy/fed-may-have-limited-effect-at-best-on-real-estate.html | Analysts See Minor Boost for Housing in the Fedâ€‹Â„Â's Plan | False | By Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/india-backs-foreign-investment-in-retail-sector.html | India Backs Foreign Investment in Retailing | False | By Gardiner Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/front-row-at-new-york-fashion-week-requires-limber-legs.html | Fashion Weekâ€‹Â„Â's Version of the Rockettes | False | By Maria Ricapito | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/us-cites-fast-pace-on-reprieves-for-young-illegal-immigrants.html | U.S. Says Fast Pace Continues on Reprieves for Young Immigrants | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/michael-learned-to-star-in-new-play-by-bruce-graham/ | Michael Learned to Star in New Play by Bruce Graham | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/your-money/student-loans/answering-questions-on-student-loan-rates-and-what-lies-beyond-your-money.html | Answering Questions on Student Loan Rates and the Murky Future | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://runway.blogs.nytimes.com/2012/09/15/mr-madison-moves-on/ | Mr. Madison Moves On | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/central-park-rape-suspect-was-sought-in-a-2002-murder.html | Rape Victim, 73, Says She Reported Earlier Confrontation With Suspect | False | By Wendy Ruderman and Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/white-house-report-details-effects-of-automatic-budget-cuts.html | White House Details Potential Effects If Automatic Budget Cuts Go Through | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/kansas-election-officials-seek-copy-of-obamas-birth-certificate.html | Kansas Ballot Challenge Over Obamaâ€‹Â„Â's Birth Is Ended | False | By John Eligon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/jets-revis-ruled-out-of-steelers-game-after-concussion.html | Revis Is Ruled Out of Steelers Game | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/altima-sailing-into-the-mainstream.html | Altima: Sailing Into the Mainstream | False | By Lawrence Ulrich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/reality-check-from-honda-in-touch-with-economics.html | Reality Check From Honda, in Touch With Economics | False | By Jerry Garrett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/ninja-raises-the-ante-at-the-entry-level.html | The Beginneræ£ã‚Ã‚s Ninja Raises the Ante at the Entry Level | False | By Daniel McDermon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/accord-once-more-with-no-nonsense.html | Accord: Once More With No Nonsense | False | By John Pearley Huffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://cityroom.blogs.nytimes.com/2012/09/14/big-ticket-sold-for-17-5-million-2/ | Big Ticket | Sold for $17.5 Million | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/model-for-a-day-a-writer-struts-his-stuff-on-the-catwalk-during-new-york-fashion-week.html | Model Behavior | False | By Henry Alford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/richie-jackson-and-jordan-roth-vows.html | Richie Jackson and Jordan Roth | False | By Paula Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/slovenia-runs-into-debt-trouble.html | Slovenia Encounters Debt Trouble and May Need Bailout | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://dealbook.nytimes.com/2012/09/14/as-his-fraud-trial-opens-ex-ubs-trader-is-accused-of-brazen-gambling/ | Ex-UBS Trader Is Accused of Gambling in a Big Loss | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://mediadecoder.blogs.nytimes.com/2012/09/14/at-village-voice-editor-and-music-editor-depart-and-weekly-will-have-a-new-address/ | Village Voice Is Losing Its Editor in Chief and Music Editor | False | By David Carr and Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/ncaafootball/michigan-states-leveon-bell-takes-doubters-head-on.html | Michigan State Tailback Thrives on Doubts | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/exclusive-storied-upper-east-side-carriage-house-is-listed.html | The Carriage House in the Close-Up | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/at-new-york-fashion-week-constant-motion-elusive-point.html | Constant Motion, Elusive Point | False | By Guy Trebay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/weddings-move-past-traditional-in-some-cases-to-science-fictional.html | Moving Past Traditional to the Science Fictional | False | By Stacey Solie | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/making-jam-without-the-can-a-good-appetite.html | Make Room In the Fridge For Jam | False | By Melissa Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://thecaucus.blogs.nytimes.com/2012/09/14/women-running-for-congress-in-record-numbers/ | Women Running for Congress in Record Numbers | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/broome-street-block-by-block-a-neighborhood-in-transition.html | Less Gritty, More Gourmet | False | By Christian L. Wright | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://thequad.blogs.nytimes.com/2012/09/14/college-football-lettermen-stay-on-the-news/ | College Football Lettermen Stay On the News | False | By Paul Myerberg and Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/obama-erases-romneys-edge-on-economy-poll-finds.html | Poll Finds Obama Is Erasing Romneyæ£ã‚Ã‚s Edge on Economy | False | By Jeff Zeleny and Megan Thee-Brenan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/books/harlem-renaissance-novel-by-claude-mckay-is-discovered.html | New Novel of Harlem Renaissance Is Found | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/matthew-vines-wont-rest-in-defending-gay-christians.html | Turned Away, He Turned to the Bible | False | By Douglas Quenqua | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/music/bobby-mcferrin-and-the-jazz-at-lincoln-center-orchestra.html | Showcasing an Eclectic Musical Biography and Some, Not All, of That Jazz | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/resident-evil-retribution-with-milla-jovovich.html | Alice, Still Fighting to Save the World | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/the-long-legacy-of-cheating-at-harvard.html | Song of the Cheaters | False | By Rebecca Harrington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/crosswords/bridge/in-bridge-united-states-wins-buffet-cup.html | United States Wins Buffett Cup | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-ristorante-giorgia-in-rumson.html | House-Made Pasta, and Gifts From Mom | False | By Fran Schumer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/what-congress-owes-the-constituents.html | What Congress Owes the Constituents | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/modern-love-you-may-call-it-cheating-but-we-dont.html | You May Call It Cheating, but We Donæ£ã‚Ã‚t | False | By Ada Calhoun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/a-delicate-balance-of-diplomacy-and-security.html | A Delicate Balance of Diplomacy and Security | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://thecaucus.blogs.nytimes.com/2012/09/14/granholm-and-her-curls-on-the-dating-game/ | Granholm and Her Curls on æ£ã‚Ã‚ªThe Dating Gameæ£ã‚Ã‚ | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/barfi-a-bollywood-romantic-comedy.html | An Unconventional Romance | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/a-dish-of-spaghetti-alla-norma-perfect-for-pinot-noirs.html | A Pasta Dish From the Slopes of a Volcano | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/bangkok-revenge-directed-by-jean-marc-mineo.html | Seeking Justice for Mom and Dad | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/a-pinot-noir-hunt-in-the-anderson-valley.html | Pinot Hunting in the Anderson Valley | False | By Eric Asimov | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/collins-the-lows-of-higher-ed.html | The Lows of Higher Ed | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/commemorating-universal-studios-birth-in-new-jersey.html | Not Hollywood, but Once Famous for Movies | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/the-unbridled-shower-celebrating-divorce-not-with-a-whimper-but-a-bang.html | The Unbridled Shower: Celebrating Divorce | False | By Judith Newman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-15 | https://mediadecoder.blogs.nytimes.com/2012/09/14/rothman-exits-as-head-of-fox-film-division/ | Rothman Exits as Head of Fox Film Division | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/television/iyanla-fix-my-life-on-own.html | A Shoulder to Cry on and a Lot of Tough Talk | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/region/a-review-of-farragut-north-at-the-zella-fry-theater.html | For a Slick Operator, One Spin Too Many | False | By Michael Sommers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/can-great-teaching-overcome-the-effects-of-poverty.html | Are We Asking Too Much From Our Teachers? | False | By Alex Kotlowitz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/ncaafootball/bobby-petrinos-brother-paul-guides-arkansas-offense.html | One Has Left Arkansas, but Football Still Bonds Petrinos | False | By Evin Demirel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/region/visiting-breakfast-stops-in-nyack-scarsdale-and-bedford-hills.html | Sinful Ways to Start the Day | False | By Alice Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/autoracing/ryan-hunter-reay-once-a-vagabond-driver-could-win-indycar-title.html | Once a Vagabond Driver, Now an IndyCar Title Contender | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/food-is-the-latest-arena-for-macho-contests.html | The Cavemen Embrace Aprons and Whisks | False | By Lee Siegel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/books/crossing-borders-opens-at-the-jewish-museum.html | What Books Said to One Another | False | By Edward Rothstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/toronto-film-festivals-11-busy-days.html | Movie Frenzy, but Still Comfy, Eh? | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/georgia-in-suing-state-aclu-defends-klan.html | Georgia: In Suing State, A.C.L.U. Defends Klan | False | By Robbie Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/colleges-in-three-states-report-bomb-threats.html | Colleges in Three States Report Bomb Threats | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/take-it-to-the-grave.html | Taking It to the Grave | False | By Philip Galanes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/massages-first-issue-man-or-woman-therapist.html | The First Issue in Any Massage | False | By Erika Allen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/amid-succession-talk-ford-focuses-on-new-fusion.html | As Succession Talk Stirs, Ford Focuses on New Car | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/jerry-pinkneys-work-to-be-on-exhibit-in-yonkers.html | The Lion, the Artist and the Studio | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/designers-favorite-object-a-cast-iron-skillet-possessed.html | He Struck Gold in Cast Iron | False | By David Colman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/national-transportation-safety-board-urges-frequent-inspections-of-ge-engines.html | Cracks Spur Board to Urge Check of Dreamliner Engines | False | By Christopher Drew | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-sweet-charity-at-the-john-w-engeman-theater.html | Still Dreaming Her Dream | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/views-on-gay-rights-of-ravens-brendon-ayanbadejo-are-rooted-in-upbringing.html | Standing Up at an Early Age | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/made-in-the-usa-has-a-new-meaning.html | A Label That Has Regained Its Luster | False | By Alex Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/women-still-fighting-for-workplace-equality-books-of-style.html | Throwing Stones at Glass Ceilings | False | By Liesl Schillinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/the-nanny-scam.html | The Willing Nanny, the Happy Family: Too Good to Be True | False | By Michael Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/allison-williams-is-standing-out-from-the-new-girls.html | Standing Out From the New Girls | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/health/policy/california-tries-to-lead-way-on-health-law.html | California Tries to Guide the Way on Health Law | False | By Abby Goodnough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/fed-chooses-jobs-over-fighting-inflation.html | Fed Responds to a Grim Reality | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/as-oktoberfest-beckons-feeling-the-oompah-of-long-island-beer-gardens.html | Feeling the Oompah as Oktoberfest Beckons | False | By Susan M. Novick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/cutting-government-blindfolded.html | Cutting Government, Blindfolded | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/judge-strikes-parts-of-wisconsin-union-law.html | County Judge Strikes Down Some Restrictions on Public Unions in Wisconsin Law | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/baseball/milwaukee-brewers-stay-in-nl-wild-card-hunt.html | Mets Put Brewers'â€šÃ„Â´ Surge Into Wild-Card Picture on Pause | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/no-rush-to-war.html | No Rush to War | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/ospreys-in-okinawa.html | Ospreys in Okinawa | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/walmart-opts-out-of-city-mall-after-facing-labor-opposition.html | Walmart Opts Out of New York Mall After Facing Labor Opposition | False | By Marc Santora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/american-retailers-expanding-to-canada.html | American Retailers Face Challenges in Expanding to Canada | False | By Ian Austen and Stephanie Clifford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/region/a-review-of-bereket-restaurant-in-bridgeport.html | Turkish Cooking in a Friendly Setting | False | By Patricia Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/scandals-seen-as-factor-in-new-york-democratic-legislative-primary-upsets.html | Legislators Tainted by Scandal Find Defeat at the Polls | False | By Winnie Hu and Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/money-laundering-inquiry-said-to-target-us-banks.html | Money-Laundering Inquiry Is Said to Aim at U.S. Banks | False | By Jessica Silver-Greenberg and Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/nocera-two-days-in-september.html | Two Days in September | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/no-victors-yet-in-2-gop-challenges-to-backers-of-marriage-bill.html | Votes Arenâ€™t All Tallied, but Conclusions Are Drawn | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/15/nyregion/a-review-of-hedda-gabler-at-hartford-stage.html | No Fury Like a Woman Bored | False | By Sylviane Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/for-romney-and-ryan-its-hardball-and-softball.html | While Ryan Throws Hardballs, Romney Makes Friends on Morning TV | False | By Ashley Parker and Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/15/nyregion/in-bed-stuy-reconnecting-at-a-destination-restaurant.html | Bad-Stuy Pride | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/prosecutors-still-interviewing-campaign-donors-in-liu-fund-raising-inquiry.html | Prosecutors Still Interviewing Campaign Donors in Liu Fund-Raising Inquiry | False | By Benjamin Weiser and David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/basketball/hakeem-olajuwon-will-school-knicks-lessons-in-low-post-moves.html | Olajuwon Will School Knicks in Low-Post Moves | False | By Nate Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/when-visions-of-a-christian-community-collide.html | Soul-Searching in a Christian Community Over Views on How to Live | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/organizers-say-ironman-wont-return-to-new-york-city-because-of-financial-and-logistical-issues.html | Organizers Say Ironman Will Not Return to New York City | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/rex-ryan-wants-jets-to-be-taken-seriously.html | Meet the Quiet Jets, Who May Be a Lot Like the Old Jets | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/twitter-turns-over-messages-in-occupy-protest-case.html | Twitter Turns Over Userâ€™s Messages in Occupy Wall Street Protest Case | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/hockey/nhl-nears-lockout-as-shane-doan-re-signs-with-coyotes.html | As N.H.L. Nears Lockout, Doan Re-Signs With Coyotes | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/16/world/middleeast/ambassadors-body-back-in-us-libya-guards-recount-riot.html | Diplomatsâ€™ Bodies Return to U.S., and Libyan Guards Recount Deadly Riot | False | By Peter Baker, David D. Kirkpatrick and Suliman Ali Zway | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/robin-lane-gets-the-city-talking-with-sidewalk-chalk.html | Talking to the City With Chalk | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/africa/south-african-leaders-warn-against-violent-protests.html | South Africa Warns Against Violence as Protests Fester | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/timbre-offers-previews-of-a-variety-of-bands-playing-nearby.html | A Concert Finder for the Open-Minded | False | By Joshua Brustein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/basketball/before-nets-the-brooklyn-game-had-its-own-beat.html | The Brooklyn Game Had Its Own Beat | False | By Dan Klores | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/after-stint-in-new-york-banker-turns-to-fashion-in-india.html | After Life in New York, Banker Returns to India for Turn at Fashion | False | By Gardiner Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/life-went-on-around-her-redefining-care-by-bridging-a-divide.html | Lia Lee Dies; Life Went On Around Her, Redefining Care | False | By Margalit Fox | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/a-life-buffeted-by-new-orleanss-ordeals-ends-in-a-troubled-jail.html | A Suicide in a Troubled Jail Mirrors New Orleansâ€™s Ordeals | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/mitt-romney-remains-vague-on-details-of-some-proposals.html | Some Romney Proposals Await Fuller Detail | False | By Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/google-wont-rethink-anti-islam-videos-status.html | Google Has No Plans to Rethink Video Status | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/romney-struggles-to-distinguish-iran-red-line-from-obamas.html | Romney Stumbles in Explaining Iran Policy | False | By David E. Sanger and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/afghan-insurgents-attack-base-where-prince-harry-serves.html | Afghan Insurgents Attack Base Where Prince Harry Serves | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/education/andover-school-says-arrested-doctor-had-been-disciplined-for-pornography.html | School Confronts Porn Arrest of Doctor | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/on-sundays-rabbi-david-posner-skips-lunch-and-tickles-the-ivories.html | Shave, Shul and Schumann | False | By Sharon Otterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/blow-advantage-obama.html | Advantage, Obama | False | By Charles M. Blow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/baseball/yankees-and-sabathia-fall-short-against-rays.html | Two Aces, One Unsettling Pattern | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/americas-mass-market-invasion-of-the-champs-elysees.html | The Champs-ã©lysã©es, a Mall of America | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/navy-seals-veteran-with-zest-for-adrenaline.html | SEAL Veteran With Zest for Adrenaline | False | By Timothy Pratt | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/americas/peter-lougheed-alberta-premier-and-oil-pioneer-dies-at-84.html | Peter Lougheed, Ex-Premier of Alberta, Dies at 84 | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/a-leader-in-china-reappears-in-public.html | A Leader in China Reappears in Public | False | By Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/americas/mexico-bodies-found-on-bridge.html | Mexico: Bodies Found on Bridge | False | By Karla Zabludovsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/concern-for-palestinian-detainees.html | Concern for Palestinian Detainees | False | By Agence France-Presse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/15/nyregion/in-bowels-of-new-york-city-inflatable-dams-help-block-wastewater-overflow.html | In the Bowels of the City, Blocking Wastewater Overflows | False | By Kate Ascher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/pageoneplus/corrections-september-15-2012.html | Corrections: September 15, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/15/nyregion/the-lonely-redemption-of-sandy-lewis-wall-street-provocateur.html | A Lonely Redemption | False | By Michael Powell and Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/seeking-chic-edgy-brilliant-intern-to-thread-needles-free.html | Seeking Chic, Brilliant Intern to Thread Needles (No Pay) | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/autoracing/dr-sid-watkins-safety-innovator-in-formula-one-racing-dies-at-84.html | Sid Watkins, Safety Innovator in Formula One Racing, Dies at 84 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-17 | https://www.nytimes.com/2012/09/16/nyregion/stephen-colbert-and-cardinal-cardinal-timothy-dolan-at-fordham-university.html | A Comedian and a Cardinal Open Up on Spirituality | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/do-tax-cuts-lead-to-economic-growth.html | Do Tax Cuts Lead to Economic Growth? | False | By David Leonhardt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/europe/anti-putin-protesters-march-in-moscow-russia.html | Undaunted by Arrests, the Opposition Marches Against Putin | False | By Ellen Barry and David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/soccer/being-liverpool-is-an-inside-look-but-through-the-clubs-lens.html | An Inside Look, but Through the Club’s Lens | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/anti-american-protests-subside-in-middle-east.html | After Days of Unrest in Muslim World, a Fragile Calm Takes Hold | False | By David D. Kirkpatrick and Marc Santora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/john-doehring-was-a-passing-sideshow-in-the-chicago-bears-circus-act.html | Forward Passing, Behind the Back | False | By Dan Daly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/for-giants-marvin-austin-the-sitting-and-fretting-could-be-over.html | For a 2011 Draft Pick, the Sitting and Fretting Could Finally Be Over | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/jarrod-moses-of-united-entertainment-on-team-trust.html | Take the Bus, and Watch the New Ideas Flow | False | By Adam Bryant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/former-nfl-player-mitch-white-learns-to-adjust-to-post-concussion-life.html | A Player’s Concussion, a Family’s Ordeal | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/Syria.html | New International Envoy, Meeting With Syrian President, Says Crisis Is Worsening | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/on-the-sideline-the-jets-odd-couple-coach-and-think-alike.html | On the Sideline, the Jets’ Odd Couple Coach Alike and Think Alike | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/africa/south-africa-continues-a-crackdown-on-miners.html | South Africa Raids Homes for Weapons of Miners | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/pope-benedict-xvi-in-lebanon-makes-plea-for-religious-freedom.html | Pope Makes Plea for Religious Freedom | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/a-wide-open-field-and-the-nascar-chase-is-on.html | A Wide-Open Field, and the Nascar Chase Is On | False | By Viv Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/hockey/no-deal-in-nhl-dispute-as-lockout-deadline-passes.html | No Deal in N.H.L. Dispute as Lockout Deadline Passes | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/man-linked-to-film-in-protests-is-questioned.html | Man Linked to Film in Protests Is Questioned | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/us-is-preparing-for-a-long-siege-of-arab-unrest.html | U.S. Is Preparing for a Long Siege of Arab Unrest | False | By Peter Baker and Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/us-ambassador-to-libya-knew-the-ways-of-the-arab-street.html | A U.S. Envoy Who Plunged Into Arab Life | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/xi-jinping-returns-amid-tumult-in-china.html | A Chinese Leader Returns Amid Tumult | False | By Ian Johnson and Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-15 | https://bats.blogs.nytimes.com/2012/09/15/kendrick-phillies-handyman-sparks-playoff-push-as-starter/ | Kendrick, Phillies Handyman, Sparks Playoff Push as Starter | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/jobs/michael-mogul-of-djo-global-on-pursuing-responsibilities-the-boss.html | Finding What Needs Fixing | False | By Michael Mogul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/for-britain-a-good-sporting-summer-quite.html | In Britain, a Stunner of a Summer, Quite | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/jobs/college-essay-advice-from-a-former-soap-opera-writer.html | How to Solve a Career Cliffhanger | False | By Craig Heller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/marthas-vineyard-crowds-leave-and-the-fishing-gets-serious.html | With the Crowds Gone, It’s Down to Serious Fishing | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaabasketball/with-billy-gillispie-texas-tech-faces-more-coaching-turmoil.html | Texas Tech Confronts Coaching Turbulence | False | By Nate Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/basketball/2-years-removed-from-wnba-alana-beard-jells-with-sparks.html | After Injury, Beard Embraces New Outlook, and Team | False | By Joseph Dié’ Hippolito | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://offthedribble.blogs.nytimes.com/2012/09/15/30-seconds-with-dwyane-wade/ | 30 Seconds With Dwyane Wade | False | By Joe Brescia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/politics/some-republicans-try-out-a-new-campaign-theme-bipartisanship.html | Some Republicans Try Out a New Campaign Theme: Bipartisanship | False | By Jennifer Steinhauer and Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://bats.blogs.nytimes.com/2012/09/15/padres-to-honor-jerry-coleman/ | Padres to Honor Jerry Coleman | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/the-thiel-fellows-forgoing-college-to-pursue-dreams.html | Forgoing College to Pursue Dreams | False | By Caitlin Kelly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/death-at-guantanamo-bay.html | Death at Guantãˆ˜sÃˆnamo Bay | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/politics/in-dueling-ads-candidates-seek-to-politicize-issues-of-china-and-manufacturing.html | In Dueling Ads, Candidates Seek to Politicize Issues of China and Manufacturing | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/role-playing-at-the-range-bin-laden-in-their-sights.html | Role-Playing at the Range, Bin Laden in Their Sights | False | By Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/global/european-bank-overhaul-meets-opposition-from-finance-ministers.html | European Bank Overhaul Meets Opposition From Finance Ministers | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://bats.blogs.nytimes.com/2012/09/15/keeping-score-steals-drought-unlikely-to-end-soon/ | Keeping Score: Steals Drought Unlikely to End Soon | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/a-push-for-clemency-in-pennsylvania-as-an-execution-nears.html | A Push for Clemency as an Execution Nears | False | By Jon Hurdle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/tucson-school-district-tailors-program-to-struggling-hispanic-students.html | Tucson Schools Overhaul a Program to Help Struggling Hispanic Students | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/friedman-the-talk-of-china.html | The Talk of China | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/douthat-its-not-about-the-video.html | Itâˆ˜sÃˆÂ´s Not About the Video | False | By Ross Douthat | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/dowd-neocons-slither-back.html | Neocons Slither Back | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/scandal-bares-corruption-hampering-indias-growth.html | Scandal Poses a Riddle: Will India Ever Be Able to Tackle Corruption? | False | By Vikas Bajaj and Jim Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/kristof-the-foreign-relations-fumbler.html | The Foreign Relations Fumbler | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/young-afghan-lives-lost-in-the-fog-of-war.html | Young Lives, Lost in the Fog of War | False | By Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/afghans-act-to-fill-top-security-posts.html | Afghans Act to Fill Top Security Posts | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/world-hunger-the-problem-left-behind-economic-view.html | World Hunger: The Problem Left Behind | False | By Tyler Cowen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/g-m-o-s-lets-label-em/ | G.M.O.âˆ˜sÃˆÂ´s: Letâˆ˜sÃˆÂ´s Label âˆ˜sÃˆÂ´Em | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/europe/berlusconis-magazine-chi-to-publish-topless-duchess-photos.html | Berlusconi Magazine to Publish Duchess Photos | False | By Rachel Donadio | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/the-road-to-retirement.html | The Road to Retirement | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/your-money/from-the-fed-and-apple-a-possible-economic-lift.html | Kick-Starts From a Phone and the Fed | False | By Jeff Sommer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/surviving-the-pain-at-the-roots/ | Surviving the Pain in the Roots | False | By Alexandra Heather Foss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/golf/shin-shoots-brilliant-64-at-womens-british-open.html | In Britain, One Player Blows Away the Field | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/money-money-money-can-we-talk-about-something-else.html | Donâˆ˜sÃˆÂ´t Show Me the Money! | False | By James Atlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/letters-the-vast-potential-of-data-driven-discovery.html | The Vast Potential of Data-Driven Discovery | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/letters-when-its-on-paper-it-belongs-to-you.html | When Itâˆ˜sÃˆÂ´s on Paper, It Belongs to You | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/letters-in-search-of-political-champions-for-the-poor.html | In Search of Political Champions for the Poor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/sunday-dialogue-has-america-lost-its-way.html | Sunday Dialogue: Has America Lost Its Way? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/technology/in-microsofts-new-browser-the-privacy-light-is-already-on.html | When the Privacy Button Is Already Pressed | False | By Natasha Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/technology/smartphone-ads-and-their-drawbacks-digital-domain.html | Smartphone Ads and Their Drawbacks | False | By Randall Stross | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/a-florida-condo-sale-and-a-markets-dysfunction-fair-game.html | A Condo Was Sold, Until It Wasnâˆ˜sÃˆÂ´t | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/van-heyst-group-aims-to-turn-company-events-into-media-gold.html | Mining the Power (and the Profit) of Conversation | False | By Christine Larson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/for-indias-children-philanthropy-isnt-enough.html | For Indiaâˆ˜sÃˆÂ´s Children, Philanthropy Isnâˆ˜sÃˆÂ´t Enough | False | By Sonia Faleiro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/15/matchup-buccaneers-1-0-at-giants-0-1/ | Matchup: Buccaneers (1-0) at Giants (0-1) | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/15/matchup-jets-1-0-at-steelers-0-1/ | Matchup: Jets (1-0) at Steelers (0-1) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/an-adverb-that-defies-certainty/ | An Adverb That Defies Certainty | False | By Andrã˜sÃˆÂ© Aciman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/education/thousands-gather-in-support-of-chicago-teachers.html | Thousands Attend Rally for Chicago Teachers as Union Nears Contract | False | By Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/the-computer-as-music-critic.html | The Computer as Music Critic | False | By Joan Serrã˜sÃˆâ€° and Josep Lluã˜sÃˆâ€°s Arcos | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/public-editor/16pubed.html | He Said, She Said, and the Truth | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/letters-to-wall-street.html | Dear Bankers: Thanks for Wrecking Our Lives ... | False | By Mark Greif | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/catching-up-with-ed-hochuli-a-locked-out-nfl-referee.html | Ed Hochuli | False | By Kate Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/introverts-make-great-leaders-too.html | Must Great Leaders Be Gregarious? | False | By Susan Cain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/a-military-success-story.html | A Military Success Story | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/dont-tell-anyone-but-the-stimulus-worked.html | Donâ€š,Ä´t Tell Anyone, but the Stimulus Worked | False | By David Firestone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/catholics-and-the-power-of-political-communion.html | The Power of Political Communion | False | By Molly Worthen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/in-prosecutors-debt-collectors-find-a-partner.html | In Prosecutors, Debt Collectors Find a Partner | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/man-is-accused-of-jihadist-plot-to-bomb-chicago-bar.html | Man Is Accused of Jihadist Plot to Bomb a Bar in Chicago | False | By Michael Schwirtz and Marc Santora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/harvard-football-team-wins-opener-but-cheating-scandal-spoils-mood.html | Harvard Wins Opener, but Scandal Spoils Mood | False | By Peter May | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/attack-by-fringe-group-highlights-the-problem-of-libya-militias.html | Attack by Fringe Group Highlights the Problem of Libyaâ€š,Ä´s Militias | False | By David D. Kirkpatrick, Suliman Ali Zway and Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/yankees-beat-rays-to-keep-pace-in-east.html | Yankees Beat Rays to Keep Pace in East | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/politics/in-poll-obama-opens-medicare-edge-over-romney.html | Challenged on Medicare, G.O.P. Loses Ground | False | By Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/pitcher-fernando-rodney-exceeds-tampa-bay-rays-expectations.html | Rays Pitcher Wins Expectations Game | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/jerome-kilty-90-actor-and-playwright-dies.html | Jerome Kilty, Who Made a Career of Interpreting Shaw, Dies at 90 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/several-arrests-at-occupy-wall-street-march.html | Several Arrests at Occupy Wall Street March | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/michael-wreszin-biographer-of-american-radicals-dies-at-85.html | Michael Wreszin, Biographer of American Radicals, Dies at 85 | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/alabama-blows-out-arkansas-in-sec-matchup.html | Tide Put Beating on Razorbacks; So Do Razorbacks | False | By Ray Glier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/health/research/scientists-make-progress-in-tailor-made-organs.html | A First: Organs Tailor-Made With Bodyâ€š,Ä´s Own Cells | False | By Henry Fountain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/concussions-may-play-role-in-struggles-of-mets-jason-bay.html | Struggling at Plate Since Injury to Head | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/tony-goldman-real-estate-visionary-dies-at-68.html | Tony Goldman, SoHo Pioneer, Dies at 68 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/crosswords/chess/chess-armenia-wins-gold-at-olympiad.html | Worldâ€š,Ä´s No. 2 Player Leads Armenia to a Gold Medal | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/2016-obama-film-and-the-case-for-conservative-texas-premieres.html | Giving Conservative Films a Head Start, Right Here | False | By Christopher Kelly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/ex-representative-paul-sadler-reintroduces-himself-to-texas.html | Sadler Reminds Texas Who He Was | False | By Aman Batheja | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/some-texas-political-races-that-look-like-a-sure-thing-are-not.html | Looks Can Be Deceptive and Lead to Surprises | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/championing-a-farm-to-table-movement-in-texas.html | Championing the Farm to Table Food Movement | False | By Becca Aaronson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/mejia-falls-flat-in-mets-loss-to-brewers.html | Mejia Bunts Well and Pitches Poorly in Metsâ€š,Ä´ Loss | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/pageoneplus/corrections-september-16-2012.html | Corrections: September 16, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/anna-vietor-andrew-mclaughlin-weddings.html | Anna Vietor, Andrew McLaughlin | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/lara-hall-james-moberg-weddings.html | Lara Hall, James Moberg | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/margot-lynn-zachary-davis-weddings.html | Margot Lynn, Zachary Davis | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/nicole-george-matthew-middleton-weddings.html | Nicole George, Matthew Middleton | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/kathleen-mcshea-pierre-erville-weddings.html | Kathleen McShea, Pierre Erville | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/caroline-dworin-gregory-beyer-weddings.html | Caroline Dworin, Gregory Beyer | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/michael-goefron-anthony-john-weddings.html | Michael Goefron, Anthony John | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/meghan-cannella-robert-carroll-jr-weddings.html | Meghan Cannella, Robert Carroll Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/sanaya-kaufman-christopher-irish-weddings.html | Sanaya Kaufman, Christopher Irish | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/kate-travers-phillip-sexton-weddings.html | Kate Travers, Phillip Sexton | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/jamay-liu-christopher-lau-weddings.html | Jamay Liu, Christopher Lau | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/hillary-steele-joshua-bronstein-weddings.html | Hillary Steele, Joshua Bronstein | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/christine-henderson-matthew-brodnan-weddings.html | Christine Henderson, Matthew Brodnan | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/emma-leonard-and-thomas-hazel-weddings.html | Emma Leonard, Thomas Hazel | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/ashley-davis-joseph-mills-weddings.html | Ashley Davis, Joseph Mills | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/caroline-bone-luke-laumann.html | Caroline Bone, Luke Laumann | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/ashley-bommer-vikram-singh-weddings.html | Ashley Bommer and Vikram Singh | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/kari-frame-andrew-winton-weddings.html | Kari Frame, Andrew Winton | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/rachel-barker-richard-blashka-weddings.html | Rachel Barker and Richard Blashka | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/elaine-shum-benjamin-wu-weddings.html | Elaine Shum and Benjamin Wu | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/cassius-johnson-francis-scire-jr-weddings.html | Cassius Johnson and Francis Scire Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/jessica-casper-andrew-hunt-weddings.html | Jessica Casper, Andrew Hunt | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/marissa-capineri-derrick-shallcross-weddings.html | Marissa Capineri, Derrick Shallcross | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/pamela-duque-timothy-dailey-weddings.html | Pamela Duque, Timothy Dailey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/erin-hickey-thomas-moschos-weddings.html | Erin Hickey, Thomas Moschos | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/sophia-holman-nicholas-ellsberg-weddings.html | Sophia Holman and Nicholas Ellsberg | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/beth-pyonin-lan-lin-weddings.html | Beth Pyonin, Lan Lin | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/christopher-kochevar-gene-smilansky-weddings.html | Christopher Kochevar, Gene Smilansky | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/sybil-bunn-james-pool-weddings.html | Sybil Bunn, James Pool | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/renee-flores-mark-williams-weddings.html | RenÃ©Ã©e Flores, Mark Williams | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/courtney-quick-chad-burdette-weddings.html | Courtney Quick and Chad Burdette | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/corliss-williams-amani-olu-weddings.html | Corliss Williams, Amani Olu | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/rebecca-gomez-jason-hild-weddings.html | Rebecca Gomez, Jason Hild | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/emily-harding-cleveland-angus-washburn-smith-weddings.html | Emily Cleveland, Angus Smith | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/lauren-parr-matthew-schernecke-weddings.html | Lauren Parr, Matthew Schernecke | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/bethany-johnson-kerner-jonathan-bruner-weddings.html | Bethany Johnson-Kerner, Jonathan Bruner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/angel-charriez-antonio-ruberto-jr-weddings.html | Angel Charriez, Antonio Ruberto Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/rachel-katz-seth-forman-weddings.html | Rachel Katz, Seth Forman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/patricia-debiaggi-jameson-mones-weddings.html | Patricia Debiaggi, Jameson Mones | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/notre-dame-snaps-michigan-states-home-game-win-streak.html | Notre Dame Makes a Statement by Stuffing Michigan State | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-16 | https://thequad.blogs.nytimes.com/2012/09/16/college-football-around-the-country/ | College Football Around the Country | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/green-on-blue-attacks-in-afghanistan-continue.html | Audacious Raid on NATO Base Shows Talibanâ€šÃ„Ã´s Reach | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/rugby/17iht-rugby17.html | Quality Hasn't Met Hype So Far in Rugby Championship | False | By Emma Stoney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/moon-jae-in-chosen-as-opposition-presidential-candidate-in-south-korea.html | Opposition Makes Pick in South Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/global/17iht-manager17.html | Experience Built on Years — and a Variety of Cultures | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/soccer/17iht-soccer17.html | For Club, for Country, Forevermore | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/europe/17iht-educlede17.html | A Crash Business Course for Artistic Types | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/europe/17iht-edubriefs17.html | Oxford Reaches Out to State Schools | False | By Mary Hui | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/anti-japanese-protests-over-disputed-islands-continue-in-china.html | Beijing Mixes Messages Over Anti-Japan Protests | False | By Ian Johnson and Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/17iht-design17.html | At London Exhibition, Celebrating a Visual Master | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/16/game-of-thrones-sets-pace-at-creative-arts-emmys/ | â€šÃ„Â´Game of Thronesâ€šÃ„Â´ Sets Pace at Creative Arts Emmys | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/american-idol-confirms-addition-of-nicki-minaj-and-keith-urban/ | â€šÃ„Â´American Idolâ€šÃ„Â´ Confirms Addition of Nicki Minaj and Keith Urban | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/16/underwater-a-train-a-dinette-and-dont-forget-the-chevy/ | Underwater, a Train, a Dinette and Donâ€šÃ„Â´t Forget the Chevy | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/for-romney-and-obama-a-need-to-control-the-message.html | For Both Campaigns, a Need to Control the Message | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/16/disruptions-let-silicon-valley-eat-ramen-noodles/ | Disruptions: Let Silicon Valley Eat â€šÃ„Â¶ Ramen Noodles? | False | By Nick Bilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/netanyahu-says-iran-is-20-yards-from-nuclear-bomb.html | Israeli Leader Makes Case Against Iran on U.S. TV | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/16/resident-evil-retribution-leads-box-office/ | â€šÃ„Â´Resident Evil: Retributionâ€šÃ„Â´ Leads Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/global/no-easy-answers-on-how-to-fix-europes-banks.html | No Easy Answers on How to Fix the Banks in Europe | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/fashion/17iht-fanna17.html | Memorial for a Legendary Editor | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/fashion/17iht-frocha17.html | Designers of Desire: Simone Rocha | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/fashion/17iht-fprint17.html | Prints That Tell a Story | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/replacement-official-removed-from-crew-for-being-a-saints-fan/ | Replacement Official Removed From Crew for Being a Saints Fan | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/earnings-outlook-in-us-dims-as-global-economy-slows.html | Earnings in United States Are Beginning to Feel a Pinch | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/television/the-mob-doctor-a-drama-on-fox.html | A Doctor Tied to Her Patients and the Mob | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/skyful-with-brooklyn-rider-at-original-music-workshop.html | Butterflies Roam at a Concert Hall in Infancy, Still Without a Roof | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/moving-sounds-festival-at-the-czech-center.html | A Little Bit of Europe Big Enough for New York | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/golf/south-koreas-jiyai-shin-wins-womens-british-open-by-nine-strokes.html | For Open Winner, It Only Looks Easy | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/fashion/treacys-thriller.html | Treacy's Thriller | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/martin-and-kuroda-help-yankees-maintain-slim-lead-in-east.html | Choosing All of the Above, the Yankees Stay on Top | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/manning-and-giants-slip-past-buccaneers-with-frantic-fourth-quarter.html | With Frantic Fourth, Manning and Giants Slip Past Bucs | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/crowds-storm-us-consulate-in-pakistan-and-one-dies.html | Pakistanis Try to Storm U.S. Outpost; One Is Killed | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/dance/clarinda-mac-low-and-simone-forti-recall-judson-dance-era.html | A â€šÃ„Â´60s Landmark in the Eyes of Children | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/eleh-at-our-lady-of-lebanon-cathedral-in-brooklyn-heights.html | In a Dark Church, Nuances of Sound Turn Symphonic | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/brewers-behind-three-home-runs-dont-allow-mets-to-play-spoiler.html | Surging Brewers Beat Mets as Braun Hits Career-High 40th Homer | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/design/murals-at-harlem-hospital-get-a-new-life.html | At Harlem Hospital, Murals Get a New Life | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/einstein-on-the-beach-at-the-brooklyn-academy-of-music.html | Time Travel With Einstein: Glassâ€šÃ„Â´s Opera Returns to the Stage | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/economy/economic-reports-for-the-week-of-sept-16.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/television/revolution-from-j-j-abrams-and-eric-kripke-on-nbc.html | A Future With Swords, Not iPhones | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/books/ken-follett-offers-second-volume-of-century-trilogy.html | History Measured in War, Sex and Berets | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/robert-sirotas-chamber-works-at-manhattan-school-of-music.html | Distinguished Family Turns Out in Force | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/womans-day-turns-75-while-looking-forward.html | Womanâ€šÃ„Â´s Day Turns 75 While Looking Forward | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/is-edie-the-cow-happy-dont-bet-the-farm-on-it.html | Is Edie the Cow Happy? Donâ€šÃ„Â´t Bet the Farm on It | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/hollywood-ponders-a-path-from-app-to-hit-show.html | Dicey Path From App to Hit Show | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/the-puppetry-of-quotation-approval.html | The Puppetry of Quotation Approval | False | By David Carr | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/europe/8-turkish-police-officers-killed-in-explosion.html | Kurdish Separatists Suspected After 8 Turkish Police Officers Are Killed in Blast | False | By Sebnem Arsu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/education/chicago-teachers-union-extends-strike.html | Teachers Union in Chicago to Extend Strike Into 2nd Week | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/despite-a-slowdown-smartphone-advances-are-still-ahead.html | Despite a Slowdown, Smartphone Advances Are Still Ahead | False | By Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-16 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/andre-brown-breaks-through-for-giants/ | Andre Brown Breaks Through for Giants | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/in-struggling-mendota-california-another-loss.html | As Grocery Dies Off, Down-and-Out Town Lives On, if Barely | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/what-to-do-about-student-cheating.html | What to Do About Student Cheating | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/national-security-claims.html | National Security Claims | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/global/canada-auto-workers-chief-renews-threat-strike.html | Canada Auto Workers Chief Renews Threat Strike | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/education/online-mentoring-program-to-encourage-women-in-sciences.html | Online Mentors to Guide Women Into the Sciences | False | By Tamar Lewin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/16/advertisers-find-new-and-old-ways-to-reach-straphangers/ | New Territory for Ads, With a Moving Target | False | By David W. Dunlap | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/on-the-web-a-fine-line-on-free-speech-across-globe.html | On Web, a Fine Line on Free Speech Across the Globe | False | By Somini Sengupta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/aereo-distributes-local-tv-channels-via-the-internet.html | For a Fee, Streaming Local TV | False | By Jenna Wortham | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/offense-stalls-as-jets-fall-to-steelers.html | Steelers and Errors Send Jetsâ€šÃ„Ã´ Offense Back to Reality | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/families-continue-to-heal-30-years-after-title-bout-between-ray-mancini-and-duk-koo-kim.html | A Step Back | False | By Mark Kriegel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/health-care-reform-beyond-obamacare.html | Beyond Obamacare | False | By Steven Rattner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/karzai-denounces-coalition-over-airstrikes.html | Karzai Denounces Coalition Over Airstrikes | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/protests-planned-for-anniversary-of-occupy-wall-st.html | Rallies Planned for Occupy Wall Street Anniversary | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/yankees-rafael-soriano-a-successful-fill-in-for-mariano-rivera.html | A Big Void, and Closing It Well | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/americas/in-brazil-eccentricity-at-the-ballot-box-is-the-norm.html | Where Daniel the Cuckold and Zig Zag Clown Vie for Office | False | By Simon Romero | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/unscenic-walking-tour-goes-from-lower-manhattan-to-jfk.html | An Unscenic Urban Walk: From Lower Manhattan to Kennedy Airport | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/krugman-hating-on-ben-bernanke.html | Hating on Ben Bernanke | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/health/research/human-muscle-regenerated-with-animal-help.html | Human Muscle, Regrown on Animal Scaffolding | False | By Henry Fountain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/a-preventable-massacre.html | A Preventable Massacre | False | By Seth Anziska | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/the-first-test-for-albanys-ethicists.html | The First Test for Albanyâ€šÃ„Ã´s Ethicists | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/republicans-vs-veterans-jobs.html | Republicans vs. Veteransâ€šÃ„Ã´ Jobs | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/video-appears-to-show-libyans-retrieving-envoys-body.html | Video Shows Libyans Retrieving Envoyâ€šÃ„Ã´s Body | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/florida-am-band-sits-out-its-first-home-game.html | Scandal at Florida A&M Leaves a Football Season Without Its Soundtrack | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/pope-in-lebanon-rues-strife-in-syria-where-war-rages-on.html | In Lebanon, Pope Laments Strife in Syria, Where the War Rages On | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/misdemeanor-or-felony-new-scrutiny-of-how-police-reports-classify-crime-in-new-york-city.html | Police Reports Suggest Officers May Sometimes Portray Crimes Less Seriously | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/pageoneplus/corrections-september-17-2012.html | Corrections: September 17, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/in-race-to-succeed-lopez-show-of-strength-for-brooklyn-democratic-machine.html | Show of Strength for Brooklyn Democratic Machine | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/hockey/nhl-lockout-comes-as-some-players-go-to-skate-in-european-leagues.html | As N.H.L. Lockout Begins, So Does a Likely Exodus of Players to Europe | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/hakeem-nicks-leaps-and-limps-to-big-day-for-giants.html | Nicks Limps and Leaps To Big Day For Giants | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/mideast-turmoil-heats-up-debate-on-us-intervening-in-syria.html | Mideast Unrest Intensifies Debate on U.S. Intervention in Syria | False | By Robert F. Worth and Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/relentless-replay-deprives-nfl-of-the-beauty-of-imperfection.html | Longing for a Return to the Beauty of Imperfection | False | By William C. Rhoden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/series-of-select-guests-to-highlight-ivillage/ | Series of Select Guests to Highlight iVillage | False | By Amy Chozick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/muslims-rage-over-film-fueled-by-culture-divide.html | Cultural Clash Fuels Muslims Angry at Online Video | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/prevention-magazine-to-revamp-its-direction/ | Prevention Magazine to Revamp Its Direction | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/in-search-of-excellent-teaching.html | In Search of Excellent Teaching | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/eva-figes-author-and-feminist-dies-at-80.html | Eva Figes, Author and Feminist, Dies at 80 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/mitt-romney-seeks-to-turn-campaign-focus-to-his-plans.html | Amid Discord, Romney Seeks to Sharpen Message | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/voter-registration.html | Voter Registration | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/sister-mary-rose-mcgeady-84-revived-shelter-network-for-homeless-youths.html | Mary Rose McGeady, Nun Who Led Youth Homes, Dies at 84 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/so-which-jets-offense-is-the-real-one/ | So Which Jets Offense Is the Real One? | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/groups-like-true-the-vote-are-looking-very-closely-for-voter-fraud.html | Looking, Very Closely, for Voter Fraud | False | By Stephanie Saul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/reviewing-week-2-in-the-n-f-l/ | Reviewing Week 2 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/united-states-to-file-wto-case-against-china-over-cars.html | U.S. to File W.T.O. Case Against China Over Cars | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/refereeing-the-referees-2/ | Refereeing the Referees | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/17/mondays-matchup-2/ | Mondayâ€™s Matchup: Broncos at Falcons | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/18/world/asia/u-s-and-japan-agree-on-missile-defense-system.html | U.S. Accord With Japan Over Missile Defense Draws Criticism in China | False | By Thom Shanker and Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/17/the-limits-of-a-metrocard/ | The Limits of a MetroCard | False | By Liz Bartucci | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/unrest-protests-over-mohammed-film.html | Police Contain Afghan Rage Over Film, as Protests Spread Elsewhere | False | By Matthew Rosenberg and Sangar Rahimi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/booming/18winerip.html | When Stars Were Just a Stamp Away | False | By Michael Winerip | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/italian-magazine-publishes-topless-images-of-kate-middleton.html | Italian Magazine Publishes Disputed Images of Duchess | False | By Elisabetta Povoledo and Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/syria.html | Civilian Attacks Rise in Syria, U.N. Says | False | By Hwaida Saad and Nick Cumming-Bruce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/sberbank-of-russia-launches-5-1-billion-share-sale/ | Sberbank of Russia Starts $5.1 Billion Share Sale | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/cricket/18ht-cricket18.html | T20 World Cup Offers Cricket Underdogs a Title Shot | False | By Huw Richards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/18ht-sulcas18.html | At National Museum of Scotland, Russia's Catherine the Great | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/lowes-pulls-1-8-billion-bid-for-rona/ | Loweâ€™s Pulls $1.8 Billion Bid for Rona | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://cityroom.blogs.nytimes.com/2012/09/17/protests-near-stock-exchange-on-occupy-wall-st-anniversary/ | 185 Arrested on Occupy Wall St. Anniversary | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/panama-city-mission-viejo.html | Mission Viejo | False | By Fred A. Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/education/chicago-teachers-strike-enters-second-week.html | As Chicago Strike Goes On, the Mayor Digs In | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/a-new-vision-of-europe.html | A New Vision of Europe | False | By Radek Sikorski and Guido Westerwelle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/a-fight-to-the-death-to-commemorate-sherlocks-birth/ | A Fight to the Death to Commemorate Sherlockâ€™Ã¢Â€Â™s Birth | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/18ht-letter18.html | Germany, Jews and Muslims, and Circumcision | False | By Judy Dempsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/regulating-us-health-care.html | Regulating U.S. Health Care | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/18iht-edcohen-never-wrong-for-long.html | Never Wrong for Long | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/us-files-wto-case-against-china-over-cars.html | Trade Case May Produce Few Results | False | By Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/report-on-2010-thai-riots-warns-that-conflicts-persist.html | Truth Panel in Thailand Says Conflicts Are Festering | False | By Poypiti Amatatham and Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/switching-contraceptives-effectively/ | Switching Contraceptives Effectively | False | By Jane E. Brody | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/the-missing-mr-xi-and-the-price-of-official-secrecy.html | The Missing Mr. Xi and the Price of Official Secrecy | False | By Jonathan Fenby | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://atwar.blogs.nytimes.com/2012/09/17/report-faults-militarys-strategies-on-drug-and-alcohol-abuse/ | Report Faults Militaryâ€™Ã¢Â€Â™s Strategies on Drug and Alcohol Abuse | False | By James Dao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/clarence-thomas-discusses-his-life-and-the-supreme-court.html | From Justice Thomas, a Little Talk About Race, Faith and the Court | False | By Adam Liptak | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/18iht-boards18.html | European Plan to Put More Women on Boards Runs Into Opposition | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-vendome17.html | Fine Jewelry Guided by Nature | False | By Nazanin Lankarani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/19/nyregion/gifts-for-romney-from-2-democratic-leaning-manhattan-towers.html | At Democratic Residence, Wallets Open for G.O.P. | False | By Elizabeth A. Harris and Jo Craven McGinty | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-technical17.html | Technology Steps In to Aid an Old-World Craft | False | By Victoria Gomelsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-transform17.html | Transformables: Jewelry You Can Wear Many Ways | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-isharya17.html | Fun Yet Cutting-Edge: Jewelry That Fills a Niche | False | By Gayatri Rangachari Shah | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-chan17.html | Asian Master Brings His Work to Paris | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://slapshot.blogs.nytimes.com/2012/09/17/kovalchuk-and-jagr-join-teams-in-europe/ | Kovalchuk and Jagr Join Teams in Europe | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-institute17.html | Learning Patience and the Art of Ancient Jewelers | False | By Alice Pfeiffer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/earth/forest-survey-questions-effect-of-prescribed-burns.html | Forest Fire Research Questions the Wisdom of Prescribed Burns | False | By Jim Robbins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/fashion/17iht-acaj-pink17.html | Radiant Like the Dawn: Rose Gold Is in Vogue Again | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/shell-delays-arctic-oil-drilling-until-next-year.html | Shell Delays Arctic Oil Drilling Until 2013 | False | By Clifford Krauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/orca-mothers-coddle-adult-sons-study-finds.html | Orca Mothers Coddle Adult Sons, Study Finds | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/fermentation-guru-helps-chefs-find-new-flavors.html | Better Eating, Thanks to Bacteria | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/for-gastronomists-a-go-to-microbiologist.html | For Gastronomists, a Go-To Microbiologist | False | By Peter Andrey Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/fashion/tripping-the-plastic-fantastic.html | Tripping the Plastic Fantastic | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/fashion/18iht-fburberry18.html | Burberry's Caped Crusader | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/fashion/being-aware-of-vanishing-beauty.html | Being Aware of Vanishing Beauty | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/more-data-suggests-fitness-matters-more-than-weight.html | In â€˜Obesity Paradox,â€™ Thinner May Mean Sicker | False | By Harriet Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/adele-records-the-theme-for-the-new-james-bond-film/ | Adele Records the Theme for the New James Bond Film | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/myanmar-frees-prisoners-as-thein-sein-prepares-for-general-assembly.html | Myanmar Releases Hundreds of Prisoners | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/17/look-of-the-moment-astrid-bergs-frisbey/ | Look of The Moment | Astrid Bergâ€™s-Frisbey | False | By Edward Barsamian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/silver-linings-playbook-wins-peoples-choice-award-in-toronto/ | â€˜Silver Linings Playbookâ€™ Wins Peopleâ€™s Choice Award in Toronto | False | By Mekado Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/really-adding-milk-to-tea-destroys-its-antioxidants/ | Really?: Adding Milk to Tea Destroys its Antioxidants | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/does-melting-polar-ice-affect-earths-tilt-and-spin.html | When the Ice Melts | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/17/science/wasps-do-humans-a-favor-by-paralyzing-a-poisonous-spider.html | Wasps Find One Way to Support Humans | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://wheels.blogs.nytimes.com/2012/09/17/where-iphone-5-loses-its-way-navigation-services-step-in/ | Where iPhone 5 Loses Its Way, Navigation Services Step In | False | By John R. Quain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/trial-begins-of-wang-lijun-police-chief-in-bo-xilai-scandal.html | Trial Begins for Police Chief in Chinese Scandal | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://www.nytimes.com/2012/09/17/t-magazine/travel/rudy-ricciotti-ground-breaker.html | Ground Breaker | False | By Lanie Goodman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/waiting-and-worrying-after-yosemite-hantavirus-outbreak.html | Long Wait and Worry for a Visitor to Yosemite | False | By Peter Jaret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/books/in-joseph-anton-salman-rushdie-revisits-death-threat.html | Rushdie Relives Difficult Years Spent in Hiding | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-19 | https://cityroom.blogs.nytimes.com/2012/09/17/cuba-boys-radio-callers-who-taunted-wbai-come-forward/ | Masks Come Off for 2 Callers Who Gave WBAI Grief | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/little-difference-seen-in-asthma-strategies/ | Little Difference Seen in Asthma Strategies | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/in-greece-growing-restlessness-amid-push-for-cuts.html | In Greece, Restlessness Amid a Push for Cuts | False | By Liz Alderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/france-voices-concerns-on-bae-and-eads-merger.html | France Voices Concerns on BAE and EADS Merger | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/us-warns-judges-ruling-impedes-its-detention-powers.html | U.S. Warns Judgeâ€™s Ruling Impedes Its Detention Powers | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/paris-prosecutors-open-inquiry-into-protest-at-us-embassy.html | Paris Prosecutors Open Inquiry Into Protest at U.S. Embassy | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/golf/15-year-old-golfer-lydia-ko-is-in-no-rush-to-turn-pro.html | Top Amateur in No Rush to Make Leap to Pros | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/18/dining/at-the-reinvented-eleven-madison-park-the-words-fail-the-dishes.html | Talking All Around the Food | False | By Pete Wells | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/chaplin-off-to-quiet-start-at-broadway-box-office/ | â€šÃ„Â´Chaplinâ€šÃ„Â´ Off to Quiet Start at Broadway Box Office | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/vasiliev-joins-american-ballet-theater-as-principal-dancer/ | Vasiliev Joins American Ballet Theater as Principal Dancer | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/possible-breakthrough-in-maths-abc-conjecture.html | A Possible Breakthrough in Explaining a Mathematical Riddle | False | By Kenneth Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/patriots-are-bitten-by-reliance-on-tight-ends.html | Patriotsâ€šÃ„Â´ Injury Highlights a Receiving Shift | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://cityroom.blogs.nytimes.com/2012/09/17/the-cyclotron-is-in-the-building/ | An Atom Smasher Is Squeezed Through a Museumâ€šÃ„Â´s Doors | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://wheels.blogs.nytimes.com/2012/09/17/over-2000-miles-hauling-the-memory-of-the-mother-road/ | Over 2,000 Miles, Hauling the Memory of the Mother Road | False | By Ronald Ahrens | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/17/in-the-studio-peter-pilotto/ | In the Studio | Peter Pilotto | False | By Stephanie Lacava | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/new-demotic-dictionary-translates-lives-of-ancient-egyptians.html | Dictionary Translates Ancient Egypt Life | False | By John Noble Wilford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/flying-with-animals-smiles-all-around-frequent-flier.html | Flying With Animals, Smiles All Around | False | By Craig D. Anapol | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/the-mind-and-the-ear-3-letters.html | The Mind and the Ear (3 Letters) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/drive-or-fly-a-new-book-puts-a-different-spin-on-the-question-frequent-flier.html | Drive or Fly? Depends on Your Tolerance for Risk | False | By Joe Sharkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/not-all-remedies-are-equal.html | Not All Remedies Are Equal | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/corporate-events-on-campus.html | Corporate Events, on Campus | False | By Amy Zipkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/exaggerating-your-race-results/ | Exaggerating Your Race Results | False | By Gina Kolata | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/dance/the-importance-of-movement-in-einstein-on-the-beach-at-bam.html | An Operaâ€šÃ„Â´s Real Story Is Its Choreography | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/television/steve-martin-the-television-stuff-a-comedians-evolution.html | Heâ€šÃ„Â´s Wild and Crazy, but a Subtle Guy, Too | False | By Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/theater/reviews/michelle-clunie-in-her-play-us-at-the-lion-theater.html | The Politics of Intimacy | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/television/death-and-the-civil-war-by-ric-burns-on-pbs.html | A Wave of Staggering Loss, in a Country Unprepared | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/theater/reviews/red-eye-to-havre-de-grace-a-musical-about-edgar-allan-poe.html | Suddenly There Came a Clapping | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/vaccines-power-wanes-after-last-dose/ | Vaccineâ€šÃ„Â´s Power Wanes After Last Dose | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/music/how-christina-aguilera-changed-judging-of-reality-tv-music.html | Be a Star, Then You Can Judge | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/cartoon-strip-is-made-to-encourage-use-of-clot-boosting-drug.html | Trauma: Manga as Medical Tool | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/music/albums-from-pink-dwight-yoakam-and-aimee-mann.html | Music From Pink, Dwight Yoakam and Aimee Mann | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/super-pac-makes-some-intriguing-bets-on-romney/ | â€šÃ„Â²Super PACâ€šÃ„Â´ Makes Some Intriguing Bets on Romney | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/ford-and-canadian-workers-in-tentative-accord.html | Ford and Canadian Workers in Tentative Deal | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/palestinian-authoritys-stability-threatened-by-financial-strains.html | Financial Strains Said to Threaten Stability of Palestinian Authority | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/media/internet-archive-amasses-all-tv-news-since-2009.html | All the TV News Since 2009, on One Web Site | True | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/romney-faults-those-dependent-on-government/ | In Video Clip, Romney Calls 47% â€šÃ„Â²Dependentâ€šÃ„Â´ and Feeling Entitled | False | By Michael D. Shear and Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/grappling-with-details-of-medicare-proposals/ | Grappling With Details of Medicare Proposals | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/baseballs-500000th-error-finds-jose-reyes.html | Baseballâ€šÃ„Â´s 500,000th Error Finds Jose Reyes | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/a-childs-cancer-story-inspires-taylor-swift/ | A Childâ€šÃ„Â´s Cancer Story Inspires Taylor Swift | False | By Tara Parker-Pope | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/catholics-then-muslims-now.html | Catholics Then, Muslims Now | False | By Doug Saunders | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/in-india-mamata-banerjee-may-bring-down-coalition.html | Maverick Minister in India Is as Perplexing as She Is Powerful | False | By Gardiner Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/czechs-ban-hard-liquor-sales-after-methanol-poisonings.html | Czechs See Peril in a Bootleg Bottle | False | By Dinah Spritzer and Dan Bilefsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/louis-simpson-a-pulitzer-prize-winning-poet-dies-at-89.html | Louis Simpson, Poet of Everyday Life, Dies at 89 | False | By Mervyn Rothstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/media/mccormick-brings-spices-to-retail-store-advertising.html | Savoring Success by Expanding the Brand | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/technology/success-of-crowdfunding-puts-pressure-on-entrepreneurs.html | Success of Crowdfunding Puts Pressure on Entrepreneurs | False | By Jenna Wortham | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/manhattan-power-breakfast-crisis-regency-will-close.html | Manhattanâ€šÃ„Ã´s Power Breakfast Must Move | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/in-a-brooklyn-school-metal-detectors-inject-fear.html | In a School Built on Trust, Metal Detectors Inject Fear | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/balanced-news-reports-may-only-inflame.html | Breaking Up the Echo | False | By Cass R. Sunstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/maneuvering-in-an-unsettled-mideast.html | Maneuvering in an Unsettled Mideast | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/occupy-wall-street-a-frenzy-that-fizzled/ | Occupy Wall Street: A Frenzy That Fizzled | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/pennsylvania-board-denies-clemency-for-terrance-williams.html | Pennsylvania: Board Denies Clemency | False | By Jon Hurdle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/israeli-diplomat-michael-oren-is-man-in-middle.html | Israeli Diplomat Is Man in Middle | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/design/munchs-scream-to-hang-for-six-months-at-moma.html | â€šÃ„Ã¹Screamâ€šÃ„Ã´ to Go on View at MoMA | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/massachusetts-health-official-resigns.html | Massachusetts: Health Official Resigns | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/speaking-the-truth-to-the-vatican.html | Speaking the Truth to the Vatican | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/save-pier-40-and-save-the-hudson-river-park.html | A Pier to Pay for a Park | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/new-york-city-voters-annoyed-by-hard-to-read-ballots.html | Voters Annoyed by Hard-to-Read Ballots | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/chicago-standoff.html | Chicago Standoff | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/iran-scientist-says-blasts-targeted-nuclear-sites.html | Iranian Official Says Blasts Targeted Nuclear Sites | False | By David E. Sanger and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/mets-missing-playoffs-reminisce-and-look-to-next-season.html | Stuck in the Present, Mets Look to the Future | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/earth/russell-e-train-92-dies-helped-create-the-epa.html | Russell E. Train, Conservationist Who Helped Create the E.P.A., Dies at 92 | False | By Keith Schneider | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/football-concussions.html | Football Concussions | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/deterring-cyberthreats.html | Deterring Cyberthreats | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/greg-schiano-buccaneers-coach-defends-final-play-of-loss-to-giants.html | Bucsâ€šÃ„Ã´ Schiano Defends Final Play of Loss to Giants | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/personal-ties-in-adler-vs-runyan-congressional-race-in-new-jersey.html | Widow Takes On Congressman Who Ousted Her Husband | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/restoring-the-walls-and-history-at-a-hitler-command-post.html | Restoring the Walls, and the History, at Hitlerâ€šÃ„Ã´s Wolfâ€šÃ„Ã´s Lair | False | By Joanna Berendt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/after-a-rocky-few-weeks-romney-shifts-strategy-to-policy-specifics.html | On a Challenging Day, Romney Seeks to Shift to His Policy Specifics | False | By Jim Rutenberg and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/new-yorks-medicaid-reforms.html | New Yorkâ€šÃ„Ã´s Medicaid Reforms | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/joseph-lhota-mta-chief-tweets-to-his-delight.html | M.T.A. Chiefâ€šÃ„Ã´s Latest Bold Move: Using Twitter by Himself | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/jets-turn-backs-on-game-that-slipped-right-through-their-hands.html | Jets Turn Backs on a Game That Slipped Right Through Their Hands | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/brooks-thurston-howell-romney.html | Thurston Howell Romney | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/nocera-how-to-fix-the-schools.html | How to Fix the Schools | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/college-english-dept-fights-class-time-cuts.html | College English Dept. Fights Class-Time Cuts | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/pettitte-rejoining-jeter-for-another-yankees-stretch-run.html | Pettitte Rejoins Jeter in Another Stretch Run | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/for-young-jews-a-service-says-please-do-text.html | For Young Jews, a Service Says, â€šÃ„Ã¹Please, Do Textâ€šÃ„Ã´ | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://mediadecoder.blogs.nytimes.com/2012/09/17/cond-nast-plans-french-vanity-fair/ | Condâ€šÃ„Â© Nast Plans French Vanity Fair | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/gaza-hamas-court-convicts-4-in-murder-of-activist.html | Gaza: Hamas Court Convicts 4 in Murder of Activist | False | By Fares Akram | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/dickey-fails-in-bid-for-19-wins-as-mets-lose-to-phillies.html | Mets, Unable to Help Dickey to His 19th Win, Continue to Struggle at Home | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/using-the-body-to-incubate-replacement-organs.html | One Day, Growing Spare Parts Inside the Body | False | By Henry Fountain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/mississippi-courthouse-with-rich-civil-rights-past-set-to-close.html | Last Chapter for a Court With a Place in History | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/polls-warren-ahead-in-massachusetts/ | Polls: Warren Ahead in Massachusetts | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/bomb-threat-empties-a-fourth-college-campus.html | Bomb Threat Empties a Fourth Campus | False | By Campbell Robertson and Manny Fernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/policy/limits-placed-on-immigrants-in-health-care-law.html | Limits Placed on Immigrants in Health Care Law | False | By Robert Pear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/18/chronic-fatigue-syndrome-back-to-square-1/ | Chronic Fatigue Syndrome Back to Square 1 | False | By David Tuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/a-robot-with-a-delicate-touch.html | A Robot With a Reassuring Touch | False | By John Markoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/pageoneplus/corrections-september-18-2012.html | Corrections: September 18, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/in-car-country-obama-trumpets-china-trade-case.html | In Car Country, Obama Trumpets China Trade Case | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/bomber-strikes-vehicle-carrying-foreigners-in-kabul.html | Suicide Bomber in Afghanistan Strikes Minibus, Killing Mostly Foreign Workers | False | By Rod Nordland and Sangar Rahimi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/nate-silver-solves-the-swing-state-puzzle.html | How to Solve the Swing-State Puzzle | False | By Nate Silver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/nato-curbs-joint-operations-with-afghan-troops.html | Coalition Sharply Reduces Joint Operations With Afghan Troops | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/pakistan-relents-on-courts-demand-to-pursue-corruption-case.html | Pakistani Government Relents in Judicial Standoff Over Zardari Corruption Case | False | By Declan Walsh and Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/china-warns-japan-over-island-dispute.html | More Protests in China Over Japan and Islands | False | By Ian Johnson and Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/daily-euro-zone-watch.html | As Uncertainty About Bailout Lingers, Spain Sells $6 Billion in Short-Term Debt | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/19iht-lon19.html | Deconstructing Those Chekhov Siblings and Reconsidering Wilde | False | By Matt Wolf | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/19iht-loomis19.html | Franz Schreker's Triumphant Return | False | By George Loomis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/the-america-of-the-arab-street.html | The America of the Arab Street | False | By Ed Husain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/not-the-old-middle-east.html | Not the Old Middle East | False | By Ian Bremmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/jon-stewart-and-bill-oreilly-to-debate-next-month/ | Jon Stewart and Bill OâȘâŔReilly to Debate Next Month | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/soccer/19iht-soccer19.html | Fuel Pours In and the Beasts' Burden Grows | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/in-leaked-video-romney-says-middle-east-peace-process-likely-to-remain-unsolved-problem.html | Romney Says Remarks on Voters Help Clarify Position | False | By Jim Rutenberg and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/vote-scheduled-on-chicago-teachers-contract.html | Teachers End Chicago Strike on Second Try | False | By Monica Davey and Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://fifthdown.blogs.nytimes.com/2012/09/18/n-f-l-blueprints-for-getting-out-of-0-2-holes/ | N.F.L. Blueprints for Getting Out of 0-2 Holes | False | By Chase Stuart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/north-stars/ | North Stars | False | By Nancy MacDonell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/books/in-the-scientists-marco-roth-seeks-truth-about-his-family.html | A Son Searches for His FatherâȘâȘâŔâȘ's Truth | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/former-police-chief-wang-lijun-in-bo-xilai-scandal-aided-prosecutors.html | Trial of Ex-Police Chief in China Scandal Ends in a Sign of Leniency | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/team-israel-scouts-for-talent-and-jewish-ties.html | Wanted: Jewish Ballplayers | False | By Barry Bearak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://mediadecoder.blogs.nytimes.com/2012/09/18/usher-and-shakira-to-join-the-voice-next-season/ | Usher and Shakira to Join âȘâŔâȘThe VoiceâȘâŔâȘ Next Season | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/heritage-foundations/ | Heritage Foundations | False | By Fred A. Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/myanmars-opposition-leader-aung-san-suu-kyi-begins-visit-to-us.html | MyanmarâȪâŕâȘ's Opposition Leader Urges End to Sanctions | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/mies-julie-to-start-new-season-at-st-anns-warehouse/ | âȪâŕâȘMies JulieâȪâŕâȘ to Start New Season at St. AnnâȪâŕâȘ's Warehouse | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-22 | https://bucks.blogs.nytimes.com/2012/09/18/does-long-term-care-insurance-at-a-young-age-make-sense/ | Does Long-Term Care Insurance at a Young Age Make Sense? | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/invitation-to-a-dialogue-the-faith-divide.html | Invitation to a Dialogue: The Faith Divide | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/18/for-those-in-the-mood-some-music/ | For Those in the Mood, Some Music | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/19iht-letter19.html | Tight Contest Casts Light on Latina Vote | False | By Luisita Lopez Torregrosa | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/lady-gaga-extends-tour-to-include-two-new-york-shows/ | Lady Gaga Extends Tour to Include Two New York Shows | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/18/xoxo-a-festival-of-indie-internet-creativity/ | XOXO: A Festival of Indie Internet Creativity | False | By Jenna Wortham and David F. Gallagher | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/new-audio-project-offers-four-months-of-moby-dick/ | New Audio Project Offers Four Months of â€šÃ„Ã²Moby-Dickâ€šÃ„Ã´ | False | By John Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/mamata-banerjee-mercurial-leader-in-india-withdraws-support-from-governing-coalition.html | A Leaderâ€šÃ„Ã´s Threat on Economic Measures Imperils Indiaâ€šÃ„Ã´s Governing Coalition | False | By Jim Yardley and Gardiner Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/us-appeals-judge-grants-stay-of-ruling-on-detention-law.html | U.S. Appeals Judge Grants Stay of Ruling on Detention Law | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/books/q-and-a-salman-rushdie.html | Life During Fatwa: Hiding in a World Newly Broken | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/historian-says-piece-of-papyrus-refers-to-jesus-wife.html | A Faded Piece of Papyrus Refers to Jesusâ€šÃ„Ã´ Wife | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/alibaba-closes-deal-to-buy-back-shares-from-yahoo/ | In Buyback Deal, Alibaba Gets Half of Yahooâ€šÃ„Ã´s Stake | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/fashion/sporty-its-the-olympics-stupid.html | Sporty? It's the Olympics, Stupid! | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/music/radical-music-sometimes-shocking-sometimes-subtle.html | Shocking or Subtle, Still Radical | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/in-the-kitchen-holding-on-to-heritage-before-it-slips-away.html | Holding On to Heritage Before It Slips Away | False | By Rachel L. Swarns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/11-foreign-ministers-call-for-greater-european-union-integration.html | Foreign Ministers Call for Stronger Ties Within Europe | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/edible-selby-rise-and-shine/ | Edible Selby | Rise and Shine | False | By Todd Selby and Abby Aguirre | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/turks-weary-of-leaders-support-for-syria-uprising.html | Turkish Public Sours on Syrian Uprising | False | By Tim Arango | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/economics-of-everyday-greek-life-is-eroding-euro-or-no.html | Euro or No, Economics of Everyday Greek Life Is Eroding | False | By Liz Alderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/russia-demands-us-end-pro-democracy-work.html | Russia Demands U.S. End Support of Democracy Groups | False | By David M. Herszenhorn and Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/hockey/rangers-nash-intends-to-play-in-switzerland-during-lockout.html | Rangersâ€šÃ„Ã´ Nash Intends to Play in Switzerland During Lockout | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/excellence-on-the-plate-even-without-a-chefs-edge.html | Excellence on the Plate, Even Without a Chefâ€šÃ„Ã´s Edge | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/french-court-rebukes-closer-magazine-for-photos-of-kate-middleton.html | French Court Rules Against Magazine on Royal Photos | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/steve-sabol-creative-force-behind-nfl-films-dies-at-69.html | Steve Sabol, Cinematic Force for N.F.L., Dies at 69 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/with-electric-cars-slow-to-gain-ground-bmw-focuses-on-efficiency.html | BMW, Hedging Bets on Electric, Stresses Fuel Efficiency | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/criticism-of-nfl-replacement-officials-builds.html | Replacement Officials Face Growing Criticism | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/movies/radio-unnameable-a-documentary-about-bob-fass-of-wbai.html | Rekindling the Spirit of the â€šÃ„Ã²'60s, Even for Those Who Canâ€šÃ„Ã´t Remember | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/movies/tears-of-gaza-a-documentary-of-human-misery.html | Brief Lives, Violently Extinguished | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/mitt-romney-class-warrior.html | Mitt Romney, Class Warrior | False | | 2013-01-22 | | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/yunel-escobar-suspended-3-games-for-slur-on-eye-black.html | Blue Jays Suspend Shortstop 3 Games for Gay Slur Written on Eyeblack | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/le-cirque-in-manhattan.html | Itâ€šÃ„Ã´s Been Awhile, Hasnâ€šÃ„Ã´t It? | False | By Pete Wells | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/keystrokes-in-google-bare-shocking-rumors-about-bettina-wulff.html | As Google Fills In Blank, a German Cries Foul | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-23 | https://frugaltraveler.blogs.nytimes.com/2012/09/18/how-to-avoid-a-smartphones-bite/ | How to Avoid a Smartphoneâ€šÃ„Ã´s Bite | False | By SETH KUGEL | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/barcelona-style-sandwich-shop-opens-in-manhattan.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/18/controversial-statue-of-john-paul-ii-gets-makeover/ | Controversial Statue of John Paul II Gets Makeover | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/american-real-estate-investors-seek-opportunities-in-europes-debt-crisis.html | American Real Estate Investors Seek Opportunities in European Debt Crisis | False | By Terry Pristin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/in-indianapoliss-city-way-eli-lilly-gains-a-neighborhood.html | Eli Lilly Trades Parking Lot for a Downtown Feel | False | By Keith Schneider | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/goldmans-longtime-c-f-o-to-retire/ | Executive at Goldman Is Retiring | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/dance/lucinda-childs-at-danspace-project.html | The Timeless Dancer, Forever Stretching | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/design/bel-borba-brings-contagious-creativity-to-new-york-streets.html | Brazilâ€šÃ„Ã´s Pied Piper of Street Art | False | By Larry Rohter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/dance/dominique-hervieu-leads-her-first-lyon-dance-biennial.html | A Dance Festival Leader Focuses on Creation | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/music/kanye-west-and-the-album-cruel-summer.html | Man Whoâ€šÃ„Ã´s Everywhere May Really Be Nowhere | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/the-30-minute-interview-david-b-henry.html | David B. Henry | False | By Vivian Marino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://thecaucus.blogs.nytimes.com/2012/09/18/dust-up-over-ad-in-kentucky-house-race-featuring-executive-dressed-as-miner/ | Dust-Up Over Ad in Kentucky House Race Featuring Executive Dressed as Miner | False | By John Eligon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/behind-goldman-sachss-success-is-a-focus-on-survival/ | Behind Goldman Sachs's Success Is a Focus on Survival | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/anschutz-said-to-explore-sale-of-entertainment-group/ | Anschutz to Explore Sale of Entertainment Group | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/jewish-groups-across-us-paying-families-to-relocate.html | To Revive Communities in U.S., Jewish Groups Try Relocation Bonuses | False | By Winnie Hu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/eli-manning-moves-on-to-next-opponent.html | Manning Moves On to Next Opponent | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/pennsylvania-voter-id-effort-to-get-a-closer-look.html | Judge Is Told to Examine Effect of Law on Voter ID | False | By Ethan Bronner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/the-great-american-tax-debate.html | The Great American Tax Debate | False | By Eduardo Porter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://runway.blogs.nytimes.com/2012/09/18/harlems-fashion-row-celebrated-five-years-at-new-york-fashion-week/ | Harlem's Fashion Row Celebrated Five Years at New York Fashion Week | False | By Jessica Andrews | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/rising-tower-in-manhattan-takes-on-sheen-as-billionaires-haven.html | Rising Tower Emerges as a Billionaires' Haven | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/coal-company-plans-to-close-several-mines.html | Coal Company Plans to Close Several Mines | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/science/earth/arctic-resources-exposed-by-warming-set-off-competition.html | Race Is On as Ice Melt Reveals Arctic Treasures | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/the-science-of-calorie-information.html | Classifying Calories | False | By Martin Bruegel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/gifted-students-deserve-more-opportunities.html | Young, Gifted and Neglected | False | By Chester E. Finn Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/ad-demaning-muslims-to-appear-in-new-york-subway.html | Ad Calling Jihad 'Savage' Is Set to Appear in Subway | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/friedman-look-in-your-mirror.html | Look in Your Mirror | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/amid-hazing-at-binghamton-university-cries-for-help.html | At a Campus Scarred by Hazing, Cries for Help | False | By Peter Applebome | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/california-and-the-fourth-amendment.html | California and the Fourth Amendment | False | | | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/romney-takes-on-47-of-america.html | Romney Takes On 47% of America | False | | | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/congress-chooses-recess-over-work.html | Hello, We Must Be Going | False | | | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/romney-endorsement-in-church-bulletin-raises-outcry.html | Priest's Dip Into Politics Raises Outcry | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/joyce-theater-to-buy-its-chelsea-home/ | Joyce Theater to Buy Its Chelsea Home | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/technology/personaltech/apples-iphone-5-scores-well-with-a-quibble-review.html | The iPhone 5 Scores Well, With a Quibble | False | By David Pogue | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/media/samsung-apple-fight-moves-to-the-marketing-arena.html | Samsung-Apple Fight Moves to Marketing | False | By Tanzina Vega and Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/britain-prince-charles-loses-ruling-on-letters.html | Britain: Prince Loses Ruling on Letters | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/christie-rebuked-as-gop-calls-new-jerseys-fiscal-outlook-negative.html | Christie's Budget Faulted as Fiscal Outlook Is Called Weak | False | By Kate Zernike | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/nfl-loses-steve-sabol-its-loving-filmmaker.html | N.F.L. Loses Storyteller Who Shaped Sport He Loved | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/tom-sims-snowboard-pioneer-and-world-champion-dies-at-61.html | Tom Sims, Pioneer in Sport of Snowboarding, Dies at 61 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/republicans-push-bill-to-help-foreign-science-graduates-stay.html | Republicans Push Bill to Help Foreign Science Graduates Stay | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/yankees-rainout-delays-pettittes-return.html | Postponement Forces Pettitte to Wait a Day | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/congress-nears-end-of-least-productive-session.html | Congress Nearing End of Session Where Partisan Input Impeded Output | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/gambling-industry-money-streams-into-albany.html | Gambling Industry Money Is Streaming Into Albany | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/ncaabasketball/harvard-cheating-scandal-revives-debate-over-athletics.html | Cheating Scandal Dulls Pride in Athletics at Harvard | False | By Bill Pennington | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/in-a-discrimination-case-cuomo-used-a-confidentiality-clause-documents-show.html | In a Discrimination Case, Cuomo Used a Confidentiality Clause, Documents Show | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/fbi-criticized-officers-role-in-terror-case.html | F.B.I. Criticizes Officer's Role in a Terror Case | False | By Joseph Goldstein and C. J. Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/dowd-let-them-eat-crab-cake.html | Let Them Eat Crab Cake | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/theater/reviews/detroit-with-amy-ryan-and-david-schwimmer.html | Desperately Trying to Stay Stuck in the Middle | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/media/barry-diller-and-scott-rudin-form-e-book-publishing-venture.html | Media Chiefs Form Venture to E-Publish | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/hector-lopez-ex-chief-of-queens-union-indicted-in-kickback-scheme.html | Ex-Union Chief Arrested in Kickback Plan | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/unpredictability-in-dallas-west-nile-virus-outbreak.html | Dallas Copes With Unpredictability of West Nile Virus | False | By Manny Fernandez | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/yonkers-wants-bigger-role-in-filmmaking.html | When It Comes to Filmmaking, Yonkers Seeks a Bigger Part | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/district-attorneys-office-denies-it-pushed-plea-deal-in-abuse-case.html | Prosecutors Deny Priest Was Urged to Lie in Abuse Case | False | By Jon Hurdle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/in-race-to-bottom-its-mets-vs-mets.html | In Race to Bottom, It'sâ€¦Â¸Â´s Mets vs. Mets | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/big-stock-offering-by-japan-airlines-is-overshadowed-by-chinas-anti-japanese-protests/ | China'sâ€¦Â¸Â´s Anti-Japanese Protests Overshadow Japan Airlines I.P.O. | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/early-polls-point-to-andy-pettitte-as-yankees-go-to-pitcher.html | Early Polls Point to Pettitte as Yankees'â€¦Â¸Â´ Go-To Pitcher | False | By Harvey Araton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/americas/131-prisoners-tunnel-out-of-mexico-jail.html | 131 Escape in One of Mexico'sâ€¦Â¸Â´ Largest Jailbreaks | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/romneys-anxiety-over-takers-conflicts-with-longtime-gop-stand.html | With Tax Comments, Romney Wades Into a Conservative Rift | False | By Annie Lowrey and Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/mideast-comments-could-vex-a-romney-administration.html | Middle East Comments Could Vex a Romney Administration | False | By David E. Sanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/africa/questions-about-al-qaedas-potency-follow-libya-attack.html | After Libya, Renewed Questions About the Potency of Al Qaeda | False | By Eric Schmitt and David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/middleeast/syria-orders-schools-to-open-but-classes-give-way-to-war.html | Syria Orders Schools to Open, but Classes Give Way to War | False | By An Employee of The New York Times in Syria and Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://thecaucus.blogs.nytimes.com/2012/09/18/seeking-a-truce-on-the-links/ | Seeking a Truce on the Links | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/panetta-meets-with-xi-easing-doubts-on-chinese-leader.html | In China, Panetta Says American Focus on Asia Is No Threat | False | By Thom Shanker and Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/middleeast/nuclear-negotiators-meet-in-bid-to-revive-iran-talks.html | Negotiators Meet in Bid to Revive Iran Talks | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/americas/daniel-barrera-top-colombian-drug-trafficker-is-captured.html | A Top Colombian Drug Trafficker Is Captured in Venezuela | False | By William Neuman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/pageoneplus/corrections-september-19-2012.html | Corrections: September 19, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/19/its-30-minutes-of-daily-exercise-a-sweet-spot-for-weight-loss/ | For Weight Loss, Less Exercise May Be More | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/japanese-central-bank-expands-asset-buying-to-bolster-economy.html | Japan Central Bank Acts to Aid Fragile Recovery | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/education/coursera-adds-more-ivy-league-partner-universities.html | Education Site Expands Slate of Universities and Courses | False | By Tamar Lewin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/obama-holds-edge-over-romney-in-wisconsin-poll-shows.html | Wisconsin Offers Window on Hurdles Ahead for Romney | False | By Jeff Zeleny and Marjorie Connelly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/indias-governing-coalition-faces-loss-of-support.html | New Cracks Are Forming in Coalition Leading India | False | By Jim Yardley and Gardiner Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/syria.html | Rebels Are Said to Defeat Syrian Forces in Battle at Border | False | By Sebnem Arsu and Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/19/sports/superyachts-clean-up-in-drive-for-efficiency.html | Superyachts Clean Up in Drive for Efficiency | False | By Paige Donner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/the-latest-luxury-wave-is-way-to-go-below-them.html | The Latest Luxury Wave Is Way to Go Below Them | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/19/sports/first-class-travel-for-luxury-yachts.html | First Class Travel for Luxury Yachts | False | By Jim Carrier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/french-magazine-publishes-cartoons-mocking-muhammad.html | French Magazine Runs Cartoons That Mock Muhammad | False | By Scott Sayare and Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/neil-young-comes-clean.html | Neil Young Comes Clean | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/energy-environment/20iht-green20.html | Spreading Demand Thinner on the Power Grid | False | By Kate Galbraith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/rugby/20iht-rugby20.html | Battle Lines Being Drawn in European Rugby | False | By Emma Stoney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/soccer/20iht-soccer20.html | Madrid and Ronaldo Give Happiness a Chance | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/arts/design/the-louvres-new-islamic-galleries-bring-riches-to-light.html | The Louvre'sâ€¦Â¸Â´s New Islamic Galleries Bring Riches to Light | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/japan-backs-off-of-goal-to-phase-out-nuclear-power-by-2040.html | Japan, Under Pressure, Backs Off Goal to Phase Out Nuclear Power by 2040 | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/a-night-of-music-to-remember-marvin-hamlisch/ | A Night of Music to Remember Marvin Hamlisch | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-one/ | The Place | California'sâ€¦Â¸Â´s Central Coast, Part One | False | By Tanvi Chheda | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/talk-to-irans-leaders-but-look-beyond-them.html | Talk to Iran's Leaders, but Look Beyond Them | False | By Ray Takeyh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/timely-melody-maker/ | Timely | Melody Maker | False | By Jacob Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/smallbusiness/a-talk-with-kevin-langley-of-the-entrepreneurs-organization.html | From Surviving Katrina to Spreading the Word About Entrepreneurship | False | By Ian Mount | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-two/ | The Place | CaliforniaâЄâ„¢s Central Coast, Part Two | False | By Tanvi Chheda | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/chicago-strike-ends-and-schoolchildren-return-to-class.html | School Days Resume in Chicago as the Lessons From a Strike are Assessed | False | By Monica Davey and Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/teachers-pension-a-big-issue-for-chicago.html | Next School Crisis for Chicago: Pension Fund Is Running Dry | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://bits.blogs.nytimes.com/2012/09/19/htc-windows-phones/ | HTC, Once Atop Market, Gambles on Windows Phone | False | By Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/lohan-charged-with-leaving-accident-scene-in-chelsea/ | Lohan Charged With Leaving Accident Scene in Chelsea | False | By Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/blast-near-pakistani-air-base-in-peshawar.html | Blast in Pakistan Leaves 10 Dead | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://offthedribble.blogs.nytimes.com/2012/09/19/nets-first-season-in-brooklyn-is-made-for-tv/ | Netsâ€™ First Season in Brooklyn Is Made for TV | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://dealbook.nytimes.com/2012/09/19/distortion-in-tax-code-makes-debt-more-attractive-to-banks/ | Distortion in Tax Code Makes Debt More Attractive to Banks | False | By Jesse Eisinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/20ht-letter20.html | Can the Frog Jump Before the Water Boils? | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/elmore-leonard-to-be-honored-by-national-book-foundation/ | Elmore Leonard to Be Honored by National Book Foundation | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/polaroid-develops-a-new-instant-camera/ | Polaroid Develops a New Instant Camera | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/qa-extra-security-for-gmail/ | Q&A: Extra Security for Gmail | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/20ht-jakarta20.html | Outsider Breathing New Ideas Into Jakarta Election | False | By Sara Schonhardt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/19/class-politics-and-the-47-percent/ | Class, Politics, and the 47 Percent | False | By Juliet Lapidos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/20ht-fgucci20.html | Gucci's Orgy of Gorgeousness | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/20ht-ftom20.html | Tom Ford: Sporty but in a Sexy Way | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/20ht-fitaly20.html | Italy Today: Creative Flow vs. Cash Flow | False | By J. J. Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/a-house-of-intrigue-and-the-neighbors-say-espionage/ | A House of Intrigue, and the Neighbors Say, Espionage | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/pedro-espada-jr-violated-bail-terms-prosecutors-say.html | Convicted New York Legislator Accused of a Final Swindle | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/a-handbag-merry-go-round.html | A Handbag Merry-Go-Round | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/circumcision-debate-in-europe-reflects-deeper-tensions.html | Some Religious Leaders See a Threat as Europe Grows More Secular | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/36-hours-in-baltimore.html | 36 Hours in Baltimore | False | By Charly Wilder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/drug-makers-join-effort-to-streamline-research.html | Drug Makers Join Efforts in Research | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/media/mother-jones-grabs-attention-with-romney-report.html | Video of Romney Turns Spotlight on a Magazine | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://mediadecoder.blogs.nytimes.com/2012/09/19/two-out-of-print-nora-ephron-books-to-be-published-as-single-volume/ | Two Out-of-Print Nora Ephron Books to Be Published as Single Volume | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/james-gandolfini-to-star-in-new-pilot-for-hbo/ | James Gandolfini to Star in New Pilot for â€˜â€HBOâ€™â€™ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/kerry-says-iraq-aid-could-be-tied-to-halting-flights-to-syria.html | U.S. Senator Warns Iraq Over Flights Into Syria | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/qa-customize-folders-in-windows-7/ | Q&A: Customize Folders in Windows 7 | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/seeking-revenue-postal-service-plans-to-deliver-more-junk-mail.html | Seeking Revenue, Postal Service Plans to Deliver More Junk Mail | False | By Ron Nixon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-22 | https://bucks.blogs.nytimes.com/2012/09/19/delta-cracks-down-on-mileage-tracking-sites/ | Delta Cracks Down on Mileage Tracking Sites | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/a-resignation-and-protests-follow-the-release-of-prison-abuse-videos-in-georgia.html | Unrest Follows Broadcast of Video Showing Prison Abuse in Georgia | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/new-voice-in-south-korean-politics-enters-presidential-race.html | New Voice in South Korean Politics Enters Presidential Race | False | By Rick Gladstone and Su-Hyun Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-three/ | The Place | CaliforniaâЄâ„¢s Central Coast, Part Three | False | By Tanvi Chheda | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://fifthdown.blogs.nytimes.com/2012/09/19/thursday-matchup-giants-vs-panthers/ | Thursday Matchup: Giants vs. Panthers | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/girsky-a-gm-executive-reaffirms-companys-commitment-to-opel-unit.html | G.M. Executive Affirms Commitment to Opel | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/soccer/kosovo-wants-a-national-soccer-team-and-to-call-its-players-home.html | Rooting for Home, if Not Yet a Home Team | False | By James Montague | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/report-places-blame-in-operation-fast-and-furious.html | Guns Inquiry Urges Action Against 14 in Justice Dept. | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/extra-protection-for-weekend-warriors/ | Extra Protection for Weekend Warriors | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/trial-implicates-bo-xilai-in-heywood-cover-up.html | Testimony Implicates a Chinese Official in the Cover-Up of a Britonâ€ŝÂ„Â´s Murder | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/in-london-fashion-the-olympic-glow-continues.html | Londonâ€ŝÂ„Â´s Olympic Glow Is Undimmed | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/verizon-workers-reach-4-year-tentative-pacts.html | 4-Year Deals for Unions at Verizon | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/gran-cuisine/ | Gran Cuisine | False | By Stephen Heyman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/agreement-could-end-europes-e-book-price-fixing-inquiry.html | Tentative Deal on E-Book Prices Is Reached in Europe | False | By Kevin J. Oâ€ŝÂ„Â´Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/dave-matthews-bands-latest-opens-at-no-1/ | Dave Matthews Bandâ€ŝÂ„Â´s Latest Opens at No. 1 | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/trade-and-syria-top-agenda-at-eu-china-talks.html | Trade and Syria Top Agenda at European Union-China Talks | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/the-missing-two-minutes-in-the-romney-video-everyone-has-a-theory/ | The Missing Two Minutes in the Romney Video? Everyone Has a Theory | False | By Michael Roston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/pettittes-return-gives-yankees-a-late-season-lift.html | Pettitte Is Early Attraction but Suzuki Steals Show | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://dealbook.nytimes.com/2012/09/19/bps-chief-meets-with-russian-leaders-on-joint-venture/ | BPâ€ŝÂ„Â´s Chief and Putin Meet, a Sign of Movement in a Joint Ventureâ€ŝÂ„Â´s Dispute | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/my-name-is-asher-lev-coming-to-off-broadway/ | â€ŝÂ„Â²My Name Is Asher Levâ€ŝÂ„Â´ Coming to Off Broadway | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/19/netflix-picks-up-new-ricky-gervais-series-derek/ | Netflix Picks Up New Ricky Gervais Series â€ŝÂ„Â²Derekâ€ŝÂ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | | https://www.nytimes.com/2012/09/20/business/media/campaign-encourages-entrepreneurship-in-europe.html | Europe Aims to Encourage Young to Be Entrepreneurs | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/life-after-death-by-damien-echols.html | Freedom After Fire Ants and Tumult | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://parenting.blogs.nytimes.com/2012/09/19/the-breast-feeding-professor-is-a-red-herring/ | The Breast-Feeding Professor Is a Red Herring | False | By Kj Dellâ€ŝÂ„Â´Antonia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/research/bg-12-pill-shows-promise-in-suppressing-multiple-sclerosis-relapses.html | Pill Found Promising in Treatment of M.S. | False | By Laurie Tarkan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/new-stores-sales-and-fashion-advice.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/arts/dance/apollo-orpheus-and-agon-at-city-ballet.html | How a God Finds Art (the Abridged Version) | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/20iht-m20-lebanon-sunnis.html | A Void for Sunnis in Lebanon | False | By Josh Wood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/jordan-limits-protests-and-internet-as-tensions-simmer.html | Jordan Limits Protests, and Internet, as Tensions Simmer | False | By Rana F. Sweis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/theater/reviews/sounding-beckett-at-the-classic-stage-company.html | Stark, Minimalist and Beckett All Over | False | By Anita Gates | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/main-library-revises-storage-plan-for-research-books.html | New York Public Library Shifts Plan for 5th Ave. Building | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/leica-cameras-favored-by-celebrities.html | Click if You Can Afford It | False | By Alex Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/personaltech/daily-journal-writing-without-the-inconvenience-app-smart.html | Daily Journal Writing Without the Inconvenience of Paper | False | By Kit Eaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/mobile-grooming-services-for-busy-working-women.html | Beauty Salons to Go | False | By Ayren Jackson-Cannady | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/jared-handelsman-and-portia-munson-make-their-own-museum-at-home.html | Their Own Museum | False | By Penelope Green | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/personaltech/jukebox-apps-for-the-party-pleasing-dj.html | Jukebox Apps for the Party-Pleasing D.J. | False | By David F. Gallagher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/letting-children-share-in-grief.html | Letting Children Share in Grief | False | By Catherine Saint Louis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/greathomesanddestinations/in-san-francisco-another-angle-on-family-life.html | Another Angle on Family Life | False | By Steven Kurutz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/shopping-with-sharan-campanaro-for-tribal-patterns.html | Tribal Patterns | False | By Tim McKeough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/a-living-room-suspended-over-columbus-circle.html | A Living Room Suspended Over Columbus Circle | False | By Julie Lasky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/arts/music/carly-rae-jepsen-faces-pressure-to-follow-up-hit.html | You Had a Monster Hit. Now What? | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/naomi-wolf-on-her-new-book-vagina.html | Naomi Wolf Sparks Another Debate (on Sex, of Course) | False | By Lauren Sandler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/a-bunk-bed-born-of-a-couch.html | A Bunk Bed Born of a Couch | Archive | By Julie Lasky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/alessi-welcomes-the-next-generation.html | Alessi Welcomes the Next Generation | False | By Arlene Hirst | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/furnishings-by-kelly-behun-and-alex-p-white-on-display-at-r20th-century.html | Furnishings Inspired by Art | False | By Elaine Louie | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/earthy-lamps-with-a-disco-vibe.html | Earthy Lamps With a Disco Vibe | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/sales-at-knolls-jacques-carcanagues-and-others.html | Sales at Knolls, Jacques Carcanagues and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/seeking-an-artists-touch-for-the-new-tappan-zee-bridge/ | Cuomo Seeks Artistâ€™s Touch in Replacing Tappan Zee Bridge | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/djs-who-spin-the-family-name.html | Spinning the Family Name | False | By Joshua David Stein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/science/earth/arctic-sea-ice-stops-melting-but-new-record-low-is-set.html | Ending Its Summer Melt, Arctic Sea Ice Sets a New Low That Leads to Warnings | False | By Justin Gillis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/tim-burton-at-home-in-his-own-head.html | Tim Burton, at Home in His Own Head | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/fox-closes-in-on-new-baseball-deal.html | Fox and TBS Close In on New Baseball Deals | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/davy-rothbart-on-tour-for-book-peter-rothbart-for-album.html | On the Road, a Poet of Lost and Found | False | By Melena Ryzik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://slapshot.blogs.nytimes.com/2012/09/19/exhibition-games-canceled/ | Exhibition Games Canceled | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/this-n-that-a-new-williamsburg-gay-bar.html | This N That | False | By Brian Sloan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/justin-tuck-honored-for-charity-work-scene-city.html | If in Doubt, Play the Super Bowl Card | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/names-of-the-dead.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/celebrity-boxer-death-reports.html | One Comeback They Could Skip | False | By Austin Considine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/proenza-schouler-on-madison-avenue-critical-shopper.html | On Planet Proenza | False | By Alexandra Jacobs | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/failing-american-families/ | â€˜Failing American Familiesâ€™ | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/golf/for-rory-mcilroy-and-tiger-woods-identity-politics-can-set-a-trap.html | How Ethnicity and Nationality Can Set a Trap | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/the-romney-plan/ | â€˜The Romney Planâ€™ | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/zack-carrs-designs-are-coming-back.html | Living on Through a Label | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/valentino-sarah-jessica-parker-and-new-york-city-ballet.html | A Lofty Discussion on Ballet | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://onpar.blogs.nytimes.com/2012/09/19/cant-figure-out-the-playoff-system-neither-can-the-players/ | Canâ€™t Figure Out the Playoff System? Neither Can the Players | False | By Mike Tierney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/dear-daughter/ | â€˜Dear Daughterâ€™ | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/chick-fil-a-and-chicago-alderman-reach-agreement.html | Chick-fil-A and Chicago Alderman Reach Agreement | False | By Kim Severson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/mr-and-mrs-jesus-christ.html | Mr. and Mrs. Jesus Christ? | False | By James Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/low-paid-women-want-predictable-hours-and-steady-pay.html | When Flexibility Hurts | False | By Susan J. Lambert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/endeavours-last-journey-through-contentious-space.html | Endeavourâ€™s Last Journey, Through Contentious Space | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/ashbel-green-longtime-editor-at-knopf-dies-at-84.html | Ashbel Green, Longtime Editor at Knopf, Dies at 84 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/cuomo-and-bloomberg-concerned-over-plight-of-2-senators-who-backed-gay-marriage.html | Governor and Mayor Are Upset That 2 Backers of Gay Marriage May Fall | False | By Thomas Kaplan and Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/louisiana-arrest-in-bomb-threat.html | Louisiana: Arrest in Bomb Threat | False | By Campbell Robertson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/in-new-york-city-curbside-signs-to-look-both-ways.html | A Reminder to Look(!) Both Ways | False | By Sarah Maslin Nir and Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/washington-state-makes-it-harder-to-forgo-immunizations.html | Washington State Makes It Harder to Opt Out of Immunizations | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/us-steps-in-as-child-sex-abuse-pervades-sioux-tribe.html | A Tribeâ€™s Epidemic of Child Sex Abuse, Minimized for Years | False | By Timothy Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/kristof-it-takes-one-to-know-one.html | It Takes One to Know One | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/collins-mitts-snake-bite-season.html | Mittâ€™s Snake-Bit Season | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/advocate-of-democracy-in-myanmar-meets-obama.html | Advocate of Democracy in Myanmar Meets Obama | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/the-democrats-and-the-liberal-catholic-voter.html | The Democrats and the Liberal Catholic Voter | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/what-makes-a-leader.html | What Makes a Leader | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/why-should-teachers-do-it-all.html | Why Should Teachers Do It All? | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/romney-campaign-cautious-with-ad-budget-even-in-key-states.html | Romney Campaign Cautious With Ad Budget, Even in Key States | False | By Jeremy W. Peters and Nicholas Confessore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/doubts-greet-indias-overture-to-foreign-retailers.html | Skepticism and Caution Greet India&#700;s New Policy on Retailers | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-19 | https://slapshot.blogs.nytimes.com/2012/09/19/ovechkin-returns-to-russian-team/ | Ovechkin Returns to Russian Team | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/obama-exploits-familiar-junction-of-policy-and-politics.html | In a Tight Race, Obama Draws on the Levers of His Power | False | By Peter Baker and Eric Lipton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/santiago-carrillo-spanish-communist-leader-dies-at-97.html | Santiago Carrillo, a Spanish Communist Leader, Dies at 97 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/rendition-convictions-of-23-americans-upheld-in-italy.html | High Court in Italy Backs Convictions for Rendition | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/apple-ios-6-leaves-out-googles-maps.html | Apple&#700;s iPhone Update Leaves Out Google&#700;s Maps | False | By Brian X. Chen and Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/vox-pop-trumps-the-parish-bulletin.html | Vox Pop Trumps the Parish Bulletin | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/ineffective-counsel-in-georgia.html | Ineffective Counsel in Georgia | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/education/segregation-prominent-in-schools-study-finds.html | Segregation Prominent in Schools, Study Finds | False | By Motoko Rich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/americas/ruben-zuno-arce-guilty-in-drug-killing-dies-at-82.html | Rubí&#700;n Zuno Arce, Guilty in Drug Killing, Dies at 82 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/att-chief-speaks-out-on-texting-while-driving.html | AT&T Chief Speaks Out on Texting at the Wheel | False | By Matt Richtel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/giants-martellus-bennett-is-a-tight-end-who-cuts-loose.html | A Tight End Who Cuts Loose | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/derek-jeter-starts-at-shortstop-in-yankees-nightcap-against-toronto.html | Jeter, After Resting in Game 1, Returns to Shortstop | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/a-closer-look-at-redistribution/ | A Closer Look at &#700;Redistribution&#700; | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/the-united-states-and-the-muslim-world.html | The United States and the Muslim World | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/energy-environment/disputed-study-links-modified-corn-to-greater-health-risks.html | Foes of Modified Corn Find Support in a Study | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/dont-ask-dont-tell-anniversary-passes-with-little-note.html | One Year Later, Military Says Gay Policy Is Working | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/struggling-young-adults-pose-challenge-for-campaigns.html | Struggling Young Adults Are Question Mark for Campaigns | False | By Susan Saulny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/media/ups-bills-stores-as-small-business-solution.html | U.P.S. Bills Stores as Small-Business Solution | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/squinting-at-the-polls-in-new-york-city.html | Squinting at the Polls in New York City | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/jets-hoping-dustin-keller-will-play-against-dolphins.html | To Help Sanchez and Holmes, Healthy Keller May Be the Key | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/20/us/joshua-morse-iii-law-school-dean-who-defied-segregation-dies-at-89.html | Joshua Morse III, Law School Dean Who Defied Segregation, Dies at 89 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/nfl-football-roundup.html | Key Giants to Miss Panthers Game | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/africa/ex-commander-in-afghanistan-in-line-for-top-africa-post.html | Ex-Commander in Afghanistan Eyed for Africa | False | By Eric Schmitt and Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/number-of-children-exposed-to-violent-crime-drops.html | Fewer Children Are Found Exposed to Violent Crime | False | By Erica Goode | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/transplant-experts-blame-allocation-system-for-discarding-kidneys.html | In Discarding of Kidneys, System Reveals Its Flaws | False | By Kevin Sack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/offering-support-to-one-family-and-hope-to-others.html | After Death, Helping to Prolong Life | False | By Kevin Sack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://goal.blogs.nytimes.com/2012/09/19/recap-red-bulls-0-vs-kansas-city-2/ | Recap: Red Bulls (0) vs. Kansas City (2) | False | By Jack Bell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/couple-plead-guilty-in-scheme-to-swindle-motor-vehicles-dept.html | Guilty Pleas in Scheme to Help Applicants Cheat on Written Driving Test | False | By Jesse Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/theater/reviews/job-at-the-flea-theater.html | An Earthy Take on a Heavenly Book | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/pageoneplus/corrections-september-20-2012.html | Corrections: September 20, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/56-year-term-for-manhattan-restaurant-burglar.html | Drawn to Food and Liquor, Burglar Gains a Stiff Term | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/pro-bono-work-becomes-a-requirement-to-practice-law-in-new-york.html | Judge Details a Rule Requiring Pro Bono Work by Aspiring Lawyers | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/rhode-island-central-falls-mayor-quits-and-is-to-plead-guilty-to-corruption.html | Rhode Island: Central Falls Mayor Quits and Is to Plead Guilty to Corruption | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/20/theater/reviews/the-exonerated-revived-at-the-culture-project.html | When Justice Makes You Gasp | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/defrocked-monsignor-charles-kavanagh-sues-new-york-archdiocese-for-libel.html | Defrocked Priest Sues New York Archdiocese for Libel Over Sexual Abuse Statement | False | By Sharon Otterman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/21/world/asia/pakistan-factory-passed-inspection-before-fire.html | Inspectors Certified Pakistani Factory as Safe Before Disaster | False | By Declan Walsh and Steven Greenhouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/belarus-election-monitors-denied-visas.html | Belarus: Election Monitors Denied Visas | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/in-ads-and-before-audiences-romney-bids-for-latino-vote.html | On Air and Before Audiences, Romney Makes Push for Hispanic Vote | False | By Michael Barbaro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/marseille-hit-by-violent-wave-of-drug-crimes.html | In a City Plagued by Violence, a Spike in Crime Opens Eyes Nationwide | False | By MaÃ¯a de la Baume | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/harvey-shines-but-mets-dont-in-loss-to-phillies.html | Harvey Shines but Mets DonÃ¢Â‚Â¬Â‚Â¬Â'Â¬Â'Â¬Ã¢Â't in Loss to Phillies | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/19/in-switch-kickstarter-darling-amanda-palmer-will-now-pay-volunteer-musicians/ | In Switch, Kickstarter Darling Amanda Palmer Will Now Pay Volunteer Musicians | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/frank-r-seddio-to-take-over-leadership-of-brooklyn-democrats.html | Longtime Lopez Colleague Chosen to Lead Brooklyn Democrats | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/rich-got-richer-and-poor-poorer-in-ny-c-2011-data-shows.html | Income Data Shows Widening Gap Between New York CityÃ¢Â€Â™s Richest and Poorest | False | By Sam Roberts | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/roche-swiss-pharmaceutical-giant-to-open-research-center-in-manhattan.html | Swiss Drug Giant Picks Manhattan for Research Site | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/israel-wins-opener-in-world-baseball-classic-qualifiers.html | Israel Wins Opener in World Baseball Classic Qualifiers | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/starbucks-to-introduce-single-serve-coffee-maker.html | Starbucks to Introduce Single-Serve Coffee Maker | False | By Stephanie Strom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/iran-top-nuclear-negotiator-calls-talks-with-big-powers-constructive.html | Iran: Top Nuclear Negotiator Calls Talks With Big Powers Ã¢Â€ÂœConstructiveÃ¢Â€Â | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/british-regulator-declares-bskyb-fit-and-proper.html | British Regulator Declares BSkyB Ã¢Â€ÂˆFit and ProperÃ¢Â€Â | False | By Amy Chozick and Ravi Somaiya | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/syria.html | Syrian Planes Said to Strike Gas Station | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/greathomesanddestinations/21iht-reseoul21.html | In South Korea, Houses With a Sense of Whimsy | False | By Liza Foreman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/greathomesanddestinations/21iht-retoronto21.html | In Toronto, a Spacious Glass House in the Sky | False | By Katherine Tarbox | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/daily-euro-zone-watch.html | Spanish Bond Sale Succeeds as Data Show Euro Zone Slump Accelerating | False | By David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/come-september.html | Come September | False | By Rosie Schaap | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-yucatan-peninsulas-food-of-the-ancients.html | Food of the Ancients | False | By Mark Bittman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/where-is-cuba-going.html | Where Is Cuba Going? | False | By John Jeremiah Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/vinocur-afghanistan-the-unmentionable-war.html | The Unmentionable War | False | By John Vinocur | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/books/this-is-how-you-lose-her-by-junot-diaz.html | Acclimating to America, and to Women | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/soccer/21iht-soccer21.html | Latin Americans Get Running Start in Champions League | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/elephants-dying-for-ivory.html | Dying for Ivory | False | By Louisa Lombard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/steve-martin-awards-third-annual-bluegrass-prize/ | Steve Martin Awards Third Annual Bluegrass Prize | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/the-place-californias-central-coast-part-four/ | The Place | CaliforniaÃ¢Â€Â™s Central Coast, Part Four | False | By Tanvi Chheda | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/britain-wants-any-litvinenko-spy-links-kept-quiet.html | British Government Seeks to Suppress DissidentÃ¢Â€Â™s Alleged Spy Links | False | By Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://dealbook.nytimes.com/2012/09/20/peugot-in-talks-to-sell-logistics-business/ | Peugeot in Talks to Sell Logistics Business | False | By David Jolly and Andrew Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/energy-environment/as-a-tax-credit-wanes-jobs-vanish-in-wind-power-industry.html | Tax Credit in Doubt, Wind Power Industry Is Withering | False | By Diane Cardwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/fixated/ | Fixated | False | By Julia Felsenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/pawlenty-leaving-romney-campaign-for-lobbying-post/ | Pawlenty Is Leaving Romney Campaign for Lobbying Post | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/20/stephen-kings-misery-back-from-the-dead-in-bucks-county/ | Stephen KingÃ¢Â€Â™s Ã¢Â€ÂˆMiseryÃ¢Â€Â Back From the Dead in Bucks County | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-22 | https://carpetbagger.blogs.nytimes.com/2012/09/20/your-worst-financial-mistake/ | Your Worst Financial Mistake | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/cat-revival-with-scarlett-johansson-is-set-with-benjamin-walker-as-brick/ | Ã¢Â€ÂˆCatÃ¢Â€Â Revival With Scarlett Johansson Is Set, With Benjamin Walker as Brick | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/20/rim-innovates-and-then-waits-as-iphone-moves/ | RIM Innovates and Then Waits as Apple Moves Ahead | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/20/week-3-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 3 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/emma-thompson-by-the-book.html | Emma Thompson: By the Book | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/patrick-page-onetime-green-goblin-on-playing-in-cyrano.html | Smile and Be a Villain; Despair and Be One, Too | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/ayad-akhtars-play-disgraced-set-for-lct3.html | A Writer's Unusual Rituals Yield Results | False | By Alexis Soloski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/romney-is-latest-in-a-long-line-to-trip-over-a-tongue.html | Romney Is Latest in a Long Line to Trip Over a Tongue | False | By John Harwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/haim-hefer-israeli-songwriter-and-poet-dies-at-86.html | Haim Hefer, Israeli Songwriter and Poet, Dies at 86 | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/the-secret-little-sister-of-the-italian-lakes.html | The Secret Little Sister of the Italian Lakes | False | By Bonnie Tsui | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/smithsonian-seeks-to-remake-stodgy-image.html | Smithsonian Seeks to Remake Stodgy Image | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/philharmonic-opens-season-at-avery-fisher-hall.html | A Restrained Leap Into the Stravinsky-thon | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/21iht-jakarta21.html | Challenger Appears to Have Edge in Jakarta Governor's Race | False | By Sara Schonhardt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/reviews/hungry-city-bookies-in-the-east-village.html | A Taste of the Aegean, but Only a Taste | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/styled-to-a-t-dwight-henry/ | Styled to a T | Dwight Henry | False | By Kathryn Branch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/driver-acquitted-of-leaving-scene-after-truck-killed-bicyclist.html | Driver Acquitted of Leaving Scene After Truck Killed Cyclist | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://mediadecoder.blogs.nytimes.com/2012/09/20/richard-plepler-to-replace-bill-nelson-atop-hbo/ | HBO Names Plepler as Chief and Promotes Top Managers | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/20/sundance-institute-to-honor-ebert/ | Sundance Institute to Honor Ebert | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/21iht-fprada24.html | Prada Bares Her Soul | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/21iht-fprice21.html | As the European Crisis Continues, Retailers Say Price Matters | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/21iht-firenze21.html | Galatzine Label Revived Again | False | By J. J. Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/hogan-gets-a-little-love.html | Hogan Gets a Little Love | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/obama-and-karzai-discuss-detention-of-terrorism-suspects-in-afghanistan.html | Progress Seen in Resolving U.S.-Afghan Dispute Over Detainees | False | By Alissa J. Rubin and Douglas Schorzman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/the-pajama-game-in-a-digital-age.html | The Pajama Game in a Digital Age | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/fashion/second-lines-second-life.html | Second Lines, Second Life | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/london-design-festival-part-ii/ | London Design Festival Part II | False | By Pilar Viladas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/ncaafootball/college-football-coaches-divided-on-idea-of-weekly-injury-reports.html | College Coaches Divided on Reporting of Injuries | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/jury-convicts-amish-group-of-hate-crimes.html | Amish Sect Leader and Followers Guilty of Hate Crimes | False | By Erik Eckholm | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/oaklands-history.html | Oakland's History | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/adaptation.html | Adaptation | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/embers-of-war.html | 'Embers of War' | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/in-britain-spending-outpaces-austerity.html | In Britain, Austerity Collides With Pension System | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/wen-chides-eu-on-arms-sale-embargo.html | Wen Chides Europe on Arms Sale Embargo | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/after-report-fate-of-congresss-inquiry-in-gun-case-is-unclear.html | Lawmakers Clash on Fate of Congress's Gun Inquiry | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/assault-on-consulate-in-libya-a-terrorist-attack-white-house-says.html | Libya Envoy's Killing Was a Terrorist Attack, the White House Says | False | By Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/spains-prime-minister-fails-to-reach-revenue-deal-with-catalonia.html | Spain's Leader Fails to Reach Deal With Catalonia | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/health/intangible-dividend-in-an-anti-poverty-experiment-happiness.html | Intangible Dividend of Antipoverty Effort: Happiness | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/colorado-prosecutors-end-bid-to-see-holmess-notebook.html | Prosecutors in Shooting Abandon Bid for Notebook | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/movies/knuckleball-considers-the-unpredictable-pitch.html | The Art of the Flutter | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/movies/switch-explores-a-world-of-fuel-options.html | Energy by the Numbers | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/waters-ethics-investigation-will-not-result-in-formal-charges/ | Waters Ethics Investigation Will Not Result in Formal Charges | False | By Eric Lipton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/design/danh-vos-we-the-people-project-in-chicago.html | Lady Liberty, Inspiring Even in Pieces | False | By Hilarie M. Sheets | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/trad-and-true/ | Trad and True | False | By Jane Herman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/brooklyn-book-festival-marks-seventh-year.html | Brooklyn Book Festival Marks Seventh Year | False | By A. C. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/for-the-euro-a-costly-shelter-from-the-storm.html | For the Euro, a Costly Shelter From the Storm | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/harlem-school-of-the-arts-gets-5-million-from-herb-alpert/ | Harlem School of the Arts Gets $5 Million From Herb Alpert | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/the-gene-behind-cheetahs-spots-and-tabbies-stripes.html | Catsâ€™ Stripes and Spots Are Tracked to a Gene | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/judge-oks-collectors-lawsuit-against-gagosian/ | Judge OKs Collectorâ€™s Lawsuit Against Gagosian | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/ralph-humphrey.html | Ralph Humphrey | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/gelitin-the-fall-show.html | Gelitin: â€˜The Fall Showâ€™ | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/distance-and-desire-encounters-with-the-african-archive-part-i-santu-mofokeng-and-a-m-duggan-cronin.html | â€˜Distance and Desireâ€™: â€˜Encounters With the African Archive, Part I: Santu Mofokeng and A. M. Duggan-Croninâ€™ | True | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/martha-swope-exhibition-at-new-york-public-library.html | Broadwayâ€™s Group Portrait | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/gerhard-richter-painting-2012.html | Gerhard Richter: â€˜Painting 2012â€™ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/mourning-jewelry-pocket-watches-jacob-a-holzer-sculpture.html | Sweet Remembrances Into the Hereafter | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/pop-listings-for-sept-21-27.html | Pop Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/20/for-spring-for-music-an-end-in-sight/ | For Spring for Music, an End in Sight | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/jazz-listings-for-sept-21-27.html | Jazz Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/classical-music-and-opera-listings-for-sept-21-27.html | Classical Music and Opera Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/brooklyn-brothers-beat-the-best-directed-by-ryan-onan.html | A Hapless Musician Canâ€™t Quiet His Inner Child | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/dance/dance-listings-for-sept-21-27.html | Dance Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/20/stop-the-war-on-coal-act/ | â€˜Stop the War on Coalâ€™ Act | False | By Robert B. Semple Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/electoral-dysfunction-with-mo-rocca.html | A Goofy Guide to the Strange Democratic Process | False | By David DeWitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/united-nations-presses-pakistan-on-disappearances.html | U.N. Presses Pakistan Over the Fate of Hundreds of Missing People | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/theater/theater-listings-for-sept-21-27.html | Theater Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/dear-mandela-directed-by-dara-kell-and-christopher-nizza.html | After Apartheid, More Struggles to Wage | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/comedy-listings-for-sept-21-27.html | Comedy Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/movie-listings-for-sept-21-27.html | Movie Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/museum-and-gallery-listings-for-sept-21-27.html | Museum and Gallery Listings for Sept. 21-27 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/hellbound-a-documentary-by-kevin-miller.html | Eternal Damnation: Idea or Destination? | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/obamas-evolution-to-a-tougher-line-on-china.html | Obamaâ€™s Journey to Tougher Tack on a Rising China | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/ferdinand-hodler-view-to-infinity-at-neue-galerie.html | Love, Loss and Peace in the Autumn of Life | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/restrictions-on-religion-are-tightening-study-finds.html | Restrictions on Religion Are Tightening, Study Finds | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/spare-times-for-children-for-sept-21-27.html | Spare Times for Children for Sept. 21-27 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/social-qs-dont-ask-for-a-gift-back.html | Donâ€™t Take the Fizz From a Party | False | By Philip Galanes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/spare-times-for-sept-21-27.html | Spare Times for Sept. 21-27 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/two-big-collectors-ready-for-november.html | Two Big Collectors Ready for November | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://cityroom.blogs.nytimes.com/2012/09/20/your-city-government-by-the-numbers-and-more-numbers/ | Your City Government by the Numbers, and More Numbers | False | By Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/light-and-landscape-at-storm-king-art-center.html | Capturing the Sunshine, Releasing the Bees | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/186-dollars-to-freedom-directed-by-camilo-vila.html | Down the Rabbit Hole of a Peruvian Prison | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/brian-rogerss-hot-box-at-chocolate-factory.html | Sure the Artist Is Drunk, but Heâ€™s Sweating It Off | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/they-call-it-myanmar-by-robert-h-lieberman.html | On a Turbulent Journey to Modern Myanmar | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/rise-and-fall-of-apartheid-at-center-of-photography.html | Images That Preserve History, and Make It | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/rubin-museums-happy-talk-pairs-entertainers-and-scholars.html | Donâ€šÃ„Ã´t Know if Youâ€šÃ„Ã´re Happy? Nobody Does | False | By Kate Zernike | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/yoram-gross-in-blinky-me-by-tomasz-magierski.html | A Cute Koala Meets the Holocaust | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/television/emmy-nominees-baranski-abi-morgan-and-jesse-tyler-ferguson.html | Road to Nomination Paved With Lots of Caffeine | False | By Kathryn Shattuck and Jeremy Egner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/art-joins-nets-at-barclays-center/ | New Art for Brooklyn | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/trouble-with-the-curve-with-clint-eastwood-and-amy-adams.html | Rooting for One Player in Baseball Politics: Dad | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/dance/voices-of-strength-modern-african-dance.html | Women Who Confront, and Involve, Their Audience | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/show-at-johnsons-glass-house-yields-a-giacometti.html | Understudies for a Giacometti | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/holding-it-down-poems-of-war-veterans-at-harlem-stage.html | Sleepless in Kandahar or Mosul, in Raw Verse | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/television/emmy-anticipation-runs-high-for-pbs.html | Emmy Anticipation Runs High for PBS | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/palestinians-aim-for-nonmember-state-status-at-united-nations-general-assembly.html | Year After Effort at U.N., New Aim for Palestinians | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/the-barclays-center-in-brooklyn-showcases-the-boroughs-food.html | If Only the Nets Live Up to Their Arenaâ€šÃ„Ã´s Food | False | By Sophie Brickman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/end-of-watch-with-jake-gyllenhaal-and-michael-pena.html | Cops Who Tote Guns and Video Cameras | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/netanyahu-appears-in-conservative-groups-ad/ | Netanyahu Appears in Conservative Groupâ€šÃ„Ã´s Ad | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/circus-and-the-city-at-bard-graduate-center-galleries.html | When Jumbo Was Toast of the Town | False | By Glenn Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/21/books/review/this-is-how-you-lose-her-by-junot-diaz.html | Love Stories | False | By Leah Hager Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/circuit-court-needs-to-let-the-sec-do-its-job.html | Circuit Court Needs to Let the S.E.C. Do Its Job | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/iran-atomic-official-says-it-gave-false-nuclear-information-to-fool-spies.html | Iranâ€šÃ„Ã´s Top Atomic Official Says Nation Issued False Nuclear Data to Fool Spies | False | By Rick Gladstone and Christine Hauser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/21/realestate/mortgages-help-for-the-underemployed.html | Help for the Underemployed | False | By Vickie Elmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/my-uncle-rafael-with-a-reality-show-armenian.html | Old-Country Uncle Knows Best | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/exclusive-full-floor-co-op-listed-for-95-million-at-sherry-netherland.html | And Now, the Trophy Co-op | False | By Michelle Higgins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/backwards-with-sarah-megan-thomas-collegiate-rower.html | When a Rower Shifts Direction | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/vows-elizabeth-laureano-and-brian-mullen.html | Elizabeth Laureano and Brian Mullen | False | By Abby Ellin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/big-deal-w-south-beach-a-sexy-investment-but-read-the-fine-print.html | A Sexy Investment, but Read the Fine Print | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/streetscapes-a-glossary-for-architectural-rubberneckers.html | A Glossary for Architectural Rubberneckers | False | By Christopher Gray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/texas-politicians-focus-on-education-with-eye-on-voters.html | Focusing on Education, With an Eye on the Voters | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/better-hepatitis-c-treatment-is-costly-for-texas-prisons.html | Better Hepatitis C Treatment Is Costly for Prisons | False | By Brandi Grissom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/the-hunt-looking-for-a-place-to-keep.html | Looking for a Place to Keep | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/three-stars-with-jean-georges-vongerichten-and-other-chefs.html | Chefs With Stars in Their Eyes | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/dallas-looking-at-ways-to-reduce-its-trash.html | Dallas Looks at How to Produce Less Trash | False | By Nick Swartsell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/doctored-a-defense-of-chiropractic-aid.html | Examining Nontraditional Medicine | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/gtt.html | GTT â€šÃ¼Ã– | False | By Michael Hoinski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/head-games-a-documentary-about-athletic-injuries.html | A Hit in the End Zone, a Price for a Lifetime | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/hockey/jaromir-jagr-relishes-homecoming-in-czech-league.html | Locked Out, Jagr Returns to His Team Overseas | False | By Brian Pinelli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/papyrus-fragment-that-refers-to-jesus-wife-stirs-debate.html | Coptic Scholars Doubt and Hail a Reference to Jesusâ€šÃ„Ã´ Wife | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/how-to-survive-a-plague-aids-documentary-by-david-france.html | They Wouldnâ€šÃ„Ã´t Take No for an Answer in the Battle Against AIDS | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/nfl-roundup.html | League and Officials in Talks to End Lockout | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/tedi-thurman-miss-monitor-weather-girl-dies-at-89.html | Tedi Thurman Dies at 89; Radioâ€šÃ„Ã´s Miss Monitor | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/violence-over-anti-islam-video-continues-in-pakistan.html | Violence Over Video Continues in Pakistan Ahead of Public Holiday | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/diana-vreeland-the-eye-has-to-travel-a-documentary.html | Life Is a Feast, and She Wasnâ€šÃ„Ã´t About to Starve | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/taxi-commission-passes-standards-for-new-type-of-cab.html | Panel Approves Standards for Cityâ€šÃ„Ã´s New Type of Taxi | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/the-perks-of-being-a-wallflower-directed-by-stephen-chbosky.html | An Introvert Finds His Way Through Teenage Terrain | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/about-cherry-starring-james-franco-and-ashley-hinshaw.html | A Career in Movies, but Not Those at the Multiplex | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/wal-mart-stores-dropping-amazon-kindle-tablets-and-e-readers.html | Wal-Mart Is Deleting the Kindle From Stores | False | By Stephanie Clifford and Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/17-girls-directed-by-delphine-and-muriel-coulin.html | Follow the Leader, to Extremes | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/20/salon-sells-the-well-to-longtime-members/ | Salon Sells The Well to Longtime Members | False | By Nick Wingfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/fred-wont-move-out-directed-by-richard-ledes.html | For Adults and Their Parents, a Difficult Crossroads | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/new-york-states-decision-on-hydrofracking-will-await-health-review.html | New York State Plans Health Review as It Weighs Gas Drilling | False | By Mireya Navarro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/dredd-3d-with-karl-urban.html | Out Here, the Judge Is Also the Jury | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/despite-risks-nfl-leaves-helmet-choices-in-players-hands.html | Despite Risks, N.F.L. Leaves Helmet Choices in Playersâ€šÃ„Ã´ Hands | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/doubt-about-ovarian-cancer-screening.html | Doubt About Ovarian Cancer Screening | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/religion-and-politics.html | Religion and Politics | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/a-fantasy-of-voter-fraud.html | A Fantasy of Voter Fraud | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/the-end-of-dont-ask.html | The End of â€šÃ„Ã²Donâ€šÃ„Ã´t Askâ€šÃ„Ã´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/health/jerome-p-horwitz-creator-of-azt-dies-at-93.html | Jerome Horwitz, AZT Creator, Dies at 93 | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-24 | https://www.nytimes.com/2012/09/21/theater/reviews/hard-times-an-american-musical-at-the-cell-theater.html | Back to a Simple Time, When Things Were About to Become Difficult | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/universal-takeover-of-emi-music-likely-to-be-approved.html | Europe Said to Be Close to Approval of EMI Deal | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/bronx-rallies-to-save-rusty-a-horse-left-in-a-condemned-stable.html | Bronx Rallies to Save Mysterious Horse Left in a Condemned Stable | False | By Winnie Hu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/krugman-disdain-for-workers.html | Disdain for Workers | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/how-green-was-my-lawn.html | How Green Was My Lawn | False | By Christopher C. Sellers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/vanessa-redgrave-joins-the-revisionist/ | Vanessa Redgrave to Star With Jesse Eisenberg in His New Play | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/season-of-mists-if-not-in-manhattan.html | Season of Mists, if Not in Manhattan | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/golf/woods-leads-mcilroy-after-first-day-of-tour-championship.html | For Woods and McIlroy, the Admiration Is Mutual | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/a-manufacturing-about-face-made-in-america-but-sold-in-china.html | In Manufacturing Shift, Made in U.S. but Sold in China | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://dealbook.nytimes.com/2012/09/20/behind-the-scenes-a-lawmaker-pushes-to-curb-the-volcker-rule/ | Behind the Scenes, Some Lawmakers Lobby to Change the Volcker Rule | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/political-maneuvering-stalls-close-of-congress.html | Day of Political Maneuvering and Fights Stalls Congressâ€šÃ„Ã´s Close | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/miguel-cabrera-within-reach-of-rare-triple-crown.html | Cabrera Within Reach of a Rare Baseball Feat | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/bronx-man-uses-please-date-me-sign-in-search-for-love.html | Searching for a Companion, With a Smile and a Sign | False | By Alex Vadukul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/still-too-close-to-call-for-two-backers-of-gay-marriage.html | Still Too Close to Call for Two Backers of Gay Marriage | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/after-attack-in-libya-ambush-struck-rescuers.html | After Attack in Libya, an Ambush Struck Rescuers | False | By Steven Lee Myers, Michael S. Schmidt and Suliman Ali Zway | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/terry-family-pulled-into-the-fray-over-sons-death.html | A Family Pulled Into the Fray Over an Agentâ€šÃ„Ã´s Death | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/the-candidates-face-hispanic-voters.html | The Candidates Face Hispanic Voters | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/with-usual-referees-away-players-try-to-stretch-rules.html | With Usual Referees Away, Players Try to Stretch the Rules | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/brooks-temerity-at-the-top.html | Temerity at the Top | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/midtown-rally-by-americans-for-prosperity-aims-at-occupy-wall-street.html | In Midtown, Taking Aim at Occupy Wall St. and Obama | False | By C. J. Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/california-debt-higher-than-earlier-estimates.html | California Debt Higher Than Earlier Estimates, a Task Force Reports | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/fast-furious-and-foolish.html | Fast, Furious and Foolish | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/veterans-in-los-angeles-still-in-the-cold.html | Veterans in Los Angeles, Still in the Cold | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/media/kfc-taco-bell-and-pizza-hut-continue-campaign-for-hunger-relief.html | Yum Brands Puts Focus on Hunger Relief | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/bill-to-keep-graduates-in-us-fails-in-the-house.html | Bill to Keep Graduates in U.S. Fails in the House | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/talking-about-taxes.html | Talking About Taxes | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/japan-china-trade-ties-complicate-island-dispute.html | Sleepy Islands and a Smoldering Dispute | False | By Martin Fackler and Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/may-wah-vegetarian-market-a-beacon-for-lovers-of-imitation-meat.html | Where â€šÃ„Â²Chickenâ€šÃ„Â´ Actually Tastes Like Chicken | False | By Rebecca Flint Marx | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/golf/john-huhs-unlikely-journey-to-the-fedex-cup-playoffs.html | Unlikely Journey Takes Tour Rookie to Playoffs | False | By Mike Tierney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/theater/reviews/jake-gyllenhaal-in-if-there-is-i-havent-found-it-yet.html | Global Warming for a Cold Family | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/theater/reviews/ethan-liptons-red-handed-otter-at-the-cherry-lane-theater.html | Mourning a Beloved Cat and the Road Not Taken | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/mayoral-hopefuls-are-suing-bloomberg.html | Hoping to Replace Mayor, and Taking Him to Court | False | By David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/after-years-of-disappointment-giants-andre-brown-embraces-his-chance | After Years of Disappointment, Giantsâ€šÃ„Â´ Brown Embraces His Chance | False | By Tom Pedulla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/romney-faces-an-uphill-fight-to-win-at-polls.html | Before Debates, Romney Faces a Daunting Path | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/slumping-mets-sputter-at-home.html | Reeling Mets Strike Bottom | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/canadian-auto-workers-union-reaches-deal-with-general-motors.html | Canadian Auto Workers Union and G.M. Agree on Contract | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/youth-fatally-stabbed-outside-his-high-school-in-manhattan.html | Student Fatally Stabbed in Manhattan | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/gangnam-style-video-gets-north-korean-propaganda-treatment.html | Viral Video Gets Propaganda Treatment | False | By Su-Hyun Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/questions-surround-teixeira-and-sabathia-for-yankees.html | Questions Surround Two Yankees Pillars | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/trying-to-go-3-for-3.html | Trying to Go 3 for 3 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/life-expectancy-for-less-educated-whites-in-us-is-shrinking.html | Life Spans Shrink for Least-Educated Whites in the U.S. | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/another-big-day-for-suzuki-as-yankees-sweep-blue-jays.html | With Suzuki in Prime Form, Yankees Complete a Sweep | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/pageoneplus/corrections-september-21-2012.html | Corrections: September 21, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/medvedevs-handiwork-is-erased-in-putins-russia.html | Putinâ€šÃ„Â²s Russia Hits the â€šÃ„Â²Clearâ€šÃ„Â´ Button on the Medvedev Era | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/brown-and-warren-spar-in-massachusetts-senate-debate.html | Brown and Warren Spar in Tense Televised Debate Over Massachusetts Senate Seat | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/nigeria-airline-suspends-flights.html | Nigeria: Airline Suspends Flights | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/somalia-blasts-kill-at-least-14.html | Somalia: Blasts Kill at Least 14 | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/cash-low-romney-striving-to-find-new-large-donors.html | Low on Cash, Romney Tries to Rally Donors for Final Phase | False | By Nicholas Confessore, Jo Craven McGinty and Derek Willis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/understudies-play-starring-roles-in-giants-win.html | Understudies Play Starring Roles | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/newton-falls-far-short-of-eli-manning-in-loss-to-giants.html | Newton Falls Far Short of Eli Manning | False | By Viv Bernstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/protests-in-pakistan-over-anti-islam-film.html | 19 Reported Dead as Pakistanis Protest Muhammad Video | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/us-troop-surge-in-afghanistan-ends.html | Troop â€šÃ„Â²Surgeâ€šÃ„Â´ in Afghanistan Ends With Mixed Results | False | By Rod Nordland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/global/universal-takeover-of-emi-music-is-approved.html | U.S. and European Regulators Approve Universalâ€šÃ„Â²s Purchase of EMI | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/how-silent-spring-ignited-the-environmental-movement.html | How â€šÃ„Â²Silent Springâ€šÃ„Â´ Ignited the Environmental Movement | False | By Eliza Griswold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/roger-cohen-a-21st-century-islam.html | A 21st-Century Islam | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1connect22.html | Connected to the Future in the Fast Lane | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/22iht-melikian22.html | Blurring of Cultures at Louvre's Islamic Art Wing | False | By Souren Melikian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1history22.html | Lighting Up the Night | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/nejiko-suwa-and-joseph-goebbelss-gift.html | A Violin Once Owned by Goebbels Keeps Its Secrets | False | By Carla Shapreau | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/yoshihiko-noda-wins-leadership-vote-in-japan.html | Japanâ€™s Beleaguered Premier Wins Party Leadership Vote | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1logistics22.html | Around the World in Crates and Boxes | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/south-korea-fires-warning-shots-at-fishing-boats-from-north.html | South Korea Fires Shots at Vessels From North | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1profile22.html | A Racing Driverâ€™s Rise and Fall in 38 Seconds | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/israel-kills-3-attackers-on-border-with-egypt.html | Israeli Soldier Killed as Border Is Breached, Reviving Worries on Sinai Lawlessness | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1asia22.html | Asiaâ€™s Growing Role in Formula One Racing | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/21/t-magazine/claire-danes-goes-rogue.html | Going Rogue | False | By Tim Adams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1ferrari22.html | The Ferrari Allure Catches On in Asia | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1party22.html | In Full Swing in Singapore, on Track and Off | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/autoracing/22iht-srf1qanda22.html | Nothing Beats the Sweet Thrill of Victory | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/cricket/22iht-cricket22.html | Waiting Is the Hardest Part for West Indies Cricketers | False | By Huw Richards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/outage-affects-european-rim-customers.html | BlackBerrys Fail Overseas | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-internet-we-built-that.html | The Internet? We Built That | False | By Steven Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/my-hollywood-affliction.html | My Hollywood Affliction | False | By Stephen Tobolowsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-pop-diplomacy-of-quincy-jones.html | The Pop Diplomacy of Quincy Jones | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-9-912-issue.html | The 9.9.12 Issue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/who-made-that-bumper-sticker.html | Who Made That Bumper Sticker? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/a-tidy-sum.html | A Tidy Sum | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/maud-hart-lovelaces-betsy-tacy-books.html | Growing Up Together | False | By Perri Klass, M.D. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/battleborn-by-claire-vaye-watkins.html | When the Dust Settles | False | By Antonya Nelson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/nw-by-zadie-smith.html | Mind the Gap | False | By Anne Enright | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/from-the-ruins-of-empire-by-pankaj-mishra.html | A Greater Asia | False | By Hari Kunzru | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/all-gone-a-memoir-by-alex-witchel.html | The Way She Was | False | By Maggie Scarf | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/the-cocktail-waitress-by-james-m-cain.html | Last Call | False | By Michael Connelly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://slapshot.blogs.nytimes.com/2012/09/21/ruling-opens-door-for-lundqvist-to-join-frolunda/ | Ruling Opens Door for Lundqvist to Play in Sweden | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/freedoms-cap-by-guy-gugliotta-and-more.html | Nonfiction Chronicle | False | By Abigail Meisel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/david-byrnes-how-music-works.html | Making Sense | False | By John Rockwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/the-longest-way-home-by-andrew-mccarthy.html | Where Is He Now? | False | By Cheryl Strayed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/21/ben-stiller-show-reunion-is-set-for-new-york-comedy-festival/ | â€™Ben Stiller Showâ€™ Reunion Is Set for New York Comedy Festival | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/hockey/as-lockout-drags-on-owners-resolve-could-be-tested.html | As Lockout Drags On, Ownersâ€™ Resolve Could Be Tested | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://dealbook.nytimes.com/2012/09/21/standard-chartered-set-to-sign-pact-with-new-york-regulator/ | Standard Chartered Signs Pact With New York Regulator | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/after-clementis-suicide-rutgers-embraces-its-gay-and-transgender-students.html | Since Suicide, More Resources for Transgender and Gay Students | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/karita-mattila-and-peter-gelb-on-cancellations.html | 5-Year Plans, Last-Minute Changes | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/iphone-fever-dont-count-samsung-out.html | iPhone 5 Fever? Donâ€™t Count Samsung Out | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/dance/cl-d-dorvilliers-beethoven-piece-at-the-kitchen.html | In a Footstep, Making a Cello for Beethoven | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/panel-finds-maxine-waters-didnt-violate-ethics-rules-in-bank-case.html | Lawmaker Didnâ€šÃ„Â¸t Break Ethics Rules in Bank Case, Investigator Finds | False | By Eric Lipton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/living-large-in-tiny-spaces.html | Shrink to Fit | False | By Jan Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/after-long-absence-a-united-states-defense-secretary-visits-new-zealand.html | After Long Absence, a U.S. Defense Secretary Visits New Zealand | False | By Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/21/week-3-n-f-l-matchups-im-a-good-quarterback/ | Week 3 N.F.L. Matchups: Iâ€šÃ„Â´m a Good Quarterback | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/television/the-forsyte-saga-and-downton-abbey.html | The Bodice Ripper That Started It All | False | By Jeremy Egner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/22iht-currents22.html | Romney Gaffe Reflects Real Sentiments | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/21/sothebys-eyeing-chinese-market-signs-deal-with-beijing-company/ | Sothebyâ€šÃ„Â´s Signs Deal With Beijing Company | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/21/montana-and-citizens-united/ | Montana and Citizens United | False | By Lincoln Caplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/richard-plepler-of-hbo-stands-tall-in-new-yorks-cultural-elite.html | Thereâ€šÃ„Â´s Something About Richard | False | By Laura M. Holson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/doing-the-right-thing-whatever-that-is-shortcuts.html | Doing the Right Thing, Whatever That Is | False | By Alina Tugend | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/football/factoring-replacement-officials-into-betting-lines.html | Gamblers Watch for Trends as They Study New Officials | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/for-whistle-blowers-consider-the-risks-wealth-matters.html | The Price Whistle-Blowers Pay for Secrets | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/myanmars-chief-censor-is-closing-his-office.html | Chief Censor in Myanmar Caps His Red Pen | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/nollywood-seeks-a-hit-with-doctor-bello.html | Of Nigeria, but Casting a Wider Net | False | By Kirk Semple | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/a-heavens-gate-revival.html | Time Has Been Kind to â€šÃ„Â²Heavenâ€šÃ„Â´s Gateâ€šÃ„Â´ | False | By Dennis Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/a-doctors-ministry-bridging-science-and-spirit.html | A Doctorâ€šÃ„Â´s Ministry, Bridging Science and Spirit | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://cityroom.blogs.nytimes.com/2012/09/21/a-coffee-shop-as-seen-on-tv-becomes-a-must-see-for-south-koreans/ | A Coffee Shop, as Seen on TV, Becomes a Must-See for South Koreans | False | By Isabella Moschen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/in-luxembourg-a-long-ride-across-a-small-country.html | Luxembourg by Bike: 3 Days and 100 Miles | False | By Bruce Weber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/video-games/the-farmville-2-video-game-is-released.html | Cash Crops, Emphasis on the Cash | False | By Stephen Totilo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/voter-harassment-circa-2012.html | Voter Harassment, Circa 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/off-the-map-in-nagorno-karabakh-a-region-in-the-southern-caucasus.html | Off the Map in the Black Garden | False | By Russ Juskalian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/restaurant-report-la-barrique-in-rome.html | Restaurant Report: La Barrique in Rome | False | By Katie Parla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/scuba-diving-in-a-cousteau-water-world.html | Scuba Diving In a Cousteau Water World | False | By Emily Brennan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://fifthdown.blogs.nytimes.com/2012/09/21/time-warner-is-said-to-agree-to-carry-nfl-network/ | Time Warner Will Carry NFL Network | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/hotel-review-hotel-boca-in-buenos-aires.html | Hotel Review: Hotel Boca in Buenos Aires | False | By Michael T. Luongo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/tijuana-rebuilds-on-its-art.html | Tijuana Rebuilds Its Art | False | By Sam Lubell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/fleeced-by-fees-when-you-travel.html | Fleeced by Fees When You Travel? | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/iranian-opposition-group-mek-wins-removal-from-us-terrorist-list.html | Iranian Dissidents Convince U.S. to Drop Terror Label | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/basketball/nets-cut-the-ribbon-on-the-barclays-center.html | At Unveiling of Barclays Center, Talk of a Nets Championship | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/in-spite-of-dire-warnings-the-rioja-gran-reservas-endure.html | Gentle Soul in a World of Bold Fruit | False | By Eric Asimov | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/fashion/designers-of-desire-louise-gray-for-pollini.html | Designers of Desire: Louise Gray for Pollini | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/fashion/the-purses-new-partner.html | The Purse's New Partner | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/fashion/22iht-fversace22.html | Versace's Cyber Move | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/taking-salt-cod-and-making-it-heavenly.html | Taking an Ordinary Dish and Making It Heavenly | False | By David Tanis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/swedens-pommes-de-terroir.html | Pommes de Terroir | False | By Abby Aguirre | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/the-hidden-inheritance-many-parents-already-provide.html | From Parents, a Living Inheritance | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://cityroom.blogs.nytimes.com/2012/09/21/big-ticket-sold-for-16-million/ | Big Ticket | Sold for $16 Million | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/irelands-charted-waters.html | Charted Waters | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/23/arts/design/tatzu-nishis-discovering-columbus-installation.html | At His Penthouse, a Tâ'šâ„¢te-â'šâ€ -Tâ'šâ„¢te With Columbus | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/medicare-takes-center-stage-on-the-campaign-trail.html | Obama and Ryan Trade Blasts Over Medicare at AARP Convention | False | By Mark Landler and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/eu-antitrust-chief-warns-over-google-talks.html | Europe Hints at Impatience in Settling Google Case | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://dealbook.nytimes.com/2012/09/21/bp-offers-to-acquire-larger-stake-in-rosneft/ | BP Offers to Acquire Larger Stake in Rosneft | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/television/ed-weeks-of-the-mindy-project.html | Ed Weeks of â€šÃ„Â²The Mindy Projectâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/living-along-the-west-side-highway-on-the-waterfront-minus-the-stevedores.html | On the Waterfront, Minus the Stevedores | False | By C. J. Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/homevideo/new-on-dvd-this-is-cinerama-and-windjammer.html | Taking the Long View of Cinerama | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/at-drancy-holocaust-center-hollande-confronts-grim-chapter-for-france.html | At Holocaust Center, Hollande Confronts Past | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/economy/as-the-us-borrows-who-lends.html | As the U.S. Borrows, Who Lends? | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/singh-appeals-to-india-to-support-his-measures.html | Indiaâ€šÃ„Â´s Premier Pleads for Support of His Plans in Televised Address | False | By Jim Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/facebook-backs-down-on-face-recognition-in-europe.html | Facebook Can ID Faces, but Using Them Grows Tricky | False | By Somini Sengupta and Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/turkish-court-convicts-330-military-officers-in-coup-plot-trial.html | Turkish Court Convicts 330 From Military in Coup Case | False | By Sebnem Arsu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/telling-tales-with-the-moth.html | A Bus Called Wanda | False | By Joan Juliet Buck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://runway.blogs.nytimes.com/2012/09/21/evolving-species/ | Evolving Species | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/debriefing-so-you-want-to-be-a-broker.html | So You Want to Be a Broker | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/to-stay-relevant-in-a-career-workers-train-nonstop.html | To Stay Relevant in a Career, Workers Train Nonstop | False | By Shaila Dewan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/editors-letter.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/autoshow/in-shows-luster-seeing-hints-of-europes-chill.html | In Showâ€šÃ„Â´s Luster, Seeing Reflections of Europeâ€šÃ„Â´s Chill | False | By Jerry Garrett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/a-little-zucchini-for-your-grated-cheese-a-good-appetite.html | A Little Zucchini for Your Grated Cheese | False | By Melissa Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/autoreviews/laudable-fuel-efficiency-even-without-electricity.html | Laudable Fuel Efficiency Even Without Electricity | False | By Cheryl Jensen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/on-rental-car-rally-playing-clean-isnt-the-point.html | On Rental Car Rally, Playing Clean Isnâ€šÃ„Â´t the Point | False | By Dan Glass | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/here-yesterday-gone-tomorrow.html | Here Yesterday, Gone Tomorrow | False | By Nick Kurczewski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/health/avoiding-sugary-drinks-improves-childrens-weight-in-2-studies.html | Avoiding Sugared Drinks Limits Weight Gain in Two Studies | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/for-mumford-sons-the-road-is-like-home.html | For a Big Band, the Road Is Like Home | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://cityroom.blogs.nytimes.com/2012/09/21/man-critically-injured-by-tiger-at-bronx-zoo/ | Man Mauled After Leaping Into Tiger Area at Bronx Zoo | False | By Wendy Ruderman and Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/television/jonny-lee-miller-as-sherlock-holmes-in-elementary.html | So Which Borough Is Baker Street In? | False | By Terrence Rafferty | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/new-releases-from-calexico-bettye-lavette-and-astro.html | From Calexico to the Malawi Mouse Boys | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/summer-camps-as-destination-weddings.html | When the â€šÃ„Â²Aisleâ€šÃ„Â´ Is Slippery and Buggy | False | By Marianne Rohrlich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/movies/the-house-at-the-end-of-the-street-with-jennifer-lawrence.html | Cloaked in the Horror of a Double Murder | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/taking-responsibility-on-welfare.html | I Was a Welfare Mother | False | By Larkin Warren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/romance-with-no-rules.html | Headlessly Romantic | False | By Henry Alford | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/john-cage-and-pierre-boulez-juxtaposed-at-miller-theater.html | Letters Inspire an Intertwining of Boulez and Cage | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/campus-life-gains-more-exposure-on-the-web.html | University of Shmacked | False | By Jennifer Conlin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/21/rebecca-producer-claims-new-financing-is-lined-up-for-broadway-musical/ | â€šÃ„Â²Rebeccaâ€šÃ„Â´ Producer Says New Financing Is Lined Up | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/einstein-on-the-beach-tries-to-recapture-a-new-york-era.html | An Opera Better Heard Than Seen | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/hes-playing-our-song.html | Heâ€šÃ„Â´s Playing Our Song | False | By Mariclare Lawson | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-mp-taverna-in-irvington.html | Comfort Food â''â€' la Grecque | False | By Emily DeNitto | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/barbra-streisands-new-cause-womens-heart-disease.html | Singing From the Heart | False | By Stuart Emmrich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-efes-mediterranean-grill-in-princeton.html | A Late-Night Option for Mideast Classics | False | By Karla Cook | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/cycling/congressmen-seek-more-oversight-of-us-antidoping-agency.html | Congressmen Seek More Oversight of U.S. Antidoping Agency | False | By Juliet Macur | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/from-blossom-to-amy-but-still-always-mayim.html | From Blossom to Amy but Still Always Mayim | False | By Elissa Gootman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/pro-american-libyans-besiege-militant-group-in-benghazi.html | Angry Libyans Target Militias, Forcing Flight | False | By Suliman Ali Zway and Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/crosswords/bridge/team-matches-at-buffett-cup.html | Team Matches at Buffett Cup | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/theater/at-the-live-arts-festival-bang-27-and-zero-cost-house.html | A Time for Gazing at Navels, as Well as a Few Other Things | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/dance/noche-flamenca-with-soledad-barrio-at-joyce-theater.html | A Burly Eccentric, an Aging Rogue and a Star Swooping in for the Kill | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-geronimo-tequila-bar-and-southwest-grill-in-new-haven.html | A Mix of Influences From the Southwest | False | By Stephanie Lyness | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/theater/public-theater-renovation-includes-a-lounge-and-a-bar.html | Come for the Drinks, Stay for the Drama, at the Public | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/freiman-powers-israel-in-world-baseball-classic-qualifying.html | Padres Watch as Minor Leaguer Powers Israel | False | By Walter Villa | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/fashion/milan-fashion-review-prada-versace-etro-marenaru.html | Blowing a Kiss Toward Asia | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/russia-moves-to-broaden-definition-of-high-treason.html | Russia Moves to Broaden Definition of High Treason | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/when-long-island-vintners-dare-to-go-with-bigger-bottles.html | Bigger Bottles Find Their Place | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaabasketball/liu-players-suspended-after-being-accused-of-assault.html | Four L.I.U. Players Suspended After Being Accused of Assault | False | By Nate Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/looking-back-at-a-massacre-in-lebanon.html | Looking Back at a Massacre in Lebanon | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-rockin-fish-in-northport.html | Seafood and More, in Old-Fashioned Dî'sâ€'or | False | By Joanne Starkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/germany-ends-hunt-for-nazi-dr-death.html | Hunt Ends for a Nazi Now Believed to Be Dead | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/dance/new-york-city-ballets-gala-with-costumes-by-valentino.html | All This in the Name of Fashion | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/at-the-track-racing-economics-collide-with-veterinarians-oath.html | At the Track, Racing Economics Collide With Veterinariansâ€šÃ„Ã' Oath | False | By Walt Bogdanich, Joe Drape and Rebecca R. Ruiz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/marriage-survives-a-decapitation.html | Marriage Survives a Decapitation | False | By Michael Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaafootball/decorated-veteran-daniel-rodriguez-suits-up-for-clemson.html | A Purple Heart, a Bronze Star and Kickoff Coverage | False | By Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/dance/le-cargo-with-faustin-linyekula-at-gould-hall.html | When a Countryâ€šÃ„Ã´s Situation Is So Bleak, Can Telling a Story Make a Difference? | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/field-reports-the-hazing-at-binghamton-u.html | Field Reports: The Hazing at Binghamton U. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/art-about-america-at-the-aldrich-museum-in-ridgefield-conn.html | Out of Many Themes, One Topic | False | By Susan Hodara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/using-modern-family-to-woo-undecided-voters.html | Watching a Hit Sitcom, and Seeing Undecided Voters | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-eric-fischl-beach-life-in-east-hampton.html | Bodies, Sand and Changing Times | False | By Martha Schwendener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/lawmakers-going-home-with-rancor-still-evident.html | Congress Heads for Home With Rancor Still Evident | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/hamilton-stage-for-the-performing-arts-is-making-its-debut.html | An Intimate Space to Fill a Need | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-topdog-underdog-at-the-two-river-theater-company-.html | Deception and Betrayal, All in the Family | False | By Anita Gates | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/please-hold-for-mr-putin.html | Please Hold for Mr. Putin | False | By Simon Sebag Montefiore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/william-duckworth-internet-composer-dies-at-69.html | William Duckworth, Internet Composer, Dies at 69 | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/cuomos-presidential-dreams-and-a-clinton-in-the-way.html | For Ambitious Governor, a Clinton Stands in the Way | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/los-angeles-prepares-for-carmageddon-sequel.html | New Fears in Los Angeles as Highway Closes Again | False | By Adam Nagourney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/golf/jim-furyk-rolls-into-lead-at-tour-championship.html | With a Birdie Barrage, Furyk Leads the Tour Championship | False | By Mike Tierney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/books-on-willie-sutton-freedom-of-assembly-and-a-governors-impeachment.html | Deconstructing a Celebrated Outlaw | False | By Sam Roberts | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/request-to-revoke-espadas-bail-is-denied.html | Espada Still Free on Bail, Despite New Accusations | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/in-gambia-jesse-jackson-helps-free-2-americans.html | Jesse Jackson Helps Free 2 From Gambia Prison | False | By Adam Nossiter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/former-andover-doctor-in-child-porn-case-to-remain-in-jail.html | Former Prep School Doctor in Child Pornography Case to Remain in Jail | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/plans-for-brooklyn-cycling-field-house-are-altered.html | New Plans for Velodrome Open Up More Space for Other Activities | False | By J. David Goodman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/reversal-on-melky-cabrera-doesnt-change-the-facts.html | Reversal on Cabrera Doesnâ€šÃ„Ã´t Change the Facts | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/medicare-billing-rises-at-hospitals-with-electronic-records.html | Medicare Bills Rise as Records Turn Electronic | False | By Reed Abelson, Julie Creswell and Griff Palmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/us-senate-candidates-in-connecticut-face-embarrassing-disclosures.html | U.S. Senate Race in Connecticut Devolves Into Attacks on Personal Finances | False | By Peter Applebome | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/22/nyregion/eels-worms-and-baitfish-are-kim-zattos-business.html | The Bait? Worms. Her Nails? Perfect. | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/state-sues-ousted-national-arts-club-leader-o-aldon-james-jr.html | Attorney General Sues Clubâ€šÃ„Ã´s Ex-Leader for $2 Million, Citing Misuse of Its Money | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/soccer/liverpool-to-face-manchester-amid-grief-over-hillsborough-disaster.html | A Momentâ€šÃ„Ã´s Peace for Liverpoolâ€šÃ„Ã´s Lost | False | By Steven Cotton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/under-pressure-romney-offers-more-tax-data.html | Romney Reveals He Paid 14% Rate in 2011 Tax Return | False | By Nicholas Confessore and David Kocieniewski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/proposals-aim-to-improve-kidney-transplant-system.html | Kidney Transplant Committee Proposes Changes Aimed at Better Use of Donated Organs | False | By Kevin Sack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/collins-the-polar-express.html | The Polar Express | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/facebook-plays-role-in-pittsburgh-hostage-case.html | Hostage Drama Resolved Amid Talk on Facebook | False | By Carmen Gentile and Christine Hauser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/pageoneplus/corrections-september-22-2012.html | Corrections: September 22, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/22/nyregion/in-queens-by-the-bay-indian-graves-and-ancient-trees.html | In Queens, Indian Graves and Ancient Trees | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/syria-assad-assails-help-for-rebels.html | Syria: Assad Assails Help for Rebels | False | By Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaafootball/big-ten-teams-struggle-against-bcs-foes.html | As Losses Stack Up, Big Ten Sees Relevance Head South | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/security-council-urges-west-africa-to-develop-a-plan-to-assist-mali.html | Security Council Urges West Africa to Develop a Plan to Assist Mali | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/for-david-garza-sundays-a-day-for-dog-walking-and-diners.html | A Day for Dogs and Diners | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/nocera-has-apple-peaked.html | Has Apple Peaked? | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/web-site-editor-may-face-mormon-excommunication.html | Editor of Web Site May Face Mormon Excommunication | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/jose-curbelo-manager-for-leading-latin-music-acts-dies-at-96.html | Josâ€šÃ© Curbelo, Manager Behind Latin Music Acts, Dies at 95 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/ex-fannie-mae-chief-is-dismissed-from-investors-suit.html | Ex-Fannie Mae Chief Is Dismissed From Investorsâ€šÃ„Ã´ Suit | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/hoopla-in-the-atlantic-yards-in-brooklyn.html | Hoopla in the Atlantic Yards in Brooklyn | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/gop-ticket-is-picture-of-health-doctors-say.html | G.O.P. Ticket Is Picture of Health, Doctors Say | False | By Lawrence K. Altman and Denise Grady | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/congresss-unpopular-watchdog.html | Congressâ€šÃ„Ã´s Unpopular Watchdog | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/myanmars-fragile-democracy.html | Myanmarâ€šÃ„Ã´s Fragile Democracy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/mets-ending-season-that-has-questioned-fan-loyalty.html | Turn Out the Lights on the Mets | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/russia-dogs-poisoned-in-moscow.html | Russia: Dogs Poisoned in Moscow | False | By Andrew Roth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/bettye-lane-photographer-of-protest-dies-at-82.html | Bettye Lane Dies at 82; Photographer of Protests and Causes | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/22/nyregion/with-barclays-center-arena-set-to-open-brooklyn-braces-for-the-storm.html | In Brooklyn, Bracing for Hurricane Barclays | False | By Liz Robbins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/22/movies/claudine-mawby-last-of-early-film-triplets-dies-at-90.html | Claudine Mawby Walker Dies at 90; Hollywood â€šÃ„Ã²Tripletâ€šÃ„Ã´ | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/mets-beat-marlins-to-snap-9-game-home-losing-streak.html | Mets End Home Losing Streak | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/russell-martins-homer-lifts-yanks-over-the-athletics.html | Martin Rescues Lead in Extra Innings | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-22 | https://thequad.blogs.nytimes.com/2012/09/22/matchups-night-starts-and-b-c-s-implications/ | Matchups: Night Starts and B.C.S. Implications | False | By Paul Myerberg and Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/22/nyregion/rich-as-the-devil.html | Rich as the Devil, but No Gordon Gekko | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/bruni-a-new-inning-late-in-the-game.html | A New Inning, Late in the Game | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/mets-knuckleballer-has-an-honor-at-his-fingertips/ | Metsâ€™ Knuckleballer Has an Honor at His Fingertips | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/ending-demand-wont-stop-prostitution.html | A Misguided Moral Crusade | False | By Noy Thrupkaew | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/athletics-owner-see-no-there-in-oakland.html | Relocation of Aâ€™s Has All the Plans but No Permit | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/duplicate-payments-bedevil-va-pension-system-workers-say.html | Double Payments Bedevil Veteransâ€™ Pension System | False | By James Dao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/in-box-a-cheer-for-players-showing-courage-on-a-social-issue.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/with-nfl-replacement-officials-on-field-pace-of-games-sputters.html | In N.F.L., the Show Goes On and On | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/in-business-of-nhl-the-fans-are-irrelevant.html | The Fans Are Irrelevant in the Business of the N.H.L. | False | By Paul Brownfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/europe/malta-struggles-under-wave-of-african-migrants.html | A Tiny Mediterranean Nation, Awash in Immigrants With Nowhere to Go | False | By Suzanne Daley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/in-nfl-punts-and-returns-get-longer.html | As Punts Get Longer, So Do Returns | False | By Dave Seminara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/the-optimal-diet.html | Eating for Health, Not Weight | False | By Dean Ornish | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/asia/islands-dispute-tests-resolve-of-china-and-japan.html | In Shark-Infested Waters, Resolve of Two Giants Is Tested | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/rebels-move-command-from-turkey-to-syria.html | Rebels Announce Move of Headquarters From Turkey to â€˜Liberatedâ€™ Syrian Territory | False | By Anne Barnard and Hania Mourtada | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/golf/st-simons-island-has-four-residents-in-the-ryder-cup.html | A New Capital for U.S. Golf (Pop. 13,000) | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/george-allen-makes-defense-cuts-his-issue-in-virginia-senate-race.html | Virginia Republican Adopts Cuts in Defense as His Issue | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/even-some-middle-schools-now-test-for-drugs.html | Middle Schools Add a Team Rule: Get a Drug Test | False | By Mary Pilon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/with-donors-a-more-candid-romney-emerges.html | With Rich Donors, a More Candid Romney Emerges | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/wade-miley-or-bryce-harper-for-n-l-rookie-of-the-year/ | Miley Makes Case for N.L. Rookie of the Year | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/education/guns-on-campus-at-university-of-colorado-causes-unease.html | University Is Uneasy as Court Ruling Allows Guns on Campus | False | By Dan Frosch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sunday-review/free-speech-in-the-age-of-youtube.html | Free Speech in the Age of YouTube | False | By Somini Sengupta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/douthat-washington-versus-america.html | Washington Versus America | False | By Ross Douthat | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/after-severe-football-injuries-the-anguished-teammates-left-behind.html | When a Severe Injury Shakes a Team to Its Heart | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://slapshot.blogs.nytimes.com/2012/09/22/n-h-l-fines-red-wings-executive-for-lockout-remarks/ | N.H.L. Fines Red Wings Executive for Lockout Remarks | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/dowd-the-son-also-sets.html | The Son Also Sets | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/avoiding-student-loan-default.html | Avoiding Student Loan Default | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/when-gps-tracking-violates-privacy-rights.html | When GPS Tracking Violates Privacy Rights | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/anticipating-the-next-pandemic.html | Anticipating the Next Pandemic | False | By David Quammen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/africa/in-benghazi-libya-2-die-protesting-militia-compounds.html | 2 Islamist Militias Disband in Libya Amid Anger Over Killings | False | By Suliman Ali Zway and Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/kristof-exploiting-the-prophet.html | Exploiting the Prophet | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/sunday-dialogue-conflicts-over-religion.html | Sunday Dialogue: Conflicts Over Religion | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/deciding-when-a-pet-has-suffered-enough.html | Deciding When a Pet Has Suffered Enough | False | By Jessica Pierce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/friedman-hard-lines-red-lines-and-green-lines.html | Hard Lines, Red Lines and Green Lines | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/edwin-p-wilson-cia-operative-with-cloak-and-dagger-life-dies-at-84.html | Edwin P. Wilson, the Spy Who Lived It Up, Dies at 84 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/ceos-and-the-pay-em-or-lose-em-myth-fair-game.html | C.E.O.â€™s and the Pay-â€˜Em-or-Lose-â€™Em Myth | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/california-takes-on-the-retirement-crisis.html | California Takes On the Retirement Crisis | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/rethinking-sleep.html | Rethinking Sleep | False | By David K. Randall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/catching-up-on-sleep-with-dr-william-c-dement.html | Dr. William C. Dement | False | By Kate Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/assessing-manager-of-the-year-races/ | Assessing Manager of the Year Races | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/jets-rookie-wide-receiver-is-in-a-new-world-of-zigs-and-zags.html | Jets Rookie Wide Receiver Is in a New World of Zigs and Zags | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/americas/unlikely-cooperation-led-to-drug-lords-arrest-in-venezuela.html | Unlikely Joint Effort by U.S. and Venezuela Leads to a Drug Lordâ€šÃ„¢s Arrest | False | By William Neuman and Jenny Carolina Gonzâ€šÃ„²lez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/mark-templeton-of-citrix-on-the-big-career-choice.html | Paint by Numbers or Connect the Dots | False | By Adam Bryant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/weighing-apps-for-an-on-demand-economy.html | Commander of the Apps, Except the One for Guilt | False | By Jenna Wortham | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/computer-precision-for-power-tools-novelties.html | For the Home Workshop, a GPS for Power Tools | False | By Anne Eisenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/education/shirley-tilghman-princeton-president-says-she-will-step-down.html | Princeton President Announces She Will Step Down | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/boogaards-parents-sue-nhl-players-association.html | Boogaardâ€šÃ„¢s Parents File Lawsuit Against the N.H.L. Playersâ€šÃ„´ Association | False | By John Branch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/ryan-criticizes-obamas-cuba-policy-and-explains-his-shift-on-the-issue.html | Ryan Criticizes Obamaâ€šÃ„¢s Cuba Policy and Explains His Shift on the Issue | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/randy-moss-returns-to-minnesota-where-he-insulted-deli.html | A Return to Minnesota, but Probably Not a Deli | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/daw-aung-san-suu-kyi-draws-reverent-crowd-in-new-york.html | In New York, Reverence for Myanmarâ€šÃ„¢s Opposition Leader | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/media/philippe-dauman-the-man-who-would-be-redstone.html | The Man Who Would Be Redstone | False | By Amy Chozick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/asia/pakistani-minister-offers-bounty-over-anti-islam-video.html | Pakistani Minister Offers Bounty Over Anti-Islam Video | False | By Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/mets-hang-on-to-give-dickey-his-19th-victory.html | Mets Hang On to Give Dickey His 19th Victory | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/nations-choices-neednt-be-painful-economic-view.html | Nationâ€šÃ„¢s Choices Neednâ€šÃ„¢t Be Painful | False | By Robert H. Frank | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/europe/as-kremlin-ends-us-aid-critics-see-bid-to-quell-dissent.html | With Aid Cutoff, Kremlin Recalibrates | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/a-rough-guide-to-european-leagues-with-the-nhl-once-again-on-hiatus.html | Exploring Europeâ€šÃ„¢s Options as N.H.L. Players Seek Work | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/your-money/blowing-the-whistle-on-foot-locker-returns-the-haggler.html | Blowing the Whistle on Online Returns | False | By David Segal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/your-money/quantitative-easing-and-investor-choices-fundamentally.html | In Round 3 for the Fed, a Challenge for Investors | False | By Paul J. Lim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/letters-when-youre-paid-not-to-go-to-college.html | When Youâ€šÃ„¢re Paid Not to Go to College | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/letters-a-problem-of-quantity-and-quality.html | A Problem of Quantity and Quality | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/jobs/office-anger-and-how-to-find-its-roots-career-couch.html | Finding the Roots of Your Office Anger | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/22/matchup-jets-1-1-at-dolphins-1-1/ | Matchup: Jets (1-1) at Dolphins (1-1) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/health/new-system-for-patients-to-report-medical-mistakes.html | New System for Patients to Report Medical Mistakes | False | By Robert Pear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/jobs/Alok-Ranjan-of-ifoodtv-on-conquering-the-kitchen.html | Conqueror of the Kitchen | False | By Alok Ranjan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/egyptian-leader-mohamed-morsi-spells-out-terms-for-us-arab-ties.html | Egyptâ€šÃ„¢s New Leader Spells Out Terms for U.S.-Arab Ties | False | By David D. Kirkpatrick and Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/trespassing-charges-expected-against-man-who-leapt-into-tiger-habitat-at-bronx-zoo.html | Man Mauled by Tiger at Zoo Is Charged | False | By Colin Moynihan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/22/30-seconds-with-nick-buoniconti/ | 30 Seconds With Nick Buoniconti | False | By Joe Brescia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaabasketball/at-uconn-calhouns-recruiting-universe-included-israel.html | A Pipeline From Israel to Storrs | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/in-kennedy-secret-recordings-historys-raw-materials.html | In Kennedy Recordings, Historyâ€šÃ„¢s Raw Materials | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/yankees-defeat-athletics-in-14-weird-and-wild-innings.html | Fighting for First, for as Long as It Takes | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/crosswords/chess/us-chess-league-is-loaded-with-talent.html | U.S. League Is Loaded With Talent and Drama | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/basketball/with-playoff-berth-secured-liberty-unload-on-shock.html | With Playoff Berth Secured, Liberty Unload on Shock | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/giving-viewers-some-new-music-to-treasure.html | Giving Viewers Some New Music to Treasure | False | By Andy Langer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/in-ryans-wisconsin-obama-again-attacks-47-percent-remarks.html | In Ryan Country, Obama Keeps Up Attack Over â€šÃ„²47 Percentâ€šÃ„´ Remarks | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/how-rick-perry-lost-his-edge-in-bid-to-be-president.html | How Perry Lost His Edge in Bid to Be President | False | By Jay Root | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/for-texas-candidates-the-trick-is-to-avoid-leaning-too-far.html | For State Candidates of All Stripes, the Trick Is to Avoid Leaning Too Far | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/16th-win-in-extra-innings-keeps-orioles-in-east-race.html | Orioles’ Sixth Straight Win Is Another in Extra Innings | False | By Peter May | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/ralph-reed-hopes-to-nudge-mitt-romney-to-a-victory.html | An Evangelical Is Back From Exile, Lifting Romney | False | By Jo Becker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/golf/brandt-snedeker-tied-for-lead-at-tour-championship.html | Snedeker Grabs a Lead; Now He’ll Try to Keep It | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/pageoneplus/corrections-september-23-2012.html | Corrections: September 23, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/data-centers-waste-vast-amounts-of-energy-belying-industry-image.html | Power, Pollution and the Internet | False | By James Glanz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/failed-efforts-of-americas-last-months-in-iraq.html | In U.S. Exit From Iraq, Failed Efforts and Challenges | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/margaret-mcgarry-simon-tuchman-weddings.html | Margaret McGarry, Simon Tuchman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/veronica-baugh-diana-osterfeld-weddings.html | Veronica Baugh, Diana Osterfeld | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jessica-schultz-andrew-floyd-weddings.html | Jessica Schultz, Andrew Floyd | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/mai-dinh-eric-ho-weddings.html | Mai Dinh, Eric Ho | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/byron-kantrow-matthew-slosar-weddings.html | Byron Kantrow, Matthew Slosar | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/teale-clark-tarlton-long-jr-weddings.html | Teale Clark, Tarlton Long Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/sabrina-howell-robert-berschinski-weddings.html | Sabrina Howell and Robert Berschinski | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/danielle-laraia-andrew-barna-jr-weddings.html | Danielle LaRaia, Andrew Barna Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/emma-haberl-andrew-angerer-weddings.html | Emma Haberl, Andrew Angerer | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/rachel-been-benjamin-brown-weddings.html | Rachel Been, Benjamin Brown | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/lily-parshall-paul-wachter-weddings.html | Lily Parshall, Paul Wachter | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/lauren-yee-zachary-zwillinger-weddings.html | Lauren Yee, Zachary Zwillinger | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/trevor-mclaren-owen-ryan-weddings.html | Trevor McLaren and Owen Ryan | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/clare-whipple-robert-bergan-weddings.html | Clare Whipple and Robert Bergan | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/emily-levine-matthew-rascoff-weddings.html | Emily Levine, Matthew Rascoff | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/alais-griffin-christopher-elbrecht-weddings.html | Alais Griffin, Christopher Elbrecht | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/amber-forrester-patrick-mcpeak-weddings.html | Amber Forrester, Patrick McPeak | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/lauren-ogarro-moore-colin-brown-weddings.html | Lauren O’Garro-Moore and Colin Brown | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/ann-ashley-wood-kenneth-wiland-jr-weddings.html | Ann Ashley Wood, Kenneth Wiland Jr. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/emily-chang-alexander-rubens-weddings.html | Emily Chang and Alexander Rubens | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/elizabeth-caldwell-matthew-mawby-weddings.html | Elizabeth Caldwell, Matthew Mawby | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/samantha-chen-kevin-hamlett-weddings.html | Samantha Chen, Kevin Hamlett | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jessica-wong-phillip-wang-weddings.html | Jessica Wong, Phillip Wang | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/patrick-meade-robert-roth-weddings.html | Patrick Meade, Robert Roth | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/lian-sorhaindo-william-mack-iii-weddings.html | Lian Sorhaindo, William Mack III | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jamie-fuld-david-chesner-weddings.html | Jamie Fuld, David Chesner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/justena-kavanagh-slater-carberry-weddings.html | Justena Kavanagh, Slater Carberry | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/laurie-olivieri-christopher-bohlk-weddings.html | Laurie Olivieri, Christopher Bohlk | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/sonia-bahlani-ankush-khanna-weddings.html | Sonia Bahlani, Ankush Khanna | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/elizabeth-prentke-stuart-yingst-weddings.html | Elizabeth Prentke, Stuart Yingst | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/alice-hong-brant-kuehn-weddings.html | Alice Hong, Brant Kuehn | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jonna-mclaughlin-brian-lonergan-weddings.html | Jonna McLaughlin, Brian Lonergan | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/kathryn-babick-benjamin-brickner-weddings.html | Kathryn Babick, Benjamin Brickner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/shelly-johnson-steven-soutendijk-weddings.html | Shelly Johnson, Steven Soutendijk | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/heidi-bertels-jess-brallier-weddings.html | Heidi Bertels, Jess Brallier | False | By Zach Johnk | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/allison-doran-adam-benenson-weddings.html | Allison Doran, Adam Benenson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/kate-stinson-james-webster-weddings.html | Kate Stinson, James Webster | False | By Thomas Gaffney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/sara-gross-konrad-kaczmarek-weddings.html | Sara Gross, Konrad Kaczmarek | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jessica-vascellaro-samuel-lessin-weddings.html | Jessica Vascellaro, Samuel Lessin | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/maeve-rullo-joshua-lahey-weddings.html | Maeve Rullo and Joshua Lahey | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/alexandra-nunez-patrick-costello-weddings.html | Alexandra Nâˆšâˆ«âˆ‚√±ez, Patrick Costello | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/jessica-freese-george-turner-weddings.html | Jessica Freese, George Turner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/tessa-benson-tucker-tooley-weddings.html | Tessa Benson, Tucker Tooley | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/katherine-thompson-andrew-brunner-weddings.html | Katherine Thompson, Andrew Brunner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://thequad.blogs.nytimes.com/2012/09/23/college-football-around-the-country-2/ | College Football Around the Country | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/seminoles-stand-atop-acc-after-offense-vs-offense-duel-with-clemson.html | Seminoles Stand Atop A.C.C. After Offense vs. Offense Duel | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/notre-dame-beats-michigan-and-is-4-0-for-first-time-in-a-decade.html | Notre Dame Improves to 4-0 for the First Time in a Decade | False | By Ben Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/soccer/24iht-soccer24.html | Just in Time for Juventus, a Match Savior | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/design/50-shades-of-color-how-the-evolution-of-palettes-changed-the-world.html | 50 Shades of Color: How the Evolution of Palettes Changed the World | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/asia/24iht-educbriefs24.html | Princeton President Steps Down | False | By Joyce Lau | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/24iht-eduside24.html | British Government Faces Lawsuit Over Exam Results | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/23/will-apple-be-the-first-to-break-1-trillion/ | Disruptions: Will Apple Be the First to Break $1 Trillion? | False | By NICK BILTON | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://cityroom.blogs.nytimes.com/2012/09/23/teddy-by-kilgannon/ | A Roosevelt Mimic Plays Him for Posterity | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/asia/wang-lijun-verdict.html | Police Chief in Chinese Murder Scandal Convicted and Sentenced to 15 Years | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/health/study-finds-variations-of-breast-cancer.html | Study Divides Breast Cancer Into Four Distinct Types | False | By Gina Kolata | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/24iht-educlede24.html | A Patchwork of Financing Complicates Foreign Study | False | By Boryana Dzhambazova | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/fashion/24iht-faccess24.html | Rich Accessories, in More Ways Than One | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/fashion/24iht-fmax24.html | Going to the Max: Dolce & Gabbana | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/fashion/24iht-fminimal24.html | Minimalist Matters | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/looking-behind-the-french-vanity-fair-announcement.html | A Vanity Fair for France Puts Timing in Question | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/fees-that-could-spoil-berlin-party.html | Fees That Could Spoil the Party in Berlin | False | By Kevin J. O'Brien | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/books/gods-like-us-on-movie-stardom-and-modern-fame-by-ty-burr.html | Betrayed by Those Wonderful People Out There in the Dark | False | By Carrie Rickey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/23/films-tie-for-top-box-office-spot/ | Films Tie for Top Box Office Spot | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/autoracing/24iht-prix24.html | Vettel Wins 2nd in a Row in Singapore | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/soccer/24iht-premier24.html | For an Evening, No Bitter Words Among Rivals | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/newborn-panda-cub-dies-at-national-zoo.html | Joy Turns to Despair at National Zoo as Newborn Panda Is Found Dead | False | By Emmarie Huetteman and Michael Schwirtz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/theater/reviews/mary-broome-by-allan-monkhouse-at-mint-theater.html | With a Servantâˆ√ê√¨√†√±â√Ñ√Â's Pregnancy Comes a Manâˆ√ê√¨√â√Ñ√Â's Chute From High Society | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/gran-partita-by-st-lukes-chamber-ensemble.html | Visual Aside Accompanies Sounds of an Ensemble | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-23 | https://slapshot.blogs.nytimes.com/2012/09/23/kovalchuks-ska-st-petersburg-topples-ovechkins-dynamo-mosow/ | Kovalchukâˆ√ê√¨√â√Ñ√Â's SKA St. Petersburg Topples Ovechkinâˆ√ê√¨√â√Ñ√Â's Dynamo Moscow | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/new-juilliard-ensemble-at-peter-jay-sharp-theater.html | Robust Cello and Viola, With a Few Whoops | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/soccer/after-fitting-tribute-liverpool-falls-short-against-manchester-united.html | After a Fitting Tribute, Liverpoolâ€™s Inspired Play Falls Short | False | By Kristian Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/dance/new-york-city-ballet-in-balanchine-at-lincoln-center.html | Even When Thereâ€™s a Him Around, Balanchine Is Still About Her | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/nfl-networks-added-but-not-available-to-all/ | NFL Networks Added, but Not Available to All | False | By Richard Sandomir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/dance/voices-of-strength-at-new-york-live-arts.html | When Silenced, They Speak Out in Art | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/economy/economic-reports-for-the-week-of-sept-23.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/theater/reviews/david-levines-habit-at-the-essex-street-market.html | You Have a Role in This Play: Peeping Tom | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/dane-douglass-new-album-be-still.html | A Jazzman Looks at Loss and Finds Inspiration | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/this-time-athletics-ensure-theres-no-late-magic-by-yankees.html | Yankees End Homestand With Loss, but With Lead Intact | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/cbss-partners-from-david-kohan-and-max-mutchnick.html | Kind of Like â€˜Will & Grace,â€™ but Both Guys This Time | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/books/after-jail-and-release-new-fame-as-an-author.html | After Jail and Release, New Fame as an Author | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/movies/kareena-kapoor-plays-a-bollywood-queen-in-heroine.html | The Pettiness, the Paparazzi, the Pressure | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-hold-on-for-a-victory-over-dolphins-but-lose-revis.html | Jets Make the Most of a Second Chance | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/efterklang-and-wordless-music-orchestra-at-met-museum.html | A Touch of Melancholy From the Top of the World | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/crosswords/bridge/bridge-buffet-cup-in-omaha.html | Buffett Cup in Omaha | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/little-suspense-as-belarus-votes.html | Belarus Votes as Europe Keeps a Watch for Signs That Sanctions Can End | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/more-treme-is-on-the-way.html | More â€˜Tremeâ€™ Is on the Way | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/television-changes-but-the-fall-season-endures.html | Televisionâ€™s Fall Season Endures | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/design/a-connecticut-building-for-sanaa.html | A Connecticut Building for Sanaa | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/mets-eke-out-a-victory-for-a-sweep-of-the-marlins.html | To Complete a Sweep, the Mets Overcome the Sun, the Wind and the Marlins | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/kerik-to-testify-at-ditommaso-perjury-trial-in-bronx.html | Kerik Is Leaving His Cell to Testify at a Bronx Trial | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/on-the-trail-biden-gets-closer-than-most-to-voters.html | For Vice President, a Heartbeat Away From the Public Isnâ€™t Close Enough | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/verizon-airwave-purchase-unites-mobile-and-cable-companies.html | Mobile Services and Cable TV Are Unexpected Allies | False | By Amy Chozick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/obama-and-romney-offer-debate-preview-on-60-minutes.html | Obama and Romney Offer a Possible Preview of Their First Debate | False | By John M. Broder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-23 | 2012-09-24 | https://mediadecoder.blogs.nytimes.com/2012/09/23/using-twitter-to-promote-the-fall-tv-season/ | Using Twitter to Promote the Fall TV Season | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-helicopter-coaching-hurts-could-be-leaders-like-mark-sanchez.html | Helicopter Coaching Hurts Could-Be Leaders | False | By William C. Rhoden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/advertising-age-honors-influential-women-in-the-industry.html | Spotlighting Women Who Lead | False | By Tanzina Vega | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/conservatives-want-ryan-to-campaign-more-aggressively.html | Conservatives Want to â€˜Let Ryan Be Ryanâ€™ on Campaign Trail | False | By Trip Gabriel and Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/ncaafootball/florida-state-see-dawn-of-new-glory-days-after-win-over-clemson.html | Seminoles See Dawn of New Glory Days | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/helping-ex-criminals-develop-start-ups.html | Skills Honed in Illicit Trades, and Put to Better Use | False | By Jessica Weisberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/yankees-not-the-best-in-tight-races.html | Yankees Not the Best in Tight Races | False | By Dave Anderson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/proposed-bill-could-change-royalty-rates-for-internet-radio.html | Proposed Bill Could Change Royalty Rates for Internet Radio | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/golf/brandt-snedeker-wins-tour-championship-and-fedex-cup-title.html | With Win, Snedeker Also Takes Tour Title | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012- | https://www.nytimes.com/2012/09/24/opinion/keller-the-satanic-video.html | The Satanic Video | False | By Bill Keller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/americas-inevitable-retreat-from-the-middle-east.html | Americaâ€™s Inevitable Retreat From the Middle East | False | By Pankaj Mishra | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://mediadecoder.blogs.nytimes.com/2012/09/23/frankenweenie-digital-book-updates-the-movie-tie-in/ | â€˜Frankenweenieâ€™ Digital Book Updates the Movie Tie-In | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/krugman-the-optimism-cure.html | The Optimism Cure | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/africa/libya-orders-unauthorized-militias-to-disband.html | Government Issues Order to Disband Libya Forces | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/discovery-of-skeleton-puts-richard-iii-in-battle-again.html | Discovery of Skeleton Puts Richard III in Battle Once Again | False | By John F. Burns | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/health/jennifer-jaff-legal-advocate-for-the-ill-dies-at-55.html | Jennifer Jaff, Advocate for the Ill, Dies at 55 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/public-broadcasting-takes-role-in-improving-graduation-rates.html | Public Television Takes Role in Curbing Dropout Rates | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/replacement-officials-tarnish-the-nfl-product-on-the-field.html | The Cost of the N.F.L.'s Will to Win | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/rape-in-hudson-river-park-is-latest-in-series-of-violent-crimes.html | Rape in Hudson River Park Is Latest in a String of Jarring Crimes | False | By Joseph Goldstein and Alex Vadukul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/vexing-flaw-in-the-subway-is-finally-corrected.html | A Vexing Flaw in the Subway Is Finally Fixed | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/basketball/marv-kessler-basketball-coach-and-instructor-dies-at-80.html | Marv Kessler, Coach and Basketball Instructor, Dies at 80 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/genetically-modified-food.html | Genetically Modified Food | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/central-park-rape-case.html | Central Park Rape Case | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/rationing-health-care-to-control-costs.html | Rationing Health Care to Control Costs | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-express-concern-about-darrelle-revis-injury.html | Uncertainty in Wake of Injury to Revis | False | By Chris Perkins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/politics-principle-and-an-attack-on-the-courts.html | Politics, Principle and an Attack on the Courts | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/idaho-education-overhaul-is-subject-of-referendum.html | What Do Teachers Deserve? In Idaho, Referendum May Offer Answer | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/the-shocking-news-about-cod.html | The Shocking News About Cod | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/africa/attack-in-libya-was-major-blow-to-cia-efforts.html | Deadly Attack in Libya Was Major Blow to C.I.A. Efforts | False | By Eric Schmitt, Helene Cooper and Michael S. Schmidt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/on-the-wrong-side.html | On the Wrong Side | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/golf/tiger-woods-and-rory-mcilroy-struggle-in-final-round-but-have-some-reasons-to-celebrate.html | Woods and McIlroy Struggle in Final Round but Have Some Reasons to Celebrate | False | By Mike Tierney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/like-it-or-not-states-prepare-for-health-law.html | Liking It or Not, States Prepare for Health Law | False | By Abby Goodnough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/apples-feud-with-google-is-now-felt-on-the-iphone.html | Apple's Feud With Google Is Now Felt on iPhone | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/cuomo-puts-cabinet-and-aides-on-road-to-sell-agenda.html | To Sell Agenda, Cuomo Puts Team on the Road | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/congressional-candidates-sell-everything-but-ties-to-congress.html | Running as Outsiders, With a Catch: They're In | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/with-digital-only-quartz-atlantic-to-cover-business-world.html | Covering the World of Business, Digital Only | False | By David Carr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/uranium-233-disposal-proves-a-problem.html | Uranium Substitute Is No Longer Needed, but Its Disposal May Pose Security Risk | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/at-united-nations-renewed-focus-on-syria-if-not-new-ideas.html | At United Nations, Renewed Focus on Syria, if Not New Ideas | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/resistance-low-to-school-contraceptives-effort-new-york-health-officials-say.html | More Access to Contraceptives in City Schools | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/a-couple-is-struck-while-hailing-a-cab-in-midtown-manhattan.html | A Couple Hailing a Cab in Midtown Is Struck by a Car | False | By William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/costly-phone-calls-for-state-inmates.html | Costly Phone Calls for Inmates | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/sinai-militants-claim-role-in-israel-border-attack.html | Sinai Group Claims Role in Attack on Israel | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/reviewing-week-3-in-the-n-f-l/ | Reviewing Week 3 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/israel-falls-to-spain-in-world-baseball-classic-qualifier-final.html | Israel Falls in Qualifier Final, but Team Plays for Much More | False | By Peter Kerasotis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/foxconn-factory-in-china-is-closed-after-worker-riot.html | Foxconn Factory in China Is Closed After Worker Riot | False | By David Barboza and Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/data-centers-in-rural-washington-state-gobble-power.html | Data Barns in a Farm Town, Gobbling Power and Flexing Muscle | False | By James Glanz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/mondays-matchup-packers-at-seahawks/ | Monday's Matchup: Packers at Seahawks | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/in-damascus-assad-foes-seek-his-peaceful-ouster.html | Opponents in Capital Seek Ouster of Assad | False | By An Employee of The New York Times in Syria and Kareem Fahim | | | |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/atonement-for-jets-holmes-at-miami/ | Atonement for Jets' Holmes at Miami | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/science/earth/melting-greenland-weighs-perils-against-potential.html | A Melting Greenland Weighs Perils Against Potential | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/tom-donilon-a-manager-of-overseas-crises.html | A Manager of Overseas Crises, as Much as the World Permits | False | By Peter Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://well.blogs.nytimes.com/2012/09/24/whooping-cough-a-stealthy-illness/ | Whooping Cough: A Stealthy Illness | False | By Jane E. Brody | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/pageoneplus/corrections-september-24-2012.html | Corrections: September 24, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/emmys-spread-the-wealth-beyond-predictable-winners.html | ‘Homeland’ Takes Emmys for Drama | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/cable-television-rules-the-emmys.html | Cable Television Casts Shadow Over Networks | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/joe-flacco-leads-ravens-to-last-second-victory-over-patriots.html | Emotional Victory as Ravens Edge Patriots | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/24/a-princess-bride-reunion-planned-for-new-york-film-festival | A ‘Princess Bride’ Reunion Planned for New York Film Festival | False | By Mekado Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/technology/foxconn-plant-in-china-closed-after-worker-riot.html | Foxconn Plant Closed After Riot, Company Says | False | By David Barboza and Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/booming/24winerip-booming.html | More and More, in Obama’s Corner | False | By Michael Winerip | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/25iht-letter25.html | Freedom vs. Faith in Germany | False | By Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/spain-enters-a-critical-week-as-data-show-persistent-slowdown-in-euro-zone.html | Spain Preparing Budget for 2013 | False | By Raphael Minder and David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/vanity-plates-a-perfect-match-for-flashy-hong-kong.html | Vanity Plates a Perfect Match for Flashy Hong Kong | False | By Bettina Wassener | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/24/a-retro-boom-box-with-modern-guts/ | A Retro Boom Box With Modern Guts | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/roger-cohen-Netanyahus-Iran-Blunders.html | Netanyahu’s Iran Blunders | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/green-days-billie-joe-armstrong-seeks-treatment-after-rant/ | Green Day’s Billie Joe Armstrong Seeks Treatment After Rant | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/former-israeli-premier-gets-suspended-sentence.html | Former Israeli Premier Gets Suspended Sentence | False | By Isabel Kershner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://fivethirtyeight.blogs.nytimes.com/2012/09/24/the-statistical-state-of-the-presidential-race/ | The Statistical State of the Presidential Race | False | By Nate Silver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/for-daniel-goldstein-a-real-estate-battle-on-a-smaller-scale.html | Development’s Opponent Sets Off a Real Estate Battle of His Own | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/can-you-get-west-nile-virus-more-than-once.html | Avoiding West Nile | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/challenged-by-old-allies-teachers-unions-court-gop.html | Seeking Allies, Teachers’ Unions Court G.O.P., Too | False | By Motoko Rich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/a-4-5-million-gift-for-princeton-art-museum/ | A $4.5 Million Gift for Princeton Art Museum | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/ann-holland-taylors-play-about-ann-richards-will-open-on-broadway/ | ‘Ann’ Holland Taylor’s Play About Ann Richards, Will Open on Broadway | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/irans-president-ahmadinejad-says-israelis-have-no-mideast-roots.html | Iran’s President Spreads the Outrage in New York | False | By Rick Gladstone and Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/estee-lauder-develops-a-brand-just-for-china.html | At Estée Lauder, a Brand Is Developed Just for China | False | By Natasha Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/discover-to-refund-some-service-fees.html | After U.S. Inquiries, Discover Agrees to Refund Some Credit Protection Fees | False | By Edward Wyatt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/imf-sees-economic-deterioration-ahead.html | I.M.F. Praises Central Banks, but Sees Slowing Ahead | False | By Annie Lowrey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/nfl-coaches-cant-hide-frustration-with-replacement-officials.html | Coaches Taking Out Frustration on Officials | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://thecaucus.blogs.nytimes.com/2012/09/24/tax-policy-briefly-is-a-laughing-matter/ | Tax Policy, Briefly, Is a Laughing Matter | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/wall-street-scandals-fill-lawyers-pockets/ | Wall Street Scandals Fill Lawyers’ Pockets | False | By Azam Ahmed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/as-wall-street-fights-regulation-it-has-backup-on-the-bench/ | As Wall Street Fights Regulation, It Has Backup on the Bench | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/jets-lose-darrelle-revis-to-torn-acl-in-left-knee.html | Jets Lose Revis to Torn Knee Ligament | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/with-smartphone-deals-patents-become-a-new-asset-class/ | With Smartphone Deals, Patents Become a New Asset Class | False | By Steve Lohr | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/dont-be-afraid-of-the-eggplant.html | Don’t Be Afraid of the Eggplant | False | By Julia Moskin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/vegan-food-is-in-mainstream-in-southern-california.html | Making Vegan a New Normal | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://thecaucus.blogs.nytimes.com/2012/09/24/romney-camp-talks-of-dialing-down-fund-raising/ | Romney Camp Talks of Dialing Down Fund-Raising | False | By Nicholas Confessore and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/cybergeddon.html | A Yahoo Series About Cyberterrorism | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/new-syria-envoy-gives-bleak-appraisal.html | At U.N., New Syria Envoy Gives Bleak Appraisal | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/fashion/25iht-funguro25.html | Ungaro's Latest Revival | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/fashion/25iht-farmani25.html | Let There Be Light | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/fashion/25iht-fmomu25.html | Museum Marks a Decade | False | By Liza Foreman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/under-investigation-and-doing-the-investigation/ | Under Investigation, and Doing the Investigation | False | By Peter J. Henning | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/a-beeswax-dental-filling-that-lasted-6500-years.html | A Beeswax Dental Filling That Lasted 6,500 Years | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/for-tig-notaro-an-album-and-book-deal-based-on-a-memorable-set/ | For Tig Notaro, an Album and Book Deal Based on a Memorable Set | False | By Julie Bosman and Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/24/styled-to-a-t-oki-sato/ | Styled to a T | Oki Sato | False | By T Magazine | 2013-01-22 | TX 7-913-128 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/rift-with-imf-adds-to-greeces-tensions-in-pivotal-week.html | I.M.F.'s Call for More Cuts Irks Greece | False | By Liz Alderman and Landon Thomas Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://mediadecoder.blogs.nytimes.com/2012/09/24/cnn-managing-editor-defends-reporting-based-on-ambassadors-journal/ | Amid Criticism, CNN Defends Reporting on Ambassador's Journal | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/spotted-antbirds-feathered-freeloaders-at-the-ant-parade.html | Feathered Freeloaders at the Ant Parade | False | By Natalie Angier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/sharon-stone-leads-amfar-auction-in-milan.html | Her Basic Instinct Is to Sell | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/the-economics-of-law-school/ | The Economics of Law School | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/evolving-global-strategy-gives-law-firm-an-edge/ | Evolving Global Strategy Gives Law Firm an Edge | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/three-fake-j-m-w-turner-paintings-authenticated/ | Three 'Fake' J.M.W. Turner Paintings Authenticated | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/early-menopause-is-linked-to-heart-risk/ | Early Menopause Is Linked to Heart Risk | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/in-tennessee-building-a-bat-cave-to-battle-a-plague.html | Building a Bat Cave to Battle a Killer | False | By James Gorman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/in-the-bolivian-amazon-a-yardstick-for-modern-health.html | In Bolivian Amazon, a Yardstick for Modern Health | False | By Jean Friedman-Rudovsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/doctor-empathy-a-factor-in-diabetes-care/ | Doctor Empathy a Factor in Diabetes Care | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/a-call-for-caution-in-the-use-of-antipsychotic-drugs.html | A Call for Caution on Antipsychotic Drugs | False | By Richard A. Friedman, M.D. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/really-always-consume-carbs-before-surgery/ | Really?: Always Consume Carbs Before Surgery | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/a-law-firm-where-money-seemed-secondary/ | A Law Firm Where Money Seemed Secondary | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/after-a-slack-period-hotels-are-sprucing-up.html | After a Slack Period, Hotels Are Sprucing Up | False | By Jane L. Levere | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/the-trade-off-that-created-germanys-job-miracle.html | The Trade-Off That Created Germany's Job Miracle | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/culture-keeps-firms-together-in-trying-times/ | Culture Keeps Firms Together in Trying Times | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/bpa-levels-tied-to-obesity-in-youths/ | BPA Levels Tied to Obesity in Youths | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/when-surgeons-leave-objects-behind/ | When Surgeons Leave Objects Behind | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/cervical-cancer-el-salvador-gets-a-screening-test-that-women-can-administer-at-home.html | Cervical Cancer: El Salvador Gets a Screening Test That Women Can Administer at Home | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/girls-blasphemy-case-in-pakistan-sent-to-juvenile-court.html | Girl's Blasphemy Case in Pakistan Sent to Juvenile Court | False | By Salman Masood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/work-begins-to-unearth-roman-mosaic-in-turkey.html | Work Begins to Unearth an Ancient Mosaic | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/a-naughty-word-offends-a-fellow-flier-6-years-old.html | A Naughty Word, and a Scolding From a Seatmate | False | By Jeff Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/hunger-on-the-rise-in-spain.html | Spain Recoils as Its Hungry Forage Trash Bins for a Next Meal | False | By Suzanne Daley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/controlling-wildfires-2-letters.html | Controlling Wildfires (2 Letters) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/advisers-on-contraceptives-2-letters.html | Advisers on Contraceptives (2 Letters) | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/lincoln-centers-president-to-leave.html | Lincoln Center's President to Leave | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/bias-persists-against-women-of-science-a-study-says.html | Bias Persists for Women of Science, a Study Finds | False | By Kenneth Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/us-warns-hospitals-on-medicare-billing.html | U.S. Warning to Hospitals on Medicare Bill Abuses | False | By Reed Abelson and Julie Creswell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/big-law-steps-into-uncertain-times/ | Big Law Steps Into Uncertain Times | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/in-tempe-ariz-science-and-science-fiction-meet.html | A Place Where Science and Science Fiction Can Be of One Mind | False | By John Markoff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://cityroom.blogs.nytimes.com/2012/09/24/lessons-of-107-birthdays-dont-exercise-avoid-medicine-and-never-look-back/ | Lessons of 107 Birthdays: Donâ€šÃ„Ã´t Exercise, Avoid Medicine and Never Look Back | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/24/arts/television/the-mindy-project-and-ben-and-kate-new-fox-series.html | Demolition Derbies for Lovelorn | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/vegas-on-cbs-starring-dennis-quaid.html | Cowboys vs. the Mob in Las Vegas of the â€šÃ„Â´60s | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/new-albums-from-bad-plus-and-the-dave-king-trio.html | New Albums From Bad Plus and the Dave King Trio | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/chicago-symphony-strikes-just-weeks-before-carnegie-concert.html | At Carnegie, Ripples of a Chicago Strike | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/invitation-to-a-dialogue-an-american-paradox.html | Invitation to a Dialogue: An American Paradox | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/dance/tania-stronach-at-dance-new-amsterdam.html | Getting in Touch With Her Selves | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/dark-matters-art-exhibition-focuses-on-black-holes-and-other-unseeables.html | The Universe Unseen, on Display in Chelsea | False | By Dennis Overbye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/rangin-spanta-wins-case-challenging-corruption-charges.html | Top Afghan Security Official Wins Case Challenging Corruption Accusation | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/fashion/milan-collections-bottega-veneta-fendi-ferragamo-giorgio-armani-jil-sander-marni-missoni-fashion-review.html | The Delight Isnâ€šÃ„Ã´t Always in the Details | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/showtime-capitalizes-on-emmy-glory-for-homeland.html | Showtime Jumps to Capitalize on Emmy Glory for â€šÃ„Â³Homelandâ€šÃ„Â´ | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/jamison-ross-wins-thelonious-monk-contest.html | In a Monk Showcase, the Best Is Saved for Last | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/ill-be-your-mirror-festival-at-pier-36.html | Festival of the Deeply Untrendy | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/conservative-super-pacs-sharpen-their-synchronized-message.html | Conservative â€šÃ„Â³Super PACsâ€šÃ„Â´ Synchronize Their Messages | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/doctors-reminded-to-screen-for-alcohol-problems.html | Panel Reminds Doctors to Screen for Alcohol Misuse | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/books/evan-thomass-ikes-bluff-looks-at-eisenhower.html | An Old Warrior With No Taste for Nuclear War | False | By Janet Maslin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/earth/cubs-death-at-national-zoo-reveals-how-little-is-understood-about-pandas.html | Death Shows Fragility of Pandasâ€šÃ„Â´ Lives | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/a-key-witness-in-rajaratnam-trial-receives-probation/ | A Crucial Witness in Rajaratnam Trial Receives Probation | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/belarus-presidents-supporters-win-every-parliament-seat.html | In Belarus Election, Presidentâ€šÃ„Ã´s Supporters Win Every Seat in Parliament | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/chris-fischer-and-ocearch-crew-hunt-sharks-in-cape-cod.html | What Do Sharks Do in the Deep? Device May Tell | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/arab-spring-proves-a-harsh-test-for-obamas-diplomatic-skill.html | In Arab Spring, Obama Finds a Sharp Test | False | By Helene Cooper and Robert F. Worth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/in-flight-entertainment-is-at-crossroad.html | In-Flight Entertainment Arrives at a Crossroad | False | By Joe Sharkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/golf/for-brandt-snedeker-a-long-ago-snub-still-stings.html | For Winner, Long-Ago Snub Still Stings | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/media/oreos-daily-twist-campaign-finale-enlists-consumers.html | For Oreo Campaign Finale, a Twist on Collaboration | False | By Stuart Elliott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/italy-regional-leader-resigns.html | Italy: Regional Leader Resigns | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/americas/two-marines-face-charges.html | Two Marines Face Charges | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/golf/roots-of-ryder-cup-golf-tournament-involve-seed-company.html | Tracing the Root of the Ryder Cup Back to Its Seed | False | By Martin Davis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/ex-regulator-has-harsh-words-for-bankers-and-geithner/ | Ex-Regulator Has Harsh Words for Bankers and Geithner | False | By Ben Protess and Peter Eavis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/books/tereska-torres-writer-of-lesbian-fiction-dies-at-92.html | Tereska Torrï'sÃ'®s, 92, Writer of Lesbian Fiction, Dies | False | By Margalit Fox | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/india-deluge-strikes-northeast.html | India: Deluge Strikes Northeast | False | By Neha Thirani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/the-farm-life-draws-some-students-for-post-graduate-work.html | After Graduating From College, Itâ€šÃ„Ã´s Time to Plow, Plant and Harvest | False | By Natalie Kitroeff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/mayors-michael-r-bloombergs-tale-of-recovery-hasnt-been-reality-for-some.html | Mayorâ€šÃ„Ã´s Tale of Recovery Hasnâ€šÃ„Ã´t Been Reality for Some | False | By Michael Powell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/gop-state-senator-who-backed-same-sex-marriage-is-apparently-defeated.html | Results for G.O.P. Backers of Gay Marriage: Two Victories and, It Appears, a Loss | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/romney-and-ryan-attack-obama-on-foreign-policy.html | Republican Team Attacks Obama on Foreign Policy | False | By Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/about-face-for-bankers-new-lobby ist/ | About-Face for Bankersâ€šÃ„Ã´ New Lobbyist | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/bruni-mitts-mortification.html | Mittâ€šÃ„Ã´s Mortification | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/governor-cuomo-says-private-companies-could-run-state-racetracks.html | Cuomo Says Private Companies Could Run State Racetracks | False | By Joe Drape and Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/gerard-i-nierenberg-negotiation-expert-dies-at-89.html | Gerard I. Nierenberg, Negotiation Expert, Dies at 89 | False | By William Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/ailing-yom-kippur-fasters-are-helped-by-iv-drips.html | A Successful Yom Kippur Fast, With a Medical Assist | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/foxconn-riot-underscores-labor-rift-in-china.html | Riot at Foxconn Factory Underscores Rift in China | False | By David Barboza and Keith Bradsher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/visionary-entrepreneurs.html | Visionary Entrepreneurs | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/a-shortage-of-doctors.html | A Shortage of Doctors | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/to-separate-gifted-students-or-not.html | To Separate Gifted Students, or Not? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/brooks-the-conservative-mind.html | The Conservative Mind | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/3-georgians-accused-of-trying-to-stage-prison-videos.html | 3 Georgians Accused of Trying to Stage Prison Videos | False | By Olesya Vartanyan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/new-rules-upend-house-re-election-races-in-california.html | New Rules Upend House Re-Election Races in California | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/technology/apple-maps-errors-send-japanese-to-homegrown-app.html | Apple Maps Errors Send Japanese to Homegrown App | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/pirates-trying-to-salvage-season-mets-ike-davis-home-runs.html | Pirates Are Trying to Salvage a Promising Season Gone Bad | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/assembly-worker-punished-for-using-pseudonym-to-praise-speaker-online.html | Assembly Punishes Worker for Online Posts | False | By Danny Hakim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/opposite-israeli-views-on-palestinian-statehood.html | Before Palestinians Act at U.N., Israeli Officials Urge Other Steps | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/at-the-special-olympics-a-race-for-better-health.html | At Special Olympics, a Race for Better Health | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/smart-step-for-justice-in-new-york-city.html | A Smart Step for Justice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/discarded-kidneys.html | Discarded Kidneys | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/why-mitt-romney-is-slipping.html | Why Romney Is Slipping | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/housing-authority-chairman-offers-money-raising-plan.html | Housing Authority Leader Offers Plan to Raise Money | False | By David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/mayor-of-struggling-gary-ind-turns-to-chicagos-richard-daley-for-advice.html | Mayor of an Ailing Indiana Mill Town Turns to a Chicago Veteran for Advice | False | By Monica Davey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/runway-safety-remains-a-concern-for-airports.html | Safer Flights, but Risk Lurks on the Runway | False | By Jad Mouawad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/nocera-romney-and-the-forbes-400.html | Romney and the Forbes 400 | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/as-election-nears-polls-are-better-predictors.html | As Election Nears, Polls Are Better Predictors | False | By Nate Silver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/americas/in-ecuador-center-of-the-earth-is-a-little-off-kilter.html | How the Center of the Earth Got a Little Off Kilter | False | By William Neuman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/us-hearings-again-sought-for-3-detainees.html | U.S. Hearings Again Sought for 3 Detainees | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/richard-lipsky-cooperates-with-authorities-before-his-sentencing.html | Convicted Lobbyist Aids U.S. in Inquiry | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/for-ichiro-suzuki-respect-for-bats-is-key-to-hitting.html | For Suzuki, Respect for Bats Is Key to Hitting | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/football/packers-seahawks-monday-night-football-roundup.html | Officials and League Remain Divided | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/city-will-extend-hours-for-prekindergarten-in-poor-neighborhoods.html | City to Add Pre-K Efforts in Poor Areas Next Year | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/reviews/red-dog-howls-by-alexander-dinelaris.html | A Buried Family Secret, Not for the Faint of Heart | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/reviews/sweet-bird-of-youth-revived-by-goodman-theater.html | Sheâ€™s Old and Faded; Heâ€™s Young and Trapped | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/pageoneplus/corrections-september-25-2012.html | Corrections: September 25, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/congressman-michael-g-grimms-campaign-office-is-vandalized.html | Congressmanâ€™s Campaign Office Vandalized | False | By Alison Leigh Cowan and William K. Rashbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/ex-nypd-informer-to-serve-20-years-for-dealing-drugs-and-guns.html | Ex-Informer to Serve 20 Years for Dealing Drugs and Guns | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/obama-and-clinton-arrive-for-united-nations-session.html | While U.N. Beckons Clinton, Obama Takes In â€˜The Viewâ€™ | False | By Helene Cooper and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/lawyers-in-etan-patz-case-given-6-more-weeks-to-investigate.html | Court Session in Patz Case Is Delayed for 6 Weeks | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/education/slight-dip-in-sat-scores-for-the-class-of-2012.html | Slight Dip in SAT Scores for the Class of 2012 | False | By Tamar Lewin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/louisiana-accord-is-reached-on-prison-overhaul.html | Louisiana: Accord Is Reached on Prison Overhaul | False | By Kim Severson | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/alabama-ex-professor-gets-life-term-in-shooting.html | Alabama: Ex-Professor Gets Life Term in Shooting | False | By Robbie Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/police-and-innocence-project-get-grant-to-find-old-dna-evidence.html | Grant Will Aid Effort to Find Old DNA Evidence | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/mlb-wild-card-roundup.html | With Doubleheader Split, The Orioles Lose Ground | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/iraq-faces-new-perils-from-syrias-civil-war.html | Syrian Warâ€šÃ„Ã´s Spillover Threatens a Fragile Iraq | False | By Tim Arango | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/basketball/brook-lopez-and-marshon-brooks-consider-future-with-nets.html | Two Nets Take Stock of Future in Brooklyn | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/mets-top-the-pirates-for-jenrry-mejias-first-win.html | Mets Top the Pirates for Mejíaâ€šÃ„Ã´s First Win | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/new-ruling-on-katrina-favors-corps-of-engineers.html | New Ruling on Katrina Favors Corps of Engineers | False | By John Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/andy-pettitte-lifts-yankees-to-keep-to-al-lead.html | Pettitte Lifts Yankees in Another Scoreless Effort | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/rebecca-the-musical-and-the-vanishing-act-of-its-investor.html | â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Sees Investor Fade, as if Dreamt | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/striking-chicago-musicians-reach-tentative-agreement/ | Striking Chicago Musicians Reach Tentative Agreement | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/north-korean-legislature-meets-amid-speculation-about-reforms.html | North Koreaâ€šÃ„Ã´s Leaders Promise Improvements to Educational System | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/hey-big-saver.html | Hey, Big Saver! | False | By Adam Davidson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/daily-euro-zone-watch.html | Bond Investors Register Nervousness About Spain | False | By David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/near-disputed-isles-japan-confronts-boats-from-taiwan.html | Near Disputed Islands, Japan Confronts Boats From Taiwan | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/26iht-loomis26.html | Phantasmagoric Glimpses of Beauty Amid All of the Messiness | False | By George Loomis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/china-shows-off-an-aircraft-carrier-but-experts-are-skeptical.html | China Launches Carrier, but Experts Doubt Its Worth | False | By Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/montreal-protocol-a-climate-success-story-to-build-on.html | A Climate Success Story to Build On | False | By Mario Molina and Durwood J. Zaelke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/soccer/26iht-soccer26.html | Spurs' New Goalkeeper Faces a Huge Roadblock | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/music/review-of-metropolitan-operas-lelisir-damore.html | Love Potion Opens Season at the Met | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/26iht-letter26.html | Calm Down, Dear; Youâ€šÃ„Ã´re Being â€šÃ„Ã²Butchâ€šÃ„Ã´ | False | By Amelia Gentleman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/video-games/video-game-review-papo-yo.html | A Monster, but No Epic Battle | False | By Chris Suellentrop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/obamas-address-to-united-nations.html | Obama Tells U.N. New Democracies Need Free Speech | False | By Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/home-prices-climb-again.html | Home Prices Rise Again, This Time on the Low End | False | By Shaila Dewan and Nelson D. Schwartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://cityroom.blogs.nytimes.com/2012/09/25/as-the-peoples-priest-he-fought-for-the-forgotten-of-the-bronx/ | As the Peopleâ€šÃ„Ã´s Priest, He Fought for the Forgotten of the Bronx | False | By Winnie Hu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/some-bettors-get-relief-on-game-decided-by-botched-call.html | Some Bettors Get Relief on Game Decided by Botched Call | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://fifthdown.blogs.nytimes.com/2012/09/25/rating-arizona-evaluating-the-3-0-cardinals/ | Charting the Success of Early Underdogs in the N.F.L. | False | By Chase Stuart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/blue-crabs-fat-and-plentiful-are-now-in-their-prime.html | Summer Stretches Into Fall, Held by a Crab Claw | False | By John Willoughby and Chris Schlesinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/25/how-many-government-programs-have-you-benefited-from/ | How Many Government Programs Have You Benefited From? | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/producer-hopes-to-bring-black-orpheus-to-broadway/ | Producer Hopes to Bring â€šÃ„Ã²Black Orpheusâ€šÃ„Ã´ to Broadway | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/ai-weiwei-says-chinese-authorities-still-have-his-passport.html | Chinese Dissident Artist Says the Authorities Still Have His Passport | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/one-word-plastics-2/ | One Word: Plastics | False | By Jane Herman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/british-bankers-group-seen-losing-control-over-libor/ | British Bankers Group May Give Up Control Over Libor | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/matchy-matchy/ | Matchy Matchy | False | By Andreas Kokkino | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/television/animal-practice-and-the-neighbors-tv-comedies.html | Maybe the Monkey Needs a Sports Starâ€šÃ„Ã´s Name | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/fashion/the-rebirth-of-the-blouse.html | The Rebirth of the Blouse | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/27/fashion/sense-and-sensibility.html | Sense and Sensibility | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/25/average-a-t-m-surcharge-reaches-new-high/ | Average A.T.M. Surcharge Reaches New High | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/eads-and-bae-deny-they-may-change-terms-of-merger.html | EADS and BAE Deny They May Change Terms of Merger | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/germany-wants-rules-on-superfast-stock-trading.html | Germany Acts to Increase Limits on High-Speed Trades | False | By Melissa Eddy and James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/25/hedge-funds-complex-scheme-may-backfire-costing-it-millions/ | A Hedge Fundâ€šÃ„Ã´s Complex Scheme May Cost It Millions | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/european-solar-group-wants-expanded-inquiry-into-china.html | European Solar Group Seeks Wider China Trade Inquiry | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/middleeast/Syria.html | Blasts Hit Syrian School as War Is Focus at the U.N. | False | By An Employee of The New York Times in Syria and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/25/search-for-lost-leonardo-halted/ | Search for Lost Leonardo Halted | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/reviews/restaurant-review-ichimura-at-brushstroke-in-tribeca.html | Hidden in a Nook, Mastery in Plain Sight | False | By Pete Wells | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/middleeast/iran-reveals-more-about-what-it-calls-foreign-sabotage-acts.html | Iran Reveals More About What It Calls Foreign Sabotage | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/a-new-choreographer-for-hands-on-a-hardbody/ | A New Choreographer for â€šÃ„Ã²Hands on a Hardbodyâ€šÃ„Ã´ | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/one-of-a-kind/ | One of a Kind | False | By Abby Aguirre | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/09/25/in-paris-an-exhibition-dedicated-to-hair/ | In Paris, an Exhibition Dedicated to Hair | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/bbc-reporter-shocks-by-reporting-queens-opinion-on-abu-hamza.html | BBC Causes Uproar by Reporting Queenâ€šÃ„Ã´s Opinion | False | By Sarah Lyall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://cityroom.blogs.nytimes.com/2012/09/25/manhattans-power-breakfast-finds-a-new-temporary-home/ | Manhattanâ€šÃ„Ã´s Power Breakfast Finds a New Temporary Home | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/paul-taylor-to-receive-bessie-lifetime-achievement-award/ | Paul Taylor to Receive Bessie Lifetime Achievement Award | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/christian-louboutins-new-store-for-men.html | Spikes or Soles, Itâ€šÃ„Ã´s a Manâ€šÃ„Ã´s World | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://thecaucus.blogs.nytimes.com/2012/09/25/bipartisan-agreement-bring-back-n-f-l-officials/ | Bipartisan Agreement: Bring Back N.F.L. Officials | False | By Nick Corasaniti | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/enjoying-the-heat-in-brooklyn.html | Enjoying the Heat in Brooklyn | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/berlusconis-party-cleans-house-amid-a-growing-scandal.html | As Scandal Grows, Party of Berlusconi Cleans House | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/oysters-party-like-its-the-40s.html | Oysters Party Like Itâ€šÃ„Ã´s the â€šÃ„Ã´40s | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/bookshelf-26/ | Bookshelf | False | By Stephen Heyman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/protests-continue-in-spain.html | Protesters Take to Street in Madrid | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/taking-processing-out-of-take-away.html | Taking Processing Out of Take-Away | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/afghanistan-bans-pakistani-newspapers-in-border-area.html | Pakistani Papers Banned by Afghanistan in East | False | By Rod Nordland and Declan Walsh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/juan-luis-guerra-tops-list-of-latin-grammy-nominations/ | Juan Luis Guerra Tops List of Latin Grammy Nominations | False | By Larry Rohter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://thecaucus.blogs.nytimes.com/2012/09/25/candidates-address-class-size-and-teachers-unions-at-education-forum/ | Candidates Address Class Size and Teachersâ€šÃ„Ã´ Unions at Education Forum | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/behind-a-stove-emergency-a-troubleshooter.html | Behind a Restaurant Emergency, a Troubleshooter | False | By William Grimes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/theater/reviews/marcel-pagnols-marius-by-storm-theater-company.html | Sea Calls, but So Does Love | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/theater/reviews/rent-a-white-guy-a-musical-at-the-secret-theater.html | A Musical in Celebration of Saving Face in China, That Booming New Market | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/five-other-head-scratching-calls-by-replacement-officials.html | The Biggest Controversy, but Far From the First | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/qaeda-operatives-killed-in-drone-strike-official-says.html | Qaeda Operatives Killed in Drone Strike, Official Says | False | By Ismail Khan and Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/television/series-like-the-new-normal-and-new-girl-set-bad-trends.html | TV Trends That Deserve the Unwelcome Mat | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/maryanne-gilmartin.html | MaryAnne Gilmartin | False | By Vivian Marino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/books/the-forgiven-by-lawrence-osborne.html | At a Desert Party, Everything Happens | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/25/with-a-push-from-google-california-legalizes-driverless-cars/ | With a Push From Google, California Legalizes Driverless Cars | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/vitality-reborn-new-orleans-draws-developers.html | Vitality Reborn, New Orleans Draws Developers | False | By Shawn G. Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/25/rascals-to-reunite-for-three-shows/ | Rascals to Reunite for Three Shows | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/a-taste-of-france-show-on-pier-54-the-annual-pie-social-at-bubbys-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/dance/a-single-ride-by-ephrat-asherie-at-dixon-place.html | Grooving to the Beat and Bang of the Subway | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/a-marcus-samuelsson-collaboration-at-lincoln-center-the-m-wells-team-at-moma-ps-1.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/music/kimiko-ishizaka.html | Music in Review | False | By James R. Oestreich, Zachary Woolfe and Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/dance/carolee-schneemann-conjures-days-of-judson-dance-theater.html | A Veteran of Judson Dance Recalls Its Wild 1960s Heyday | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/25/radio-tagged-socks-for-the-obsessive/ | Radio-Tagged Socks for the Obsessive | False | By Roy Furchgott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/25/qa-combining-two-facebook-pages/ | Q&A: Combining Two Facebook Pages | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/music/green-day-and-no-doubt-have-new-albums.html | Pop-Punk Bands, Now Grown Up | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/dance/san-francisco-ballet-finishes-its-london-season.html | Insouciant Elegance and Nonchalant Fireworks, Fueled by Ballet Power | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/on-an-island-in-georgia-geechees-fear-losing-land.html | Taxes Threaten an Island Culture in Georgia | False | By Kim Severson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/design/museum-of-modern-art-plans-to-be-open-every-day.html | MoMA Plans to Be Open Every Day | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/santanders-mexican-arm-said-to-price-its-i-p-o-at-12-18/ | Santander's Mexican Unit Sells U.S. Shares at $12.18 in Dual Listing | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/movies/the-waiting-room-about-highland-hospital-by-peter-nicks.html | A Place of Desperation, Where Both Patients and Patience Are Tested | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/special-parking-rules-for-yom-kippur-in-new-york-city.html | Parking Rules: Yom Kippur | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/movies/michel-ocelots-animated-film-tales-of-the-night.html | Folk Stories From Many Lands, Conjured With a Colorful Spin | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/princeton-student-is-charged-with-invasion-of-privacy.html | Student Accused of Invasion of Privacy at Princeton | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/obama-and-romneys-redistribution-debate-has-a-gray-area.html | In Romney-Obama 'Redistribution' Debate, a Gray Area | False | By Eduardo Porter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/clothing-optional-days-add-to-english-gardens-appeal.html | The Roses Are a Draw. (So Is the Dress Code.) | False | By Sarah Lyall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/books/maurice-h-keen-dies-at-78-redefined-chivalry.html | Maurice H. Keen Dies at 78; Redefined Chivalry | False | By Paul Vitello | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/new-york-city-ballots-to-get-bigger-font-size-for-november-election.html | Board Votes for Bigger Type on City Ballots | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/health/dr-griffith-edwards-pioneer-in-addiction-medicine-dies-at-83.html | Dr. Griffith Edwards, Addiction Specialist, Dies at 83 | False | By Benedict Carey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/golf/golfing-at-medinah-club-michael-phelps-feels-tug-of-water-holes.html | Out of the Pool, Phelps Finds the Water at Medinah | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/tolerance-up-in-flames.html | Tolerance, Up in Flames | False | By Steve Inskeep | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/lipskys-cooperation-with-authorities-prompts-unease.html | Anticipating Fallout From Lobbyist's Legal Cooperation | False | By Thomas Kaplan and David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/russia-2-police-officers-found-guilty-in-kazan-brutality-case.html | Russia: 2 Police Officers Found Guilty in Police Brutality Case in Kazan | False | By Andrew Roth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/technology/yahoos-choice-of-new-chief-financial-officer-suggests-a-plan-for-deals.html | Executive Change at Yahoo Suggests Thirst for Acquisitions | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/education/stuyvesant-high-school-students-describe-rationale-for-cheating.html | Stuyvesant Students Describe the How and the Why of Cheating | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/africa/libyan-fighters-repelled-in-attack-on-tripoli-hotel.html | As Libya Presses Some Militias to Disband, Fighters Attack a Hotel in Tripoli | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/nbc-unpacks-trove-of-viewer-data-from-london-olympics.html | NBC Unpacks Trove of Data From Olympics | False | By Amy Chozick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/miguel-cabrera-tantalizingly-close-to-triple-crown.html | Sizing Up a Crown That Is Rarely Worn | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/sock-puppetry-time-honored-tradition-thrives-online.html | The Internet: Puppet Theater for a New Age | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/nfl-commissioner-goodell-caught-between-bad-calls-and-owners.html | N.F.L. Chief Caught Between Bad Calls and Owners' Hard Line | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/boy-scouts-claim-good-faith-effort-to-protect-against-abuse.html | Boy Scouts Assert 'Good Faith Effort' to Protect Youths | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/former-programmer-demands-that-goldman-cover-his-legal-fees/ | Former Programmer Demands That Goldman Cover His Legal Fees | False | By Michael J. de la Merced and Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/questions-about-electric-cars-as-a-manufacturer-struggles/ | An Electric Carmaker Struggles as Its Production Lags | False | By Peter Eavis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/amateur-hour-in-pro-football.html | Amateur Hour in Pro Football | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/friedman-backlash-to-the-backlash.html | Backlash to the Backlash | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/more-children-in-homeless-shelters.html | More Children in Homeless Shelters | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/in-massachusetts-brown-attacks-warrens-character.html | In Massachusetts, Brown Attacks Warren's Character | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/abuse-of-electronic-medical-records.html | Abuse of Electronic Health Records | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/in-the-bronx-resistance-to-prosecuting-stop-and-frisk-arrests.html | Prosecutor Deals Blow to Stop-and-Frisk Tactic | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/romney-and-ryan-to-start-campaigning-together-more-often.html | A G.O.P. Reunion, With Plans for More Togetherness | False | By Richard A. Oppel Jr. and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/president-obama-at-the-un.html | President Obama at the U.N. | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/supreme-court-upholds-w-virginia-voter-map.html | Justices Uphold Map for West Virginia Voting | False | By Adam Liptak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/merchandise-mart-in-chicago-attracts-tech-start-ups.html | Relic of an Era, Revitalized | False | By Erin Chan Ding | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/nfl-replacement-referees-face-new-scrutiny.html | Replacements Face New Scrutiny | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/fcc-considers-new-spectrum-rules-for-wireless-companies.html | New Limits Considered in Airwaves | False | By Edward Wyatt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/todd-akin-counts-on-support-of-home-schoolers.html | One Coalition Stays True to Todd Akin: Home-Schoolers | False | By John Eligon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/immigrant-deportation-deferrals-put-employers-in-a-bind.html | Deportation Deferrals Put Employers of Immigrants in a Bind | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/obama-faces-test-as-deficit-stays-above-1-trillion.html | Test for Obama as Deficit Stays Over $1 Trillion | False | By Jackie Calmes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/orioles-push-for-playoff-berth.html | Teenager Joins Bullpen in Orioles' Playoff Push | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/to-save-a-life-a-call-for-more-kidney-donors.html | To Save a Life: A Call for More Kidney Donors | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/about-welfare-in-need-of-help-and-grateful-for-it.html | In Need of Help, and Grateful for It | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/fathers-bribe-case-hangs-over-mangs-run-for-congress.html | Father's Bribery Case Hangs Over Daughter's House Bid | False | By David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/dowd-why-not-debtors-prison.html | Why Not Debtors' Prison? | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/california-brown-signs-bills-to-keep-parks-open.html | California: Brown Signs Bills to Keep Parks Open | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/pageoneplus/corrections-september-26-2012.html | Corrections: September 26, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/basketball/on-pro-basketball-nets-have-big-goals-to-conquer-heat.html | Nets Have Big Goals to Conquer Heat | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/manufacturing-space-in-brooklyn-retools-for-the-modern-tenant.html | Brooklyn's Industrial Space Retools for a New Era | False | By Ronda Kaysen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/congresswoman-is-cleared-but-ethics-panel-recommends-changes.html | House Panel Recommends New Rules on Ethics | False | By Eric Lipton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/american-airlines-faults-its-pilots-for-disruptions.html | American Airlines Faults Its Pilots for Disruptions | False | By Jad Mouawad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/in-afghanistan-us-advisers-train-allies-with-caution.html | Training Afghan Allies, With Guard Firmly Up | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/russian-lawmakers-urge-tougher-drunken-driving-penalties.html | Tougher Penalties Sought in Russia for Drunken Driving After Accident | False | By Anna Kordunsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/mets-david-wright-enduring-second-half-slump.html | Despite Second-Half Slump, Wright Equals a Milestone | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/mlb-roundup-playoff-push.html | Fight for Second Wild Card in the National League | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/mice-as-stand-ins-in-the-fight-against-disease.html | Seeking Cures, Patients Enlist Mice Stand-Ins | False | By Andrew Pollack | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/anna-gristina-pleads-guilty-in-prostitution-case.html | Suburban Mother Pleads Guilty to Running a Brothel on the Upper East Side | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/yankees-lose-lead-and-chance-to-expand-playoff-edge.html | Yankees Lose Lead and Chance to Expand Edge | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/barnes-noble-tablets-aim-for-niche-below-ipad.html | Barnes & Noble Tablets Aim for Niche Below iPad | False | By Julie Bosman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/golf/belgian-golfer-nicolas-colsaerts-makes-first-cut.html | Belgian Has Come a Long Way to Hit It a Long Way | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/syria.html | Syrian Insurgents Mount Fierce Attack on Military Compound in Damascus | False | By An Employee of The New York Times in Syria and Kareem Fahim | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/polls-show-obama-widening-lead-in-ohio-and-florida.html | Polls Show Obama Is Widening His Lead in Ohio and Florida | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/greece-faces-national-strike-to-protest-austerity.html | Markets Falter in Europe Amid Protests on Austerity | False | By Liz Alderman and Niki Kitsantonis | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/andy-coulson-and-rebekah-brooks-to-appear-in-court.html | Former Murdoch Aides Appear in Court | False | By Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/daily-euro-zone-watch.html | Markets Tumble on Unrest in Greece and Spain | False | By Stephen Castle and David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/27iht-srrchistory27.html | Home Edge Isn't What It Used to Be | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/27iht-srrcsnedeker27.html | A Great Short Game Goes a Long, Long Way | False | By Adam Schupak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-28 | https://www.nytimes.com/2012/09/27/sports/golf/27iht-srrcarena27.html | Mutual Respect, Not Bad Blood, Links Ryder Cup Captains | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/rian-johnson-builds-a-better-time-machine.html | Rian Johnson Builds a Better Time Machine | False | By Adam Sternbergh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/the-creators-of-homeland-exorcise-the-ghost-of-24.html | The Creators of â€šÃ„Ã²Homelandâ€šÃ„Ã´ Exorcise the Ghost of â€šÃ„Ã²24â€šÃ„Ã´ | False | Interview by Willa Paskin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/la-jetee.html | What â€šÃ„Ã²Back to the Futureâ€šÃ„Ã´ and â€šÃ„Ã²Terminatorâ€šÃ„Ã´ Owe to â€šÃ„Ã²La Jetíâ€šÃ„Ã´â€šÃ„Ã´ | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/andre-braugher-last-resort.html | Andre Braugher Has a Homework Assignment for You | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/africa/julius-malema-charged-with-money-laundering.html | Fallen South African Politician Charged With Laundering | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/japans-opposition-picks-shinzo-abe-as-leader.html | Former Prime Minister in Japan Elected to Lead Opposition Party | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://india.blogs.nytimes.com/2012/09/26/the-king-of-good-times-dismantles-his-empire/ | The King of Good Times Dismantles His Empire | False | By Heather Timmons and Neha Thirani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/cricket/27iht-cricket27.html | Field Is Wide Open at Twenty20 Cricket Championship | False | By Huw Richards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/27iht-eubanks27.html | Europe Tries to Ease Concerns Over Rescue Plan for Banks | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/26/your-chance-to-appear-on-sesame-street/ | Your Chance to Appear on â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ | False | By Warren Buckleitner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/27iht-letter27.html | Is Rushdie the Voice of a Billion? | False | By Manu Joseph | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/26/a-guy-thing/ | A Guy Thing | False | By Monica Khemsurov | 2013-01-22 | TX 7-913-128 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/in-reversal-new-york-city-traffic-fatalities-rise.html | Deaths Rise for Drivers, Bikers and Walkers on City Streets | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/new-polls-show-ohio-and-florida-senators-maintaining-lead-over-challengers/ | New Polls Show Ohio and Florida Senators Maintaining Lead Over Challengers | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/smallbusiness/evepearl-a-cosmetics-company-weighs-risks-of-appearing-on-shopnbc-case-study.html | Luxury Cosmetics Maker Weighs the Benefits of Selling Items on TV | False | By John Grossmann | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/design/louisville-wrestles-with-freeway-dilemma.html | Does Louisville Need More Highways? | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/andy-williams-crooner-of-moon-river-dies-at-84.html | Andy Williams, Crooner of â€šÃ„Ã²Moon River,â€šÃ„Ã´ Dies at 84 | False | By Anita Gates | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/the-supermodel-nadege-du-bospertus-switches-roles-at-milan-fashion-week.html | From Strutting to Observing | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/3-myths-about-booking-travel-from-the-source.html | 3 Myths About Booking Travel From the Source | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/27iht-fdrics27.html | Dries Van Noten: In His Own Words | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/27iht-fstandoff27.html | Battle of the Champions | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/for-zegna-stefano-will-make-it-happen.html | For Zegna,' Stefano Will Make It Happen' | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/lilla-crawford-the-star-of-the-annie-revival.html | Broadway Baby? No Way! Sheâ€šÃ„Ã´s 11 Already! | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/mccaskill-hits-akin-for-legitimate-rape-comments-in-new-ad/ | McCaskill Hits Akin for â€šÃ„Ã²Legitimate Rapeâ€šÃ„Ã´ Comments in New Ad | False | By Steven Yaccino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://fifthdown.blogs.nytimes.com/2012/09/26/thursday-matchup-browns-at-ravens/ | Thursday Matchup: Browns at Ravens | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/nfl-and-referees-reach-labor-deal.html | N.F.L. Reaches Labor Deal With Referees | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/beyond-wall-st-curbs-on-high-speed-trading-advance.html | Beyond Wall St., Curbs on High-Speed Trades Proceed | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/26/in-store-move-in-condition/ | In-Store | Move-In Condition | False | By Alix Browne | 2013-01-22 | TX 7-913-128 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/united-nations-general-assembly.html | At U.N., Egypt and Yemen Urge Curbs on Free Speech | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://mediadecoder.blogs.nytimes.com/2012/09/26/executive-producer-of-today-says-ouster-of-ann-curry-was-his-call/ | â€šÃ„Ã²Todayâ€šÃ„Ã´ Producer Says Ouster of Ann Curry Was His Choice | False | By Bill Carter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/africa/clinton-cites-clear-link-between-al-qaeda-and-attack-in-libya.html | Clinton Suggests Link to Qaeda Offshoot in Deadly Libya Attack | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/store-openings-sales-and-events.html | Scouting Report | False | By Alexis Mainland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/producer-announces-that-rebecca-rehearsals-will-start-on-monday/ | Producer Announces That â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Rehearsals Will Start on Monday | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/26/anne-hathaway-to-sing-at-joes-pub/ | Anne Hathaway to Sing at Joeâ€šÃ„Â´s Pub | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/boite-blackbird-in-the-east-village.html | Blackbird | False | By Brian Sloan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/dance/an-interview-with-garth-fagan-and-wynton-marsalis.html | Two Old Friends Prepare a Three-Part Premiere | False | By Brian Seibert | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/teenage-mutant-ninja-turtles-retooled-for-nickelodeon.html | Half-Shell Heroes Return to Action | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/media/italy-becomes-latest-jewel-in-huffington-posts-crown.html | Huffington Post Continues Expansion With Site in Italy | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/daw-aung-san-suu-kyi-of-myanmar-not-bitter-about-past.html | In Further Opening, U.S. to Ease Ban on Imports From Myanmar | False | By Steven Lee Myers and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/in-ohio-obama-takes-on-romney-over-china-and-jobs/ | In Ohio, Obama Takes On Romney Over China and Jobs | False | By Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/for-rajoy-pressure-from-within-and-without.html | Spanish Ire, Symbolized by a Carrot | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://dealbook.nytimes.com/2012/09/26/glencores-sweetened-bid-for-xstrata-may-have-an-unpalatable-condition/ | As Time Wanes, Glencore-Xstrata Deal Hinges on Leadership | False | By William MacNamara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/26/more-are-watching-internet-video-on-actual-tvs-research-shows/ | More Are Watching Internet Video on Actual TVs, Research Shows | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/at-emmys-fashion-yields-to-the-heat.html | Hoping for Emmy (or a Breeze) | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/richard-rhodes-writes-a-play-about-reagan-gorbachev-and-nuclear-weapons/ | Richard Rhodes Writes a Play About Reagan, Gorbachev and Nuclear Weapons | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/26/new-home-for-barnes-foundation-a-bright-shade-of-green/ | New Home for Barnes Foundation a Bright Shade of Green | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/plebs-insult-by-british-official-andrew-mitchell-stirs-controversy.html | A Tory, His Bike and an Ill-Chosen Insult | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://cityroom.blogs.nytimes.com/2012/09/26/3-bidders-left-to-run-world-trade-center-observatory/ | 3 Bidders Left to Run World Trade Center Observatory | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/sabathia-gives-yankees-bullpen-a-break.html | Sabathia Gives Twins Fits and Bullpen a Rest | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://cityroom.blogs.nytimes.com/2012/09/26/dear-waldorf-mummy-stole-your-teapot-back-in-1935-so-sorry/ | Dear Waldorf, Mummy Stole Your Teapot Back in 1935. So Sorry. | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/apples-new-maps-app-is-upgraded-but-full-of-snags-review.html | A Map App, as Sleek as iPhone 5, Is Often Off | False | By David Pogue | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/as-refugees-flood-turkey-asylum-system-nears-breakdown.html | As Refugees Flood Turkey, Asylum System Nears Breakdown | False | By Susanne GĂ¸Ã¤Ã§Â¢sten | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/its-finally-pink-on-top-of-music-charts/ | Itâ€šÃ„Â´s Finally Pink on Top of Music Charts | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/shafik-gabs-love-for-art-spawns-plan-for-east-west-dialogue.html | Millionaireâ€šÃ„Â´s Love for Art Spawns Plan for East-West Dialogue | False | By Nina Siegal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/internet-stars-find-an-audience-in-social-media-tool-kit.html | Finding Fame, and Sometimes Fortune, in Social Media | False | By Steven Leckart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/design/rauschenberg-foundation-gallery-opens-as-a-big-tent.html | Leaving Polarization at the Door | False | By Randy Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/for-the-absent-minded-a-few-forget-me-nots.html | For the Absent-Minded, a Few Forget-Me-Nots | False | By Kit Eaton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/television/elementary-starring-jonny-lee-miller-and-lucy-liu.html | A Sherlock Holmes, Out of Rehab and Teaming Up With a Lady Watson | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/saint-vitus-the-band-at-saint-vitus-the-bar.html | Right Place and Sound for a â€šÃ„Ãº'70s Time Warp | False | By Ben Ratliff | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/27iht-circumcision27.html | Proposal Sets Circumcision Regulations in Germany | False | By Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/27iht-myanmar27.html | In Battling Mine Project in Myanmar, 2 'Iron Ladies' Rise | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/books/new-books-by-shani-boianjiu-michael-sears-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/television/andre-braugher-commands-a-renegade-vessel-in-last-resort.html | Nuclear Sub Goes Rogue, Visits Island | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/in-praise-of-british-design.html | Planting the Flag | False | By Julie Lasky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/chamber-music-society-presents-serenades.html | Starting the Season With an Autumn Evening of Sweet Serenades | False | By James R. Oestreich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/the-common-ground-fair-in-maine-celebrates-organic-food.html | Green Ribbons at an Organic Fair | False | By Anne Raver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/27iht-m27-gulf-louvre.html | After a Sputtering Start, the Louvre Abu Dhabi Project Gathers Pace | False | By Sara Hamdan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/hannah-bos-paul-thureen-and-oliver-butler-of-debate-society.html | Old Friends Whose Past Is Always Present | False | By Jason Zinoman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/greathomesanddestinations/friends-become-family-in-a-bushwick-loft.html | Making Family Out of Friends | False | By Elaine Louie | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/chinas-politics-hinder-effort-to-steer-economy.html | China Politics Stall Overhaul for Economy | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/do-dishwashers-help-sell-apartments.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/david-wilcox-on-creating-the-tv-series-666-park-avenue.html | And You Think You Have a Diabolical Landlord? | False | By Joyce Wadler | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/russians-eagerly-participating-in-medical-experiments-despite-risks.html | Russians Eagerly Participate in Medical Experiments, Despite Risks | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/eero-saarinen-furniture-for-everyman-looks-at-the-finnish-architects-neglected-work.html | Eero Saarinenâ€š,Â´s Unstoried Talent | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/a-new-cafe-from-fair-folks-a-goat.html | Sipping, Looking and Maybe Buying | False | By Steven Kurutz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/fashion-forward-housewares-from-zara.html | Fashion-Forward Housewares | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/david-adjaye-makes-copper-vessels-from-museum-materials.html | Cutting Architecture Down to Size | False | By Arlene Hirst | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/sales-at-andrianna-shamaris-karkula-and-more.html | Sales at Andrianna Shamaris, Karkula and More | False | By Rima Suqi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/26/rented-computers-captured-customers-having-sex-f-t-c-says/ | Rented Computers Captured Customers Having Sex, F.T.C. Says | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/crosswords/bridge/bridge-labor-day-regional-in-atlanta.html | Labor Day Regional in Atlanta | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/romneys-tough-path-as-he-trails-in-ohio.html | Romneyâ€š,Â´s Tough Path as He Trails in Ohio | False | By Nate Silver | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/for-college-students-social-media-tops-the-bar-scene.html | Last Call for College Bars | False | By Courtney Rubin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/mom-and-pop-stores-the-brooklyn-generation.html | And the Boutique Makes Three | False | By Candice Rainey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/skin-creams-capture-the-eyes-of-men.html | Skin Creams Capture the Eyes of Men | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/arizona-ski-resorts-sewage-plan-creates-uproar.html | Resortâ€š,Â´s Snow Wonâ€š,Â´t Be Pure This Year; Itâ€š,Â´ll Be Sewage | False | By Leslie Macmillan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/5-reasons-to-intervene-in-syria-now.html | 5 Reasons to Intervene in Syria Now | False | By Michael Doran and Max Boot | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/fighting-over-gods-image.html | Fighting Over Godâ€š,Â´s Image | False | By Edward J. Blum and Paul Harvey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/bavaria-political-shifts-could-have-wide-effects.html | Political Shifts in Bavaria, Land of Tradition, Could Have Wide Repercussions | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/rise-of-regional-bosses-raises-questions-on-indias-economy.html | As Power Flows to Regional Bosses, Questions Rise on Indiaâ€š,Â´s Economy | False | By Jim Yardley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/media/build-a-bear-adds-a-technology-factor.html | Build-A-Bear Goes High Tech | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/relieving-a-pets-pain.html | Relieving a Petâ€š,Â´s Pain | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/how-to-give-hourly-workers-more-stable-lives.html | How to Give Hourly Workers More Stable Lives | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/the-cost-of-electronic-medical-records.html | The Cost of Electronic Medical Records | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/toyota-moves-to-revamp-its-lexus-line.html | Toyota Moves to Revamp Its Lexus Luxury Line | False | By Bill Vlasic | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/billy-barnes-dies-at-85-helped-revive-revues.html | Billy Barnes Dies at 85; Helped Revive Revues | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/ncaafootball/to-build-for-the-future-north-alabama-returns-to-its-past.html | To Build for the Future, a Division II Power Goes Back to Its Past | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/collins-ohio-gets-the-love.html | Ohio Gets the Love | False | By Gail Collins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/kristof-in-obamas-speech-their-voices.html | In Obamaâ€š,Â´s Speech, Their Voices | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/ncaafootball/army-navy-rivalry-led-to-friendship-for-roger-staubach-and-rollie-stichweh.html | Friendships Wrapped in the Army-Navy Rivalry | False | By George Vecsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/post-flight-airline-security-workers-say-they-are-rushed.html | Workers at J.F.K. Say Security Inspections Are Rushed | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/police-search-harriman-state-park-in-hunt-for-eugene-palmer.html | Police Comb a Dense Forest for a Suspect in a Killing | False | By Vivian Yee and Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/mitt-romney-addresses-foreign-aid.html | Mr. Romney Addresses Foreign Aid | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/cuomo-endorses-senator-roy-mcdonald-republican-in-possible-third-party-bid.html | Cuomo Backs Republican Who Lost Primary After Vote for Gay Marriage | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/hockey/result-of-boogaard-suit-against-nhl-union-could-exceed-outline.html | Boogaard Lawsuit May Shake Up Hockey | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/losing-faith-in-stop-and-frisk.html | Losing Faith in Stop-and-Frisk | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/john-r-reynolds-former-hospital-executive-is-charged-in-kickback-scheme.html | Former Hospital Executive Charged in Kickback Scheme | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/romney-ad-stresses-compassion-for-poor.html | Romney Ad Reaches Out to Working Class | False | By Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/visas-for-scientists-with-a-catch.html | Visas for Scientists, With a Catch | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/surviving-where-slaves-held-fast.html | Surviving Where Slaves Held Fast | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/budget-cuts-to-limit-public-access-to-georgia-archives.html | Budget Cuts to Hobble State Archives in Georgia | True | By Kim Severson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/police-kill-harlem-man-in-confrontation-after-relatives-call-to-help.html | A Call for Help, Then a Fatal Police Shooting | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/super-pacs-finally-a-draw-for-democrats.html | â€žÂ°Super PACsâ€šÃ‚Â´ Finally a Draw for Democrats | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/as-jobless-data-challenged-by-leaders-in-new-york-new-jersey-and-connecticut.html | As Jobless Figures Go Up, Officials Dispute the Data | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/pageoneplus/corrections-september-27-2012.html | Corrections: September 27, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/micro-unit-apartment-proposal-divides-san-francisco.html | San Franciscans Divide Over Pint-Size Apartments | False | By Malia Wollan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/ryder-cup-tiger-woods-evolution-as-a-teammate.html | The Evolution of Tiger as a Teammate | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/rebels-make-gains-in-blunting-syrian-air-attacks.html | Rebels Make Gains in Blunting Syrian Air Attacks | False | By C. J. Chivers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/carbon-fiber-export-sting-leads-to-federal-indictment.html | Man Accused in Plot to Buy Jet Material | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/in-ravens-territory-orioles-are-causing-a-relapse-of-pennant-fever.html | In Ravensâ€šÃ‚Â´ Territory, Pennant Fever Returns | False | By Tom Flynn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/in-texas-conviction-an-immigrant-rallying-cry.html | In Texas Conviction, an Immigrant Rallying Cry | False | By Ethan Bronner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/jets-mcknight-goes-from-one-backfield-to-the-other.html | A Jet Goes From One Backfield to the Other | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/republicans-go-after-jewish-vote.html | Republicans Intensify Drive to Win Over Jewish Voters | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/pursuits-of-individual-milestones-give-the-mets-something-to-celebrate.html | Wright Breaks Metsâ€šÃ‚Â´ Hits Record; Dickey Seeks Milestone of His Own | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us-officials-opening-up-on-cyberwarfare.html | Cyberwarfare Emerges From Shadows for Public Discussion by U.S. Officials | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/at-ryder-cup-in-illinois-americans-are-playing-on-luke-donalds-home-turf.html | In Illinois, a European Is at Home | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/for-developer-bruce-ratner-nets-purchase-aided-atlantic-yards-project.html | Nets Helped Clear Path for Builder in Brooklyn | False | By Charles V. Bagli and Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/trust-and-symmetry-for-swisher-and-cano.html | With Swisher and Cano, Itâ€šÃ‚Â´s Trust and Symmetry | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/boy-16-charged-in-killing-of-his-mother.html | Boy, 16, Charged in Killing of His Mother | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/mlb-baseball-roundup.html | Dodgers and Brewers Prevail to Pick Up a Game on St. Louis | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/basketball/liberty-sun-playoff-has-a-big-east-feel.html | Liberty-Sun Playoff Has a Big East Feel | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/miguel-cabrera-triple-crown-hopes-threatened-by-josh-hamilton.html | Four Sluggers Pose Threat to Cabreraâ€šÃ‚Â´s Triple Crown | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/canadian-auto-workers-union-reaches-deal-with-chrysler.html | Autoworkers Reach Deal With Chrysler | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/books/book-review-the-casual-vacancy-by-j-k-rowling.html | Darkness and Death, No Magic to Help | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/nfls-deal-with-referees-brings-relief-but-resentment-lingers.html | Relief and Resentment After N.F.L. Deal | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/glengarry-glen-ross.html | The Mount Rushmore of Ricky Roma | False | Interviews by Mickey Rapkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/desaparecidos-makes-the-perfect-protest-music-again.html | Desaparecidos Makes the Perfect Protest Music (Again) | False | By Kevin Lincoln | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/alicia-keys-goes-from-spark-to-fire.html | Alicia Keys Goes From Spark to Fire | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/great-moments-in-inspiration.html | Great Moments in Inspiration | False | Interviews by Jessica Gross | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/debra-winger-and-patti-lupone-meet-their-matches.html | Debra Winger and Patti LuPone Meet Their Matches | False | Interview by Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/michael-chabon-telegraph-avenue.html | O.J. Simpson, Racial Utopia and the Moment That Inspired My Novel | False | By Michael Chabon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/cloud-atlas.html | Putting Words in Halle Berryâ€šÃ‚Â´s Mouth | False | By David Mitchell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/carly-rae-jepsen-call-me-maybe.html | Carly Rae Jepsen Writes a Song You Canâ€šÃ‚Â´t Escape | False | By Gaby Dunn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/mickalene-thomas-rediscovers-her-mother-and-her-muse.html | Mickalene Thomas Rediscovers Her Mother â€šÃ‚Â® and Her Muse | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/emma-straub-becomes-a-movie-star.html | Emma Straub Becomes a Movie Star | False | By Samantha Henig | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/the-spy-behind-argo-out-hollywoods-hollywood.html | The Spy Behind â€šÃ‚Â°Argoâ€šÃ‚Â´ Out-Hollywoods Hollywood | False | By Mickey Rapkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/quentin-tarantino-django.html | Quentin Tarantino Tackles Old Dixie by Way of the Old West (by Way of Italy) | False | By Quentin Tarantino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/junot-diaz-hates-writing-short-stories.html | Junot Dᅵ§‰az Hates Writing Short Stories | False | By Sam Anderson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/greathomesanddestinations/a-house-in-the-country-without-ever-leaving-central-paris.html | A House in the Country, Without Ever Leaving Central Paris | False | By Jean Rafferty | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/labor-group-revives-george-allen-gaffe-in-new-ad/ | Labor Group Revives George Allen Gaffe in New Ad | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/daily-euro-zone-watch.html | Data Points to Further Gloom in Euro Zone | False | By David Jolly | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/greathomesanddestinations/28iht-returkey28.html | Turkey's Opening Comes With Catch | False | By Jon Gorvett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/design/wade-guytons-computer-made-works-at-the-whitney.html | Painting, Rebooted | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/between-US-and-Asia-the-best-defense-is-dialogue.html | The Best Defense Is Dialogue | False | By Walter C. Ladwig Iii | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/roger-cohen-Return-of-the-Organic-Fable.html | Return of the Organic Fable | False | By Roger Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/28iht-bunker.html | Contemporary Art Finds a Shelter in Berlin | False | By Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/two-faces-of-national-security-on-homeland.html | Two Faces of National Security on â€šÃ„Â²Homelandâ€šÃ„Â´ | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/27/when-stahdahs-were-stahdahs/ | When Stahdahs Were Stahdahs | False | By Dick Dulany | 2013-01-22 | TX 7-913-128 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/europe-to-seek-sanctions-against-us-over-boeing-subsidies.html | Europe to Seek Sanctions Against U.S. Over Boeing Subsidies | False | By Nicola Clark | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-great-disconnect.html | The Great Disconnect | False | By Mark Lilla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/shades-of-yesterday-new-vinyl-versions-of-beatles-albums-on-the-way/ | Shades of Yesterday: New Vinyl Versions of Beatlesâ€šÃ„Â´ Albums on the Way | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/27/show-and-tell/ | Show and Tell | False | By Pilar Viladas | 2013-01-22 | TX 7-913-128 | |
| 2012-09-27 | 2012-09-28 | https://mediadecoder.blogs.nytimes.com/2012/09/27/times-selects-deborah-needleman-to-run-its-style-magazines/ | Times Selects Deborah Needleman to Run Its Style Magazines | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/chinese-scientist-finds-no-evidence-of-cyanide-poisoning-in-gu-kailai-trial-testimony.html | Chinese Government Scientist Raises Doubt on Evidence in a Murder Case | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/herbert-lom-frustrated-boss-of-inspector-clouseau-dies-at-95.html | Herbert Lom, Frustrated Boss of Inspector Clouseau, Dies at 95 | False | By David Belcher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/36-hours-in-dubrovnik-croatia.html | 36 Hours in Dubrovnik, Croatia | False | By Charly Wilder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/election-will-decide-future-of-interrogation-methods-for-terrorism-suspects.html | Election to Decide Future Interrogation Methods in Terrorism Cases | False | By Charlie Savage | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/goldman-to-pay-12-million-to-settle-s-e-c-pay-to-play-case/ | Goldman to Pay $12 Million to Settle S.E.C. â€šÃ„Â²Pay to Playâ€šÃ„Â´ Case | False | By Susanne Craig and Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/28iht-letter28.html | An Oxonian Challenges Euro-Skeptics | False | By Alison Smale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/state-senator-roy-mcdonald-wont-pursue-third-party-bid.html | After Defeat, Senator Says He Wonâ€šÃ„Â´t Try 3rd-Party Bid | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/27/when-non-driving-factors-affect-auto-insurance-premiums/ | When Non-Driving Factors Affect Auto Insurance Premiums | False | By Ann Carrns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/john-r-silber-who-led-boston-universitys-renaissance-dies-at-86.html | John Silber Dies at 86; Led Boston University | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/a-whitney-houston-tribute-concert-and-broadcast/ | A Whitney Houston Tribute Concert and Broadcast | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/standard-chartered-next-worry-a-1-billion-indonesian-loan/ | Standard Charteredâ€šÃ„Â´s Next Worry: A $1 Billion Indonesian Loan | False | By Peter Eavis and Mark Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/barclays-arena-rivals-the-gardens-glow.html | Barclays Arena Rivals the Gardenâ€šÃ„Â´s Glow | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/atlanta-and-chicago-orchstras-settle-labor-disputes/ | Atlanta and Chicago Orchestras Settle Labor Disputes | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/whos-afraid-of-virginia-woolf-returns-for-an-anniversary.html | George and Martha, 50 Years Together | False | By Eric Grode | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/rarely-seen-rolling-stones-film-resurfacing-in-expanded-form/ | Rarely Seen Rolling Stones Film Resurfacing in Expanded Form | False | By Allan Kozinn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://cityroom.blogs.nytimes.com/2012/09/27/m-t-a-chief-challenges-board-member-to-be-a-man/ | M.T.A. Chief, in Public Clash, Calls Board Member a Liar | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/philippines-priest-facing-scrutiny-over-ivory-and-abuse.html | Philippine Priest Facing Scrutiny Over Ivory and Abuse | False | By Floyd Whaley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/a-womans-place.html | â€šÃ„Â²A Womanâ€šÃ„Â´s Placeâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/vagina.html | â€šÃ„Â²Vaginaâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-end-of-men.html | â€šÃ„Â²The End of Menâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/new-theater-award-at-columbia-to-honor-kennedy/ | New Theater Award at Columbia to Honor Kennedy | False | By Patrick Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/by-the-book-michael-chabon.html | By the Book: Michael Chabon | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/with-start-of-early-voting-election-day-becomes-election-month/ | September, November: 40 Precious Days to Spend on Early Vote | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/hungry-city-blue-ribbon-sushi-izakaya-in-the-lower-east-side.html | A Basement Sushi Place Two Floors Up | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/28iht-fbal28.html | Generation Genius! | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/designers-of-desire-marco-zanini-at-rochas.html | Designers of Desire: Marco Zanini at Rochas | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/decorated-general-charged-with-violations-of-military-law.html | General Charged With Sexual Misconduct | False | By Timothy Williams | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/british-recession-appears-to-be-near-an-end.html | In Britain, Revised Figures Show a Smaller Economic Contraction | False | By Stephen Castle | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/a-celebration-indian-style.html | A Celebration, Indian Style | False | By Gayatri Rangachari Shah | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/soccer/28iht-fa28.html | Chelseaâ€š Â´s Terry Suspended for Racial Abuse | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/monti-says-hed-consider-another-term-as-italian-premier.html | Italian Prime Minister Says Heâ€š Â´d Consider Another Term | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/spain-unveils-sweeping-budget-cuts.html | Despite Public Protests, Spainâ€š Â´s 2013 Budget Plan Includes More Austerity | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/greece-seeks-taxes-from-investors-in-london-property.html | Greece Seeks Taxes From Wealthy With Cash Havens in London | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/greek-coalition-claims-progress-on-austerity-talks.html | Greece Reports Tentative Accord on Much of Austerity Package | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/netanyahu-warns-that-iran-bombmaking-ability-is-nearer.html | Nod to Obama by Netanyahu in Warning to Iran on Bomb | False | By Rick Gladstone and David E. Sanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/soros-gives-1-million-to-democratic-super-pac/ | Reversing Course, Soros to Give $1 Million to a Pro-Obama â€š Â³Super PACâ€š Â´ | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/africa/sudan-and-south-sudan-sign-cooperation-deal.html | Sudan and South Sudan Sign Accord, but Several Issues Are Unresolved | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/28iht-leonardo28.html | Search for Lost Leonardo Mural Ends | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/european-automakers-face-diminished-future.html | European Automakers Face a Stunted Future | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/andra-ursuta-magical-terrorism.html | ANDRA URSUTA: â€š Â³Magical Terrorismâ€š Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/elad-lassry-untitled-presence.html | Elad Lassry: â€š Â³Untitled (Presence)â€š Â´ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/tony-conrad-doing-the-city-urban-community-interventions.html | Tony Conrad: â€š Â³Doing the City: Urban Community Interventionsâ€š Â´ | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/jonah-freeman-and-justin-lowe-stray-light-grey.html | Jonah Freeman and Justin Lowe: â€š Â³Stray Light Greyâ€š Â´ | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/ra-dickey-wins-20th-game-for-the-mets.html | Dickey Wins 20th Game for the Mets | False | By Andrew Keh | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/vulgaria-directed-by-pang-ho-cheung.html | When Sex Is Better Said Than Seen | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/marlins-giving-adam-greenberg-his-first-at-bat-seven-years-later.html | Marlins Giving Player His First At-Bat, Seven Years Later | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/geithner-urges-changes-to-strengthen-mutual-funds/ | Geithner Urges an Overhaul of Rules on Money Market Funds | False | By Peter Eavis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/hopes-for-competitive-governors-race-in-ryazan-are-dashed.html | Not in Script for Kremlin: A Real Race for Governor | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/shari-bermans-my-life-as-abraham-lincoln.html | Looking for Love and Total Emancipation | False | By Andy Webster | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/technology/blackberry-maker-posts-a-loss.html | BlackBerry Maker Posts a Narrower Loss, and Stock Jumps in After-Hours Trading | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-spice-treatment-for-lamb-chops.html | A Spice Treatment for Lamb Chops | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/dennis-trainor-jrs-american-autumn-an-occudoc.html | Occupy Wall Street: A View From the Inside | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/greece-agrees-on-new-austerity-package.html | Greece Agrees on New Package of Budget Cuts and Taxes | False | By Rachel Donadio and Niki Kitsantonis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/comedy-listings-for-sept-28-oct-4.html | Comedy Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/movie-listings-for-sept-28-oct-4.html | Movie Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/primum-non-nocere-first-do-no-harm-by-james-reynolds.html | The Complicated Business of Blood Transfusions | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/flea-market-renoir-may-have-been-stolen/ | Flea Market Renoir May Have Been Stolen | False | By Patricia Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/pop-listings-for-sept-28-oct-4.html | Pop Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/jazz-listings-for-sept-28-oct-4.html | Jazz Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/classical-music-and-opera-listings-for-sept-28-oct-4.html | Classical Music and Opera Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/jeremy-deller-at-institute-of-contemporary-art-philadelphia.html | Expect the World, Through an Aesthetic Prism | False | By Ken Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/lithuanias-olympians-in-the-other-dream-team.html | Basketball Hopes on the Baltic Sea | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/petraeus-is-eyeing-princetons-top-job-paper-says.html | Petraeus Eyes Presidency of Princeton, Article Says | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/dance/dance-listings-for-sept-28-oct-4.html | Dance Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/museum-and-gallery-listings-for-sept-28-oct-4.html | Museum and Gallery Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/wont-back-down-at-maggie-gyllenhaal-and-viola-davis.html | A Political Football in the Classroom | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/where-to-go-outside-and-play-in-new-york-city.html | Where to Go Outside and Play in New York City | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/wines-of-the-times-bordeaux-at-reasonable-prices-is-a-possibility.html | Good Bordeaux For $50 or Less | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/stars-in-shorts-with-judi-dench-and-colin-firth.html | Anti-Epic Flirts and Jokes | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/books/book-review-full-body-burden-by-kristen-iversen.html | Growing Up in a Town of Weak Beer and Toxic Water | False | By Dwight Garner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/theater-listings-for-sept-28-oct-4.html | Theater Listings for Sept. 28-Oct. 4 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/spare-times-for-sept-28-oct-4.html | Spare Times for Sept. 28-Oct. 4 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/kenny-loggins-and-blue-sky-riders-at-feinsteins.html | Familiar Faces in Pop-Country Trioâ€šÃ„Ã´s New York Debut | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/solomon-kane-based-on-robert-e-howards-novel.html | A Fighting Puritan, Wielding an Arsenal Against Infidels | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/spare-times-for-children-for-sept-28-oct-4.html | Spare Times for Children for Sept. 28-Oct. 4 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/thomas-hirschhorn-exhibitions-at-gladstone-and-dia.html | The Sensational and the Political | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/made-in-jersey-with-janet-montgomery.html | Some Melting-Pot Law Office: Newcomer From Next Door Brings Culture Clash | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/fringe-begins-final-season-on-fox.html | Taking a Time-Bending Leap Into a Final Season | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/six-million-and-one-from-the-documentarian-david-fisher.html | Facing Pain in a Fatherâ€šÃ„Ã´s Footsteps | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/turandot-opens-at-metropolitan-opera.html | Where an Incorrect Answer Can Extinguish Everything | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/headshot-directed-by-pen-ek-ratanaruang.html | A Thai Tale Wrapped in a Smoky Noir | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/giving-a-craftsman-his-due.html | Determined to Give a Craftsman His Due | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/an-artsy-blast-before-winter.html | An Artsy Blast Before Winter | False | By A. C. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/27/week-4-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 4 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/mickalene-thomas-origin-of-the-universe-at-brooklyn-museum.html | Loud, Proud and Painted | False | By Roberta Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/romney-adds-note-of-inevitability-to-stump-speech/ | Romney Adds Note of Inevitability to Stump Speech | False | By Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/girls-will-be-girls.html | Girls Will Be Girls | False | By Philip Galanes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/looper-with-bruce-willis-and-joseph-gordon-levitt.html | In What Universe Does This Guy Turn Into Bruce Willis? | False | By Manohla Dargis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/dance/danza-permanente-at-the-kitchen.html | A Beethoven Quartet, Better Heard Than Seen | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/new-york-film-festival-at-lincoln-center.html | A Festival Whose Age Is Just a Number | False | By A.O. Scott | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/rimpa-painters-at-japan-society-and-the-met.html | Boldest Color for Total Effect | False | By Holland Cotter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/camille-paglia-scowls-at-the-metropolitan-museum.html | Always Ready With a Barb | False | By Carol Kino | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/daisy-foote-on-writing-since-the-death-of-her-father-horton.html | That First Play Without Dad | False | By Alex Witchel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/piero-planned-for-the-frick-yves-klein-and-picasso-for-sale.html | Paintings Close to Home for an Italian Renaissance Master | False | By Carol Vogel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/hotel-transylvania-with-adam-sandlers-voice.html | Boy Meets Girl, Boy Finds Out Sheâ€šÃ„Ã´s 118 | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/the-yakuza-and-the-mermaid-by-chris-benker.html | The Novelist, His Muse, and Her Japanese Gangster | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/27/kentucky-house-candidate-unveils-graphic-attack-ad/ | Kentucky House Candidate Unveils Graphic Attack Ad | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/pitch-perfect-starring-anna-kendrick.html | A Collegiate A Cappella Group Puts on a Show | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/a-grifter-mom-tries-to-reform.html | A Grifter Mom Tries to Reform | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/harvest-of-empire-about-immigration.html | Why They Come Here | False | By Rachel Saltz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/osaka-mayors-radical-message-has-broad-appeal-with-japanese.html | Osaka Mayorâ€šÃ„Ã´s Radical Message Has Broad Appeal in a Weary Japan | False | By Martin Fackler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/british-authorities-to-announce-changes-in-libor-oversight/ | British Authorities to Announce Changes in Libor Oversight | False | By Mark Scott | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/streetscapes-the-real-666-park-avenue.html | The Real 666 Park Avenue | False | By Christopher Gray | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/mortgages-the-rental-alternative-to-foreclosure.html | The Rental Alternative to Foreclosure | False | By Lisa Prevost | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/fashions-young-guns-show-paris-a-dark-side.html | In Paris, Sharp Turns From the Cutting Edge | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/balenciaga-rochas-rick-owens-dries-van-noten-branquinho-fashion-review.html | At Balenciaga, Lots to Talk About | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://cityroom.blogs.nytimes.com/2012/09/27/worlds-tallest-ferris-wheel-planned-for-staten-island/ | Worldâ€™s Tallest Ferris Wheel Planned for Staten Island | False | By James Barron | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/nfl-football-roundup.html | Officials Welcomed; Ravens Hang On | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/raising-frogs-for-freedom-prison-project-opens-doors.html | Raising Frogs for Freedom, Prison Project Opens Doors | False | By Kirk Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/fracking-fears-hurt-second-home-sales-in-catskills.html | Gas Drilling Jitters Unsettle Catskills Sales | False | By Mireya Navarro | 2013-01-22 | TX 7-913-121 | |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/the-myth-of-fixing-the-libor-high-low-finance.html | The Myth of Fixing the Libor | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/in-texas-a-p-merrillat-deals-with-false-testimony-ruling.html | Prison-Crime Witness Now on the Defensive | False | By Maurice Chammah | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/mlb-baseball-roundup.html | Detroitâ€™s Lead Is 2; Gonzalez Wins 21st | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/iran-spokesman-assaulted-by-exile-group-near-united-nations.html | Iran Envoy Is Assaulted by Protesters Near the U.N. | False | By Robert Mackey and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/rushing-to-get-nfls-regular-referees-back-on-field.html | Behind the Scenes of a Deal That Everyone Wanted Done | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/a-flood-of-applications-with-a-trickle-of-approvals.html | A Flood of Applications, With a Trickle of Approvals | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/the-arab-spring-still-blooms.html | The Arab Spring Still Blooms | False | By Moncef Marzouki | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/in-china-growth-outpaces-happiness.html | When Growth Outpaces Happiness | False | By Richard A. Easterlin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/exclusive-sex-and-the-city-creator-lists-apartment.html | â€˜Sex and the Cityâ€™ Creator Lists Apartment | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/former-met-keith-hernandez-shaves-his-mustache-for-charity.html | Farewell to a Mustache Forever Linked to the Mets | False | By Joseph Berger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-26 | https://www.nytimes.com/2012/09/28/opinion/governors-island-takes-its-new-shape.html | Governors Island and Its Future | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/braves-medlen-has-a-little-man-on-his-shoulder-and-fire-in-his-right-arm.html | A Big Right Arm and a Little Man on His Shoulder | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/the-wait-for-postal-default.html | The Wait for Postal Default | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/obama-takes-advantage-of-romneys-lack-of-details.html | Obama Fills in Blanks of Romneyâ€™s Plans, and G.O.P. Sees Falsehoods | False | By Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/health-care-workers-have-a-duty-to-get-vaccinated.html | A Duty of Health Care Workers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/the-hunt-a-city-place-for-country-doctors.html | A City Place for Country Doctors | False | By Joyce Cohen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/krugman-europes-austerity-madness.html | Europeâ€™s Austerity Madness | False | By Paul Krugman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/texas-tries-to-put-brakes-on-high-cost-of-public-college.html | State Is Trying to Put Brakes on High Cost of University | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/probation-hearing-for-man-tied-to-anti-islam-video.html | Man Tied to Anti-Islam Video Held on Probation Charge | False | By Brooks Barnes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/brooks-the-psych-approach.html | The Psych Approach | False | By David Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/big-deal-one57s-billionaires-and-the-dust-ups-they-cause.html | One57â€™s Billionaires, and the Dust-Ups They Cause | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/golf/battle-lines-are-blurry-for-ryder-cup-golfers.html | A Blurring of Golfâ€™s Battle Lines | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/mr-netanyahu-and-mr-abbas-talk-at-cross-purposes.html | Talking at Cross Purposes | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://offthedribble.blogs.nytimes.com/2012/09/27/n-b-a-ready-to-act-on-flopping/ | N.B.A. Ready to Act on Flopping | False | By Howard Beck | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/trial-begins-for-bus-driver-in-crash-that-killed-15-passengers.html | Trial Begins in Bus Crash That Killed 15 | False | By Winnie Hu | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/fearing-fiscal-cliff-investors-cash-in-and-seek-safety.html | Fearing Fiscal Cliff, Investors Cash In and Seek Safety | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/tomatoes-are-ammunition-for-a-trade-war-between-us-and-mexico.html | Ammunition for a Trade War Between U.S. and Mexico | False | By Stephanie Strom and Elisabeth Malkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/rangers-win-and-earn-split-with-as.html | Aâ€™s Fail to Gain Ground In a Showdown Series | False | By Tom Spousta | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/when-visiting-a-project-can-mean-a-trip-to-jail.html | At Home, and Accused of Trespassing | False | By Jim Dwyer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/specialized-high-school-admissions-test-is-racially-discriminatory-complaint-says.html | Charges of Bias in Admission Test Policy at Eight Elite Public High Schools | False | By Al Baker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/economy/economy-still-weak-but-more-feel-secure.html | United States Economy Still Weak, but More Feel Secure | False | By Annie Lowrey | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/media/green-mountain-coffee-begins-fair-trade-campaign-advertising.html | This Wake-Up Cup Is Fair-Trade Certified | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/hanoi-traffic-daunts-tourists.html | Why Did the Tourist Cross the Road? The Real Riddle Is â€šÃ„Ã²Howâ€šÃ„Ã´ | False | By Thomas Fuller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/veterans-wait-for-us-aid-amid-growing-backlog-of-claims.html | Veterans Wait for Benefits as Claims Pile Up | False | By James Dao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/technology/ftc-moves-to-tighten-online-privacy-protections-for-children.html | U.S. Is Tightening Web Privacy Rule to Shield Young | False | By Natasha Singer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/reviews/adam-rapps-through-the-yellow-hour-at-rattlestick.html | Behind the Padlocks of a New York Apartment | False | By Ben Brantley | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/reviews/an-enemy-of-the-people-at-samuel-j-friedman-theater.html | Thanks for the Warning. Now Shut Up. | False | By Charles Isherwood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-26 | https://www.nytimes.com/2012/09/28/pageoneplus/corrections-september-28-2012.html | Corrections: September 28, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/land-technology-passed-by-hopes-digital-fix-aids-veterans.html | Pinning Hopes on a Digital Fix for Veteransâ€šÃ„Ã´ Claims | False | By James Dao | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/mulhollands-a-sports-haven-in-the-land-of-cool.html | Sports Haven in the Land of Cool | False | By Austin Considine | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/ex-employee-of-irs-violated-conflict-of-interest-e-mails-show.html | Ex-Worker Left I.R.S. for Job at Bank He Audited, Complaint Says | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/revised-council-bill-on-sick-days-gains-favor.html | Weakened, Council Bill on Sick Days Gains Favor | False | By David W. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/nfls-replacement-referees-wake-up-from-a-dream.html | Waking Up From a Dream After Weeks Full of Pinches | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/a-dirty-internet-how-data-centers-waste-energy.html | A Dirty Internet: How Data Centers Waste Energy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/in-search-of-voter-fraud.html | In Search of Voter Fraud | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/cheating-at-stuyvesant-high-school-and-in-life.html | Cheating at Stuyvesant, and in Life | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/homeless-children.html | Homeless Children | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/in-virginia-obama-and-romney-reach-out-to-military.html | In Virginia, Nominees Reach Out to Military | False | By Helene Cooper and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-26 | https://www.nytimes.com/2012/09/28/sports/baseball/yankees-division-lead-shrinks-as-ivan-novas-slump-persists.html | Yankeesâ€šÃ„Ã´ Division Lead Shrinks as Novaâ€šÃ„Ã´s Slump Persists | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/hockey/nhl-labor-talks-to-resume-friday.html | N.H.L. to Resume Labor Talks as Preseason Is Canceled | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/syrian-rebels-announce-offensive-amid-new-warnings-on-refugees.html | Syrian Rebels Announce Big Offensive in Aleppo | False | By Hwaida Saad and Nick Cumming-Bruce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/the-rally-an-enduring-ritual-of-politics-loud-and-close.html | An Enduring Ritual of Politics Loud and Close | False | By William Grimes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/at-un-myanmar-leader-highlights-steps-to-reform.html | At U.N., Myanmar Leader Highlights Steps to Reform | False | By Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/rhode-island-father-daughter-dance-stirs-sex-discrimination-dispute.html | A Father-Daughter Dance Revives Charges of Discrimination | False | By Jess Bidgood | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/education/large-universities-report-mixed-year-for-endowments.html | Mixed Returns for Endowments | False | By Richard Pâ€šÃ„Ã²rez-Peâ€šÃ„Ã±a | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/science/space/rover-finds-signs-of-old-streambed.html | Rover Finds Signs of Old Streambed | False | By Kenneth Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/afghanistan-joint-missions-rise-again.html | Afghanistan: Joint Missions Rise Again | False | By Thom Shanker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/in-texas-newly-elected-legislator-must-now-face-reality.html | Time to Confront Reality, Now That Theyâ€šÃ„Ã²â€šÃ„Ã´re Elected | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/americas/mexico-suspected-drug-boss-captured.html | Mexico: Suspected Drug Boss Captured | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/27/books/irving-adler-author-of-science-and-math-books-for-the-young-dies-at-99.html | Irving Adler, Teacher Fired in Red Scare, Dies at 99 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://campaignstops.blogs.nytimes.com/2012/09/27/the-unraveling-of-government/ | The Unraveling of Government | False | By Mickey Edwards | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/gtt.html | GTT â€šÃ³Ã± | False | By Michael Hoinski | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/china-dissident-artist-rejects-fines.html | China: Dissident Artist Rejects Fines | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/new-enrollment-drops-again-in-us-graduate-schools.html | Enrollment Drops Again in Graduate Programs | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/aqueduct-racing-officials-faulted-in-horse-deaths.html | Inquiry Faults Racing Officials in Horse Fatalities at Aqueduct | False | By Joe Drape and Walt Bogdanich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/africa/kenya-says-it-captures-last-islamist-bastion-in-somalia.html | Last Somali Militant Bastion Falls, Kenya Claims | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/john-sununus-a-teddy-bear.html | John Sununuâ€šÃ„Ã´s a Teddy Bear | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://lens.blogs.nytimes.com/2012/09/28/nestled-in-the-projects-nourishing-souls/ | Nestled in the Projects and Nourishing Souls | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/28/week-4-matchups-cardinals-fast-start-could-get-faster/ | Week 4 Matchups: Cardinals€3Ã„Ã' Fast Start Could Get Faster | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/militants-attack-iraqi-prison-near-tikrit.html | Dozens Escape in Deadly Iraqi Prison Break | False | By Tim Arango and Duraid Adnan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/asia/plane-going-to-mount-everest-region-crashes-killing-19.html | Plane Going to Mount Everest Region Crashes, Killing 19 | False | By Prateek Pradhan and Heather Timmons | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/09/28/how-a-las-vegas-diner-gets-the-most-out-of-social-media/ | How a Diner Gets the Most Out of Social Media | False | By Melinda F. Emerson | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/asia/bo-xilai-expelled-from-chinas-communist-party.html | Ousted From Party in China, Bo Xilai Faces Prosecution | False | By Edward Wong | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://thecaucus.blogs.nytimes.com/2012/09/28/debate-challenge-what-to-call-your-opponent/ | Debate Challenge? What to Call Your Opponent | False | By Michael D. Shear | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/merkels-former-finance-minister-set-to-run-against-her.html | Merkel€3Ã„Ã's Ex-Finance Minister to Oppose Her | False | By Melissa Eddy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/golf/29iht-golf29.html | On a Familiar Stage, Garcia Hopes to Deliver | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/soccer/29iht-soccer29.html | Price Paid for Foreigners Upsetting Some Russian Soccer Players | False | By Rob Hughes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/romney-and-democracy.html | Romney and Democracy | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/when-the-music-changed.html | When the Music Changed | False | By Kyle Jarrard | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/iht-letter29.html | Balancing Civil Liberties and Security | False | By Alan Cowell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/28/homeless-with-dignity/ | Homeless, With Dignity | False | By Lisa Palazzo | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/29iht-melikian29.html | The World Behind Shakespeare's Art | False | By Souren Melikian | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/dining/29iht-wine29.html | On Dom Pi'â„Çrignon's Bubbly Trail | False | By Eric Pfanner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/japan-is-flexing-the-wrong-muscles.html | Flexing the Wrong Muscles | False | By Nassrine Azimi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/bank-of-america-to-pay-2-43-billion-to-settle-class-action-over-merrill-deal/ | Bank of America Settles Suit Over Merrill for $2.43 Billion | False | By Jessica Silver-Greenberg and Susanne Craig | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/syria.html | Battle for Aleppo Intensifies, as World Leaders Pledge New Support for Rebels | False | By Anne Barnard and Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/t-mobile-sells-rights-to-towers-for-2-4-billion/ | T-Mobile Sells Rights to Towers for $2.4 Billion | False | By Evelyn M. Rusli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/shotgun-wedding-suburban-jungle.html | Shotgun Wedding Suburban Jungle | False | By Sylvia Brownrigg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/scenes-from-a-marriage.html | Scenes From a Marriage | False | By Jodi Kantor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-betrayal-of-the-american-dream-by-donald-l-barlett-and-james-b-steele.html | The End of the Middle | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/for-americans-wealth-isnt-as-clear-indicator-of-voting-behavior.html | Perspective Is at Play in Who Is â€3Ã„Ã'Better Off€3Ã„Ã' | False | By James B. Stewart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-obama-white-house-and-the-supreme-court-by-jeffrey-toobin.html | Potus v. Scotus | False | By Garrett Epps | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/our-divided-political-heart-by-e-j-dionne-jr.html | State of Disunion | False | By Geoffrey Kabaservice | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/strom-thurmonds-america-by-joseph-crespino.html | From the Old South to the New Right | False | By David Oshinsky | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/moral-minority-by-david-r-swartz.html | Pro-Life, Pro-Left | False | By Molly Worthen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-book-of-mischief-by-steve-stern.html | Save Us | False | By Nathaniel Rich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/fobbit-by-david-abrams.html | Odd Men Out | False | By Christian Bauman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/ted-widmer-on-john-winthrop.html | Who Built This City? | False | By Ted Widmer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/editors-choice.html | Editors€3Ã„Ã' Choice | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/book-burdening.html | Book Burdening | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/the-9-16-12-issue.html | The 9.16.12 Issue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/who-made-that-trampoline.html | Who Made That Trampoline? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/christine-quinns-newlywed-nest.html | Christine Quinn€3Ã„Ã's Newlywed Nest | False | By Edward Lewine | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/in-new-yorks-port-the-rise-of-the-machines.html | On the Waterfront, Rise of the Machines | False | By Alan Feuer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/brooklyn-academy-of-music-and-nets-owners-charity-join-in-three-year-partnership/ | Brooklyn Academy of Music and Netsâ€šÃ„Â´ Ownerâ€šÃ„Â´s Charity Join in Three-Year Partnership | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/01iht-design01.html | A Toolâ€šÃ„Â´s Beauty Is in the Eye of Its Holder | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/your-money/measuring-the-impact-of-impact-investing-wealth-matters.html | Philanthropists Weigh the Returns of Doing Good | False | By Paul Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/a-tag-play-at-home-the-dirtiest-part-of-a-catchers-job.html | The Dirtiest Part of a Catcherâ€šÃ„Â´s Job | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/clint-eastwood-the-director-through-an-ethicists-eyes.html | Amid Guns and Blood, an Ethicist Finds Religion in Eastwoodâ€šÃ„Â´s Films | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/new-albums-tift-merritt-rangla-randy-newman.html | Notes From Brooklyn, Chicago and the Web | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/call-the-midwife-to-premiere-on-pbs.html | The British Are Coming, Once Again | False | By Mike Hale | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/cabaret-and-a-convention-enter-new-era.html | Only the Songs Remain the Same | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/kenny-leon-directs-a-new-steel-magnolias-for-lifetime.html | Redefining Southern Women With Spine | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/beth-orton-releases-sugaring-season.html | Unplugged, Singer Taps Deep Into Her Roots | False | By Jon Pareles | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/28/lennon-art-show-will-benefit-citymeals-on-wheels/ | Lennon Art Show Will Benefit Citymeals-on-Wheels | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-29 | https://cityroom.blogs.nytimes.com/2012/09/28/new-yorks-debate-over-sugary-drinks-reaches-pawnee-ind/ | A Soda Fight Moves to a Sitcom Town | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/lincolns-code-by-john-fabian-witt.html | Rules of War | False | By Gary J. Bass | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/where-they-stand-by-robert-w-merry.html | Abraham to Zachary | False | By David Greenberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://cityroom.blogs.nytimes.com/2012/09/28/dolphin-stranded-on-shore-of-queens/ | Sick Dolphin, Stranded in Queens, Dies on Arrival at Rescue Center | False | By Andy Newman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://runway.blogs.nytimes.com/2012/09/28/less-elbow-room/ | Less Elbow Room | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/vatican-says-papyrus-referring-to-jesus-wife-is-probably-fake.html | Vatican Says Papyrus Referring to Jesusâ€šÃ„Â´ Wife Is Probably Fake | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://offthedribble.blogs.nytimes.com/2012/09/28/knicks-appear-closer-to-signing-rasheed-wallace/ | Knicks Appear Closer to Signing Rasheed Wallace | False | By Nate Taylor | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/autoracing/29iht-prix29.html | Hamilton Joins Mercedes as Schumacher Departs | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/your-money/how-to-borrow-from-your-family-without-rancor.html | Borrowing From Your Family, by Design | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/the-economy-through-campaign-trail-glasses-off-the-charts.html | Viewing the Economy Through Campaign Glasses | False | By Floyd Norris | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/asia/china-alters-its-strategy-in-dispute-with-japan.html | China Alters Its Strategy in Diplomatic Crisis With Japan | False | By Jane Perlez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/fashion/29iht-fthai29.html | The Queen of Thai Silk | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/fashion/29iht-fdior29.html | At Dior, a Triumph of 21st Century Modernism | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/design/computer-history-museum-in-mountain-view-calif.html | Displaying the Dinosaurs of the Digital Age | False | By Edward Rothstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/fashion/29iht-fgraphic29.html | A Graphic View of the '80s | False | By Suzy Menkes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/handel-keyboard-suites-by-lisa-smirnova.html | Moving Handelâ€šÃ„Â´s Harpsichord to the Modern Piano | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/fcc-approves-auction-process-for-spectrum.html | F.C.C. Backs Proposal to Realign Airwaves | False | By Edward Wyatt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/morton-feldman-crippled-symmetry.html | Morton Feldman: â€šÃ„Â²Crippled Symmetryâ€šÃ„Â´ | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/netanyahus-bomb-diagram-stirs-confusion-in-israel.html | Netanyahuâ€šÃ„Â´s Bomb Diagram During U.N. Speech Stirs Confusion in Israel | False | By Isabel Kershner and Rick Gladstone | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/brittens-war-requiem-by-gianandrea-noseda.html | Brittenâ€šÃ„Â´s â€šÃ„Â²War Requiemâ€šÃ„Â´ by Gianandrea Noseda | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/dance/school-of-american-ballet-enlists-city-ballet-members.html | Adopting the Classroom as a Stage | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/city-kitchen-quail-is-worth-a-second-thought.html | Quail Is Worth a Second Thought | False | By David Tanis | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/golf/us-and-europe-at-ryder-cup.html | Rookies Give Americans an Early Edge | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/hollandes-new-budget-focuses-on-cutting-frances-deficit.html | New French Budget Focuses on Slicing Deficit | False | By Steven Erlanger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/michelle-obama-and-the-exposed-arm.html | (Psst: We Feel Bad About Our Arms) | False | By Joyce Purnick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/revelations-in-high-end-rome.html | Revelations in High-End Rome | False | By Seth Sherwood | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/the-beauty-of-frugal-rome-some-of-the-best-things-are-free.html | The Beauty of Frugal Rome: Some of the Best Things Are Free | False | By Seth Kugel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/a-soft-pedaled-escape-from-paris.html | A Soft-Pedaled Escape From Paris | False | By Christopher Hall | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/competing-with-another-woman-or-at-least-a-voice.html | Another Voice Had Come Between Us | False | By Patricia Morrisroe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/revisiting-mexican-flavors-in-a-california-surf-town.html | Revisiting Mexican Flavors in a California Surf Town | False | By Danielle Pergament | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/waves-and-wildlife-in-costa-rica.html | Waves and Wildlife in Costa Rica | False | By Bonnie Tsui | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/a-world-traveler-57-times-on-the-andes.html | A World Traveler (57 Times) on the Andes | False | By Emily Brennan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/hotel-review-tryp-hotel-in-new-york.html | Hotel Review: TRYP Hotel in New York | False | By Ron Lieber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/restaurant-report-manfreds-vin-in-copenhagen.html | Restaurant Report: Manfreds & Vin in Copenhagen | False | By Oliver Strand | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/heather-thompson-and-edward-burke-vows.html | Heather Thompson and Edward Burke | False | By Robbie Brown | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/museum-tower-in-dallas-says-it-is-trying-to-solve-glare-problem/ | Museum Tower in Dallas Says It Is Trying to Solve Glare Problem | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/a-new-wuthering-heights-from-andrea-arnold.html | Brontëâ€™s Lovers, Facing Even More Storms | False | By David Belcher | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/barclays-centers-opening-is-met-with-protests.html | For Brooklynâ€™s New Arena, Day 1 Brings Hip-Hop Fans and Protests | False | By N. R. Kleinfield | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/how-do-you-get-a-key-to-gramercy-park.html | Thatâ€™s Some Key | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/lawrence-of-arabia-mended-returns-to-screen-and-blu-ray.html | What Sands of Time Did Not Erase | False | By Fred Kaplan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/global/spain-needs-60-billion-for-its-banks-audit-finds.html | Spain Needs $76 Billion to Recapitalize Its Banks, Audit Finds | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/a-downton-abbey-prequel-in-the-works/ | A â€˜Downton Abbeyâ€™ Prequel in the Works | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/29/norton-to-publish-philip-roth-biography/ | Norton To Publish Philip Roth Biography | False | By Charles McGrath | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/automobiles/beyond-the-6-speed-more-ratios-for-transmissions.html | Beyond the 6-Speed: More Ratios for Automatic Transmissions | False | By Lindsay Brooke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/marriage-seen-through-a-contact-lens.html | Till Death, or 20 Years, Do Us Part | False | By Matt Richtel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/middleeast/white-house-move-to-give-egypt-450-million-in-aid-meets-resistance.html | U.S. Move to Give Egypt $450 Million in Aid Meets Resistance | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/port-jefferson-station-living-in-versatile-housing-in-both-kind-and-cost.html | Versatile Housing, in Both Kind and Cost | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://cityroom.blogs.nytimes.com/2012/09/28/big-ticket-sold-for-17-5-million-3/ | Big Ticket | Sold for $17.5 Million | False | By Robin Finn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/star-jones-channels-audrey-hepburn.html | A Little Bit of Hepburn | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/automobiles/on-an-electric-highway-charging-into-the-future.html | Charging Ahead on an Electric Highway | False | By Bradley Berman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/automobiles/autoreviews/one-big-step-for-tesla-one-giant-leap-for-evs.html | One Big Step for Tesla, One Giant Leap for E.V.â€™s | False | By Bradley Berman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/global/germany-and-france-join-to-support-tax-on-financial-trades.html | Germany and France Join to Support Tax on Financial Trades | False | By James Kanter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/a-quieter-side-of-swizz-beatz.html | A Quieter Side of Swizz Beatz | False | By Ben Detrick | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/global/carmakers-try-to-figure-out-the-new-generation.html | Carmakers Try to Figure Out the New Generation | False | By Jack Ewing | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/energy-environment/communities-curb-use-of-paper-and-plastic-shopping-bags.html | Paper or Plastic? Some Communities Say Neither | False | By Matt Richtel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/tsa-is-finding-more-guns-at-airport-security-checkpoints.html | That Loaded Gun in My Carry-On? Oh, I Forgot | False | By Joe Sharkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/a-paris-fashion-week-party-at-les-deux-magots.html | Post-Runway, at the Brasserie | False | By Eric Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/the-hot-factor-a-hot-button-issue-for-debate.html | Hot-Button Issue: The â€˜Hotâ€™ Factor | False | By Stuart Emmrich | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/28/in-florida-biden-attacks-romney-on-social-security-and-medicare/ | In Florida, Biden Attacks Romney on Social Security and Medicare | False | By Trip Gabriel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/ncaafootball/geno-smith-and-the-art-of-football-at-west-virginia.html | West Virginia Displays Art of Quarterbacking | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/palestinian-flutist-gets-rare-chance-to-study-in-west.html | For Flutist in West Bank, a Rare Chance | False | By Daniel J. Wakin and Reem Makhoul | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/deepak-chopras-son-makes-him-a-documentary-subject.html | Filmmaker Sets Focus Very Close to Home | False | By Tom Roston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/the-cinematographer-agnes-godard-on-sister.html | The Image as Obsession, No Matter the Method | False | By Kristin Hohenadel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/homevideo/new-on-dvd-three-mesquiteers-films-with-john-wayne.html | Tall in the Saddle in 2 Eras at Once | False | By Dave Kehr | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/chinese-company-ordered-to-give-up-stake-in-wind-farms-near-navy-base.html | Obama Orders Chinese Company to End Investment at Sites Near Drone Base | False | By Helene Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/as-it-followed-a-car-chase-fox-news-showed-a-man-kill-himself/ | As It Followed a Car Chase, Fox News Showed a Suicide | False | By Brian Stelter | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-good-appetite-danger-lurks-between-hot-peppers-and-sweet-peppers.html | Danger Lurks Between Peppers Sweet and Hot | False | By Melissa Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/why-smart-brains-make-dumb-decisions-about-danger.html | Inside the Mind of Worry | False | By David Ropeik | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/ex-sac-analyst-pleads-guilty-in-insider-trading-conspiracy/ | Ex-SAC Analyst Pleads Guilty in Insider Trading Conspiracy | False | By Peter Lattman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/peter-and-the-starcatcher-to-close-in-january/ | â€šÃ„ÂºPeter and the Starcatcherâ€šÃ„Â´ To Close in January | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/rose-hartmans-photographs.html | Legends, Then and Now | False | By Liesl Schillinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/new-york-philharmonic-with-itzhak-perlman.html | Returning to Cozy Tradition for a Seasonâ€šÃ„Â´s 2nd Welcome | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/baton-rouge-newspaper-sees-an-opportunity-in-new-orleans/ | Baton Rouge Newspaper Sees an Opportunity in New Orleans | False | By Christine Haughney | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/judge-strikes-down-dodd-frank-trading-rule/ | Judge Strikes Down a Dodd-Frank Trading Rule | False | By Ben Protess | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/automobiles/hybrid-strategy-divide-and-conquer.html | Hybrid Strategy: Divide and Conquer | False | By Jim Motavalli | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/fashion/dior-lanvin-hussein-chalayan-roland-mouret-a-fashion-review.html | At Dior, Raf Simons Asserts His Authority | False | By Cathy Horyn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/how-to-help-iran-build-a-bomb.html | How to Help Iran Build a Bomb | False | By William J. Broad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/theater/reviews/open-up-hadrian-from-magic-futurebox.html | The Roman Who Loved the Greeks | False | By Catherine Rampell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-mermaid-restaurant-in-hewlett.html | Hold the Crepes, Bring On the Eggplant | False | By Joanne Starkey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/ann-hampton-callaway-at-54-below.html | A Romantic Wholâ€šÃ„Â´s Inspired by Streisand | False | By Stephen Holden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/crosswords/bridge/in-bridge-game-of-chicago-at-regency-whist-club.html | In Bridge, Game of Chicago at Regency Whist Club | False | By Phillip Alder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/hamptons-festival-has-films-on-monroe-and-by-affleck.html | 150 Films, and Parking Spaces, Too | False | By Steven McElroy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/currier-ives-exhibition-in-riverhead-captures-a-lost-america.html | A Vivid Glimpse of a Lost America | False | By Karin Lipson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/the-world-needs-wolves.html | Why the Beaver Should Thank the Wolf | False | By Mary Ellen Hannibal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/going-hollywood-in-new-york-the-ballet-and-opera-are-stuffy-no-more.html | Going Hollywood | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/should-us-stay-out-of-mideast-affairs.html | Should U.S. Stay Out of Mideast Affairs? | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/the-vas-responsibility-to-homeless-veterans.html | The V.A.â€šÃ„Â´s Responsibility to Homeless Veterans | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/fall-for-dance-with-work-by-christopher-wheeldon.html | Old Favorite Returns, Freshness Still In Its Step | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/apples-plans-for-internet-radio-come-up-against-big-music-publisher/ | Appleâ€šÃ„Â´s Plans for Internet Radio Run Up Against Big Music Publisher | False | By Ben Sisario | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/pro-football-the-nfl-strike-and-modern-economy.html | Talent Shows | False | By Roger L. Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-city-limits-restaurant-in-white-plains.html | A Diner Redefines Itself | False | By M. H. Reed | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/putins-personal-wedge-in-a-culture-war-between-urban-and-rural.html | The Tip of Putinâ€šÃ„Â´s Wedge Between Urban and Rural | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/dazzled-by-a-cute-picture-more-nannies-fall-for-swindle.html | Dazzled by a Cute Picture, More Nannies Fall for Swindle | False | By Michael Wilson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-28 | 2012-09-29 | https://slapshot.blogs.nytimes.com/2012/09/28/nash-hurt-in-switzerland/ | Nash Hurt in Switzerland | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/hockey/deal-reached-on-safety-and-drug-issues-in-nhl.html | N.H.L. Negotiations Stick With Side Issues | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/face-and-figure-the-sculpture-of-gaston-lachaise-at-the-bruce-museum-in-greenwich.html | In His Sculptures, Vitality; In His Portraits, Precision | False | By Susan Hodara | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/ncaafootball/miami-native-teddy-bridgewater-thriving-in-louisville.html | Beach or No Beach, Bridgewater Is Thriving in Louisville | False | By Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/2-plead-guilty-as-drug-kingpins-in-harlem-gang.html | 2 Plead Guilty as Kingpins in Drug Gang | False | By Russ Buettner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-charles-dickenss-oliver-twist-in-madison.html | A Dickens Classic for the Ages | False | By Michael Sommers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/education/new-york-teachers-union-announces-ad-campaign.html | In Film and Unionâ€šÃ„Â´s Ads, Dueling Views of Teachers | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/democrats-duke-it-out-in-the-san-fernando-valley.html | 2 Democrats, 2 Incumbents And One Tough House Race | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/28/washington-democrats-make-a-move-on-maine/ | Washington Democrats Make a Move on Maine | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/australians-surge-in-quest-to-build-quantum-computer.html | Australians Surge in Quest for New Class of Computer | False | By John Markoff | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/rutgers-universitys-grease-trucks-face-uncertain-road.html | For Fat Sandwiches, an Uncertain Future | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/cooperation-is-cited-as-lobbyist-in-bribery-case-is-sentenced-to-3-months.html | Cooperation Is Cited as Lobbyist in Bribery Case Is Sentenced to 3 Months | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/overhaul-special-education-for-preschool.html | Overhaul Special Education for Preschool | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/craft-beers-emerge-in-connecticut.html | Lager, I.P.A. or Pilsner, Itâ€™s Â's Beer of the Local Variety | False | By Christopher Brooks | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/the-economy-and-the-blame.html | The Economy and the Blame | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/football/seahawks-towering-secondary-is-batting-away-conventional-wisdom.html | Seattleâ€™s Â's Tall Secondary Is Batting Away Conventional Wisdom | False | By Greg Bishop | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/an-unfinished-campaign-against-polio.html | An Unfinished Campaign Against Polio | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/thoroughbred-survival-at-the-racetrack.html | Thoroughbred Survival at the Racetrack | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/breaking-their-fast-with-a-downtown-twist.html | Breaking Their Fast With a Downtown Twist | False | By Vivian Yee | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/nocera-the-silly-list-everyone-cares-about.html | The College Rankings Racket | False | By Joe Nocera | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/red-sox-orioles-playoff-plans.html | One Year Later, Roles Reverse as Red Sox Try to Spoil Oriolesâ€™ Â's Playoff Plans | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/shifting-reports-on-libya-killings-may-cost-obama.html | Shifting Reports on Libya Killings May Cost Obama | False | By Mark Landler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/wow-taxi-helps-finds-wheelchair-accessible-cabs.html | Hailing Wheelchair-Accessible Cabs | False | By Joshua Brustein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/design/cambodia-now-seeking-return-of-norton-simon-statue.html | Cambodia Is Seeking 2nd Statue | False | By Ralph Blumenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/television/call-the-midwife-a-bbc-series-comes-to-pbs.html | A Career in Obstetrics, With On-the-Job Training | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/betty-s-lavette-the-rampb-singer-reflects-on-her-career.html | Hard Times, With Regret But Without Apology | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/television/666-park-avenue-has-premiere-on-abc.html | Lavish Home, Corner of Fire and Brimstone | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/mikhail-rudy-in-pictures-at-an-exhibition-at-the-guggenheim.html | Museum Gathers Piano, Paintings and Video in a Blended Work | False | By Steve Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/garth-fagan-dance-at-brooklyn-academy-of-music.html | Forces of Nature: Lightning, Water, Music and Movement | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/new-york-city-ballets-stravinsky-balanchine-program.html | Confirming the Beats Of a Throbbing Pulse | False | By Gia Kourlas | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/russian-parliament-silences-opposition-lawmaker-ilya-v-ponomarev.html | Russian Parliament Bars Opposition Lawmaker From Speaking | False | By Andrew Roth | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/gerald-clayton-sextet-at-jazz-standard.html | A Little Madhattery in Manhattan, Inspired by Strayhorn | False | By Nate Chinen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/americas/colombia-absolves-kidnapping-victim-sigifredo-lopez.html | Colombia Absolves Kidnapping Victim Accused of Misdeeds | False | By William Neuman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/rocky-salerrmo-a-bowling-hustler-with-a-big-left-hook.html | A Bowling Hustler With a Big Left Hook | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/romney-appealing-to-wider-audience-recalibrates-message.html | Romney, Appealing to Wider Audience, Recalibrates Message | False | By Michael Cooper | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/passengers-of-casino-bus-in-deadly-i-95-crash-testify-against-driver.html | 2 Who Rode Casino Bus Tell of Crash | False | By Nate Schweber | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/federal-judge-awards-some-damages-in-song-dispute.html | Damages, but No Profits, Awarded for a Song | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/judge-approves-new-entrance-exam-for-city-firefighters.html | Judge Approves New Entrance Exam for City Firefighters | False | By Mosi Secret | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/apple-apologizes-for-misstep-on-maps.html | Apple Apologizes for Misstep on Maps | False | By Nick Wingfield and Brian X. Chen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/more-major-league-players-with-new-york-roots.html | More Major-League Players With New York Roots | False | By Michael Pollak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/pageoneplus/corrections-september-29-2012.html | Corrections: September 29, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/at-united-nations-general-assembly-a-chance-to-lobby.html | At Annual U.N. General Assembly, a Stage for All the World | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/ric-burns-finding-joys-close-to-the-nest-on-sundays.html | Finding Joys Close to the Nest | False | By John Leland | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/training-for-consulate-attacks-in-case-theres-a-next-time.html | Training for Consulate Attacks, in Case Thereâ€™s Â's a Next Time | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/blow-40-days-of-night.html | 40 Days of Night | False | By Charles M. Blow | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/aurora-shooting-suspects-court-files-released.html | Files Offer Glimpse Into Shooting Suspect | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/homeland-security-puts-it-in-writing-on-immigration-policy-and-gay-couples.html | Same-Sex Couples Granted Protection in Deportations | False | By Julia Preston | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/stay-for-terrance-williams-killer-who-says-victim-abused-him.html | Execution Halted for Killer Claiming Abuse by Victim | False | By Jon Hurdle | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-29 | https://thequad.blogs.nytimes.com/2012/09/28/college-football-matchups-2/ | College Football Matchups | False | By Robert Weintraub | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/education/report-shows-more-borrows-defaulting-on-student-loans.html | Education Department Report Shows More Borrowers Defaulting on Student Loans | False | By Tamar Lewin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/abdullah-al-kidd-held-after-9-11-wins-right-to-be-tried.html | Citizen Held After 9/11 Wins Right to Be Tried | False | By Ethan Bronner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/for-daniel-hauben-bruegel-of-the-bronx-thrilling-exposure-in-an-art-commission.html | Battered and Beautiful: His Bronx | False | By Liz Robbins | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/romney-compares-obama-presidency-to-carters.html | Romney Team Tries Hanging a Jimmy Carter Label on Obama | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/autoracing/robert-newton-maker-of-hoosier-racing-tires-dies-at-85.html | Robert Newton, Maker of Racing Tires, Dies at 85 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/juan-carlos-i-seeks-redemption-for-spain-and-monarchy.html | Chastened King Seeks Redemption, for Spain and His Monarchy | False | By Doreen Carvajal and Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/chris-economaki-rumbling-voice-of-auto-racing-dies-at-91.html | Chris Economaki, Rumbling Voice of Auto Racing, Dies at 91 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/schedule-of-debates.html | Schedule of Debates | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/kurds-to-pursue-more-autonomy-in-a-fallen-syria.html | Kurds Prepare to Pursue More Autonomy in a Fallen Syria | False | By Tim Arango | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/golf/ryder-cup-understanding-the-power-of-sitting-out.html | From Jordanâ€™s Playbook: When Down, Sit Out | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/cramming-and-pruning-for-first-presidential-debate.html | Before Debate, Tough Crowds at the Practice | False | By Peter Baker and Ashley Parker | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/in-the-bronx-throwing-97-million-down-18-holes.html | In the Bronx, Throwing $97 Million Down 18 Holes | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/keeping-pace-with-orioles-yankees-beat-blue-jays.html | Keeping Pace With Orioles, the Yankees Bounce Back | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/overrun-by-crime-camden-trades-in-its-police-force.html | To Fight Crime, a Poor City Will Trade In Its Police | False | By Kate Zernike | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/yemens-leader-president-hadi-praises-us-drone-strikes.html | Yemenâ€™s Leader Praises U.S. Drone Strikes | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/greek-leader-samaras-sees-hope-if-europe-helps.html | Greek Premier Sees Hope, but Only if Europe Helps | False | By Rachel Donadio and Liz Alderman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/iranian-group-now-off-terror-list.html | Iranian Group Now Off Terror List | False | By Scott Shane | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/france-roma-camp-burned.html | France: Roma Camp Burned | False | By Scott Sayare | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/jay-z-comes-home-to-open-an-arena-in-brooklyn.html | Jay-Z Comes Home to Repay a Debt to Brooklyn | False | By Jon Caramanica | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/arthur-o-sulzberger-publisher-who-transformed-times-dies-at-86.html | Arthur O. Sulzberger, Publisher Who Transformed The Times for New Era, Dies at 86 | False | By Clyde Haberman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/middleeast/fire-sweeps-through-ancient-souk-of-aleppo-citys-soul.html | In Syriaâ€™s Largest City, Fire Ravages Ancient Market | False | By Anne Barnard and Hwaida Saad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/fender-aims-to-stay-plugged-in-amid-changing-music-trends.html | A Guitar Maker Aims to Stay Plugged In | False | By Janet Morrissey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/koch-brother-embroiled-in-colorado-land-dispute.html | Political and Class Issues Complicate a Colorado Land Dispute | False | By Jack Healy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/gop-strategists-ads-warn-president-obama-is-bad-for-babies.html | The New Stars in Republican Commercials Attacking Obama: Babies | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/bound-to-sea-but-buried-in-debt-spains-fisherman-blame-blocs-policies.html | Bound to Sea but Buried in Debt, Spainâ€™s Fishermen Blame Blocâ€™s Policies | False | By Raphael Minder | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/alfonso-sorianos-resurgence-gives-cubs-a-quandary.html | Sorianoâ€™s Renaissance Gives Cubs a Quandary | False | By Ben Strauss | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/americas/canadian-held-at-guantanamo-bay-is-repatriated.html | Sole Canadian Held at Guantáâ€namo Bay Is Repatriated | False | By Ian Austen | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://bats.blogs.nytimes.com/2012/09/29/triple-crown-would-paint-a-clearer-m-v-p-picture/ | Triple Crown Would Paint a Clearer M.V.P. Picture | False | By Tyler Kepner | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/hockey/on-hockey-bettman-is-the-undisputed-nhl-enforcer.html | Bettman Undisputed N.H.L. Enforcer | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/holmes-has-become-focus-by-design-and-by-necessity.html | Holmes Has Become Focus by Design and by Necessity | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/in-los-angeles-another-warning-about-road-closure.html | A Freewayâ€™s Closing Fails to Scare All of Los Angeles | False | By Ian Lovett | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/africa/islamist-rebels-pull-out-of-somali-port-city.html | Islamist Rebels Flee Key Port City in Somalia | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/mr-sulzberger-publisher-and-projectionist.html | Mr. Sulzberger, Publisher and Projectionist | False | By Andrew Rosenthal | 2013-01-22 | TX 7-913-128 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/supreme-court-faces-crucial-cases-in-new-session.html | Supreme Court Faces Weighty Cases and a New Dynamic | False | By Adam Liptak | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/martin-truex-jr-hopes-familiar-track-will-bring-first-win-since-2007.html | Resurgent Driver Returns to Scene of Only Win | False | By Dave Caldwell | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/basketball/celtics-owner-says-favorite-wins-are-over-knicks-in-new-york.html | Faced With Strengthened Rivals in Atlantic Division, Celtics Load Up | False | By Peter May | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/a-trans-atlantic-trip-turns-kafkaesque.html | A Trans-Atlantic Trip Turns Kafkaesque | False | By Gary Shteyngart | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/san-francisco-catholics-see-strict-message-on-gays-in-choice-of-new-leader.html | San Francisco’s New Archbishop Worries Gay Catholics | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/jets-among-elite-company-in-replacing-the-irreplaceable.html | Jets Among Elite Company in Replacing the Irreplaceable | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/trial-of-popes-former-butler-caps-turbulent-year-for-church.html | Pope’s Former Butler on Trial in Theft of Personal Papers | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/main-street-blues.html | Main Street’s Landlord | False | By Bert Stratton | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/ed-hochuli-nfl-referee-has-long-had-fan-support.html | Return of Referee Known for Big Arms Is Welcomed With Open Arms | False | By Judy Battista | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/obamanomics-a-counterhistory.html | Obamanomics: A Counterhistory | False | By David Leonhardt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/catching-up-with-the-debates-director-janet-h-brown.html | Janet H. Brown | False | By Kate Murphy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/why-obamacare-is-a-conservatives-dream.html | The Conservative Case for Obamacare | False | By J. D. Kleinke | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/georgian-vote-a-test-of-2003-rose-revolution.html | Better Off Than They Were in Years Past, Georgian Voters Ask: At What Cost? | False | By Ellen Barry | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/douthat-obamas-new-normal.html | Why Obama Is Winning | False | By Ross Douthat | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/friedman-the-world-were-actually-living-in.html | The World We’re Actually Living In | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/dowd-it-goes-with-everything-even-bad-hair.html | It Goes With Everything, Even Blue Hair | False | By Maureen Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/kill-the-indians-then-copy-them.html | Kill the Indians, Then Copy Them | False | By David Treuer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/new-mexico-gives-look-into-politics-of-future.html | New Mexico Offers Look at U.S. Elections of the Future | False | By Fernanda Santos | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/public-editor/30pubed.html | Who Controls the Story? | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/giants-fullback-henry-hynoski-has-more-nicknames-than-carries.html | Fullback May Soon Have More Carries Than Nicknames | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/compromise-in-nfl-is-congress-next.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/essay-the-honorable-clan-of-the-long-distance-runner.html | The Honorable Clan of the Long-Distance Runner | False | By Amby Burfoot and George A. Hirsch | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/ukraine-ex-premier-tymoshenko-airs-video.html | Ukraine Ex-Premier Airs Video | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/bruni-sacrifice-three-muffled-syllables.html | Three Muffled Syllables | False | By Frank Bruni | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/middleeast/syrians-struggle-in-the-country-side-amid-indiscriminate-violence.html | Away From Cities, a Life Laced With Violence for Syrians | False | By C. J. Chivers | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/golf/americans-keep-rolling-at-ryder-cup.html | Shots Falling and Spirits Rising, U.S. Puts Europe in Deep Hole | False | By Christopher Clarey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/the-myth-of-male-decline.html | The Myth of Male Decline | False | By Stephanie Coontz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/october-term-2012.html | October Term, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/29/matchup-49ers-2-1-at-jets-2-1/ | Matchup: 49ers (2-1) at Jets (2-1) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/29/matchup-giants-2-1-at-eagles-2-1/ | Matchup: Giants (2-1) at Eagles (2-1) | False | By Sam Borden | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/democracy-in-the-former-soviet-republics.html | Democracy in the Former Soviet Republics | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://slapshot.blogs.nytimes.com/2012/09/30/seconds-with-brad-richards-locked-out-but-dialed-in/ | 30 Seconds With Brad Richards: Locked Out but Dialed In | False | By Joe Brescia | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/can-opium-or-illness-explain-a-keats-poem.html | Can Opium or Illness Explain a Keats Poem? | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/sunday-dialogue-rethinking-self-reliance.html | Sunday Dialogue: Rethinking Self-Reliance | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/what-i-learned-from-debate-prep.html | What I Learned From Playing the Gipper | False | By Michael I. Sovern | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/tension-but-no-violence-as-protestants-parade-in-belfast.html | Tension, Though No Violence, as Protestants Parade in Belfast | False | By Douglas Dalby | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/peter-praeger-a-surgeon-with-a-health-food-company-dies-at-65.html | Peter Praeger, a Surgeon With a Health Food Company, Dies at 65 | False | By Margalit Fox | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/asia/ex-south-korea-leader-haunts-daughters-presidential-bid.html | Ex-South Korea Leader Haunts Presidential Bid | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/to-encourage-biking-cities-forget-about-helmets.html | To Encourage Biking, Cities Lose the Helmets | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/new-virus-may-be-dangerous-but-seems-not-easily-spread.html | Potentially Deadly Virus Related to SARS Appears to Be Not Easily Spread | False | By Marc Santora | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/women-as-priests.html | Women as Priests | False | By Judith Levitt | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/valium-and-the-new-normal.html | Valiumâ€šÃ„Â´s Contribution to Our New Normal | False | By Robin Marantz Henig | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/kristof-women-hurting-women.html | Women Hurting Women | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/technology/meg-whitmans-toughest-campaign-retooling-hewlett-packard.html | Meg Whitmanâ€šÃ„Â´s Toughest Campaign: Retooling H.P. | False | By Quentin Hardy | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/from-farm-to-landfill.html | From Farm to Landfill | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/jacqueline-novogratz-of-acumen-fund-on-pairs-of-values.html | When Humility and Audacity Go Hand in Hand | False | By Adam Bryant | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/washington-nationals-charms-proved-hard-to-ignore.html | Nationalsâ€šÃ„Â´ Charms Proved Hard to Ignore | False | By Carl Hulse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/with-washington-senators-move-a-youth-torn-away.html | End of the Line for the Senators, and a Childhood | False | By Kevin Dowd | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/jobs/revolution-foods-chief-on-healthier-school-meals.html | Lifting Schools, via Healthier Food | False | By Kristin Groos Richmond | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/jobs/follow-a-career-passion-let-it-follow-you.html | Follow a Career Passion? Let It Follow You | False | By Cal Newport | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/nationals-stir-memories-of-washington-senators-but-not-passion.html | A New Team Stirs Memories, but Not a Passion | False | By Peter Khoury | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/when-banks-erase-a-debt-that-isnt-there.html | How to Erase a Debt That Isnâ€šÃ„Â´t There | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/yankees-playoff-drive-sputters-in-loss-to-jays.html | Loss Sets Back the Yankees as the Orioles Tie in the East | False | By David Waldstein | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/technology/flightfox-lets-the-crowd-find-the-best-airfares.html | The Lowest Fare? Ask the Crowd | False | By Randall Stross | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/using-aluminum-to-lighten-manufacturers-load.html | Lightening the Load for Manufacturers | False | By Nicole LaPorte | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/letters-repair-the-infrastructure-or-pay-more-later.html | Repair the Infrastructure, or Pay More Later | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/for-the-wealthy-a-28-percent-tax-solution.html | For the Wealthy, a 28 Percent Solution | False | By Richard H. Thaler | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/your-money/central-banks-moves-are-giving-global-stocks-a-lift.html | As Money Pours Down, Itâ€šÃ„Â´s No Wonder That Stocks Are Up | False | By Jeff Sommer | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/ncaafootball/defense-an-afterthought-as-mountaineers-outslug-baylor.html | After 8 Touchdowns, West Virginiaâ€šÃ„Â´s Smith Is His Only Critic | False | By Tim Rohan | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/science/fusion-project-faces-a-frugal-congress.html | So Far Unfruitful, Fusion Project Faces a Frugal Congress | False | By William J. Broad | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/rick-flores-is-back-heating-up-the-webb-county-sheriffs-race.html | A Familiar Face Returns, Heating Up the Sheriffâ€šÃ„Â´s Race in Webb County | False | By Juliâ€šÃ¡n Aguilar | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/parents-pitch-in-to-help-texas-schools-face-budget-cuts.html | Parents Pitch In to Help Schools Face Budget Cuts | False | By Morgan Smith | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/the-aging-of-baby-boomers-drives-texas-traffic-policy.html | Texasâ€šÃ„Â´ Traffic Policy for the Future, Powered by the Graying of Its Baby Boomers | False | By Ross Ramsey | 2013-01-22 | TX 7-913-121 | |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/texas-heart-institute-honors-dr-denton-cooley.html | Old Houston Salutes an Irreverent Heart Surgeon | False | By Mimi Swartz | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/eugene-d-genovese-historian-of-south-dies-at-82.html | Eugene D. Genovese, Historian of South, Dies at 82 | False | By Douglas Martin | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/suspicious-voter-forms-found-in-10-florida-counties.html | More Suspicious Voter Forms Are Found | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/science/leonard-lerman-molecular-biologist-dies-at-87.html | Leonard Lerman, a Pioneer in DNA Study, Is Dead at 87 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/golf/pointing-the-way-to-victory-one-fist-pump-at-a-time.html | Pointing the Way to Victory, One Fist Pump at a Time | False | By Karen Crouse | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/asia/aiming-for-top-xi-jinping-forgd-ties-early-in-china.html | Elite and Deft, Xi Aimed High Early in China | False | By Ian Johnson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/ncaafootball/after-close-win-over-tennessee-georgia-hangs-its-hopes-on-offense.html | Offense Carries Bulldogs After Their Defense Fails | False | By Ray Glier | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/cabrera-hits-43rd-homer-as-tigers-beat-twins.html | Cabreraâ€šÃ„Â´s 43rd Homer Carries Tigers Closer to a Division Title | False | By Pat Borzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/romney-energy-agenda-shifted.html | Romney Shifted Right on Energy as Presidential Politics Beckoned | False | By Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/land-with-field-of-dreams-baseball-diamond-to-add-24-fields.html | Land With Baseball Diamond in 1989 Movie to Grow by 24 Fields of Dreams | False | By Ken Belson | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/crosswords/chess/chess-hou-yifan-wins-womens-grand-prix.html | Womanâ€šÃ„Â´s Champion Cements Her Status at Grand Prix | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/orioles-pull-even-with-yankees-again.html | Orioles Win, but No Celebrating Just Yet | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-10-01 | https://fivethirtyeight.blogs.nytimes.com/2012/09/29/poll-averages-have-no-history-of-consistent-partisan-bias/ | Poll Averages Have No History of Consistent Partisan Bias | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/moving-mentally-disabled-from-institutions-to-group-homes.html | Efforts in Integration: Losing Familiarity for Stimulation | False | By Rachel L. Swarns | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/ending-segregation-of-the-mentally-disabled.html | After Decades in Institutions, a Bumpy Journey to a New Life | False | By Rachel L. Swarns | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/pageoneplus/corrections-september-30-2012.html | Corrections: September 30, 2012 | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/basketball/liberty-eliminated-from-wnba-playoffs.html | Liberty Eliminated From W.N.B.A. Playoffs | False | By Seth Berkman | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/colleen-flanagan-michael-johnson-weddings.html | Colleen Flanagan, Michael Johnson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/oroma-homa-mpi-orville-st-christopher-reynolds-weddings.html | Oroma Homa Mpi and Orville St. Christopher Reynolds | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/micki-howard-phillip-macnaughton-weddings.html | Micki Howard, Phillip MacNaughton | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/alexis-kay-brian-levine-weddings.html | Alexis Kay, Brian Levine | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/shilla-kim-parker-zeev-krieger-weddings.html | Shilla Kim-Parker, Zeev Krieger | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/jessie-schweller-david-kuhn-weddings.html | Jessie Schweller, David Kuhn | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/meagan-mcarthur-john-neal-weddings.html | Meagan McArthur, John Neal | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/adrian-hinman-john-edenbach-weddings.html | Adrian Hinman, John Edenbach | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/sasha-gsovski-blake-albohm-weddings.html | Sasha Gsovski, Blake Albohm | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/joan-norton-jeff-felton-weddings.html | Joan Norton, Jeff Felton | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/alissa-ritter-zachary-lupu-weddings.html | Alissa Ritter, Zachary Lupu | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/alyssa-abkowitz-scott-cendrowski-weddings.html | Alyssa Abkowitz, Scott Cendrowski | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/diane-mckay-robert-dickey-iii-weddings.html | Diane McKay, Robert Dickey III | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/sadye-vassil-jesse-campoamor-weddings.html | Sadye Vassil, Jesse Campoamor | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/kenshata-watkins-savannah-shange-binion-weddings-and-celebrations.html | Kenshata Watkins, Savannah Shange-Binion | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/emily-dupont-brendan-gotowka-weddings.html | Emily duPont, Brendan Gotowka | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/reina-wilkes-matthew-prowler-weddings.html | Reina Wilkes, Matthew Prowler | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/veni-manickam-vikram-thomas-weddings.html | Veni Manickam and Vikram Thomas | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/pamela-gelfond-nicholas-baumann-weddings.html | Pamela Gelfond and Nicholas Baumann | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/eliza-ford-brigham-kiplinger-weddings.html | Eliza Ford, Brigham Kiplinger | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/christine-chua-kean-foo-weddings.html | Christine Chua and Kean Foo | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/katharine-moore-ryan-tibbetts-weddings.html | Katharine Moore, Ryan Tibbetts | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/elizabeth-mustin-christian-davis-weddings.html | Elizabeth Mustin, Christian Davis | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/emily-cummings-erik-nelson-weddings.html | Emily Cummings, Erik Nelson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/brittany-mantell-matthew-berner-weddings.html | Brittany Mantell, Matthew Berner | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/megan-orr-brian-granger-weddings.html | Megan Orr, Brian Granger | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/katherine-penberthy-gregory-padgett-weddings.html | Katherine Penberthy, Gregory Padgett | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/andrea-detjen-heiko-holste-weddings.html | Andrea Detjen, Heiko Holste | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/paul-poux-david-pfingstler-weddings.html | Paul Poux and David Pfingstler | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/cristina-thorsen-brian-odonoghue-weddings.html | Cristina Thorsen, Brian Oâ€™Donoghue | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/elizabeth-grodd-aaron-friedman-weddings.html | Elizabeth Grodd, Aaron Friedman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/christopher-linn-jose-montalvo-weddings.html | Christopher Linn, JosÃ©Â© Montalvo | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/edward-yim-erick-neher-weddings.html | Edward Yim, Erick Neher | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/bethany-perskie-jason-shelly-weddings.html | Bethany Perskie, Jason Shelly | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/amy-pierce-john-alvino-weddings.html | Amy Pierce, John Alvino | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/maria-rodriguez-philip-clark-weddings.html | Maria Rodriguez, Philip Clark | False | | 2013-01-22 | TX 7-913-121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/deirdre-oscannlain-stephen-jones-weddings.html | Deirdre Oâ€šÃ‚Ã´Scannlain, Stephen Jones | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/sarah-george-timothy-athans-weddings.html | Sarah George, Timothy Athans | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/maggie-nolan-kevin-carey-weddings.html | Maggie Nolan, Kevin Carey | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/kate-stamell-adam-piekarski-weddings.html | Kate Stamell, Adam Piekarski | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/kari-posner-adam-freiman-weddings.html | Kari Posner, Adam Freiman | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/ariel-behr-robert-eberhardt-iii-weddings.html | Ariel Behr, Robert Eberhardt III | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/francesca-forrestal-ian-enochs-weddings.html | Francesca Forrestal and Ian Enochs | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/margaret-randolph-bentley-johnson-weddings.html | Margaret Randolph, Bentley Johnson | False | | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/lily-henderson-edward-david-weddings.html | Lily Henderson, Edward David | False | By Nina Reyes | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-09-30 | https://thequad.blogs.nytimes.com/2012/09/30/college-football-around-the-country-3/ | College Football Around the Country | False | By The New York Times | 2013-01-22 | TX 7-913-121 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/asia/suspected-insider-attack-in-afghanistan.html | 5 Are Dead After Clash Between U.S. and Afghan Troops | False | By Rod Nordland | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/global/01iht-manager01.html | Journalist Turns Idea Into Online Success | False | By Julia Werdigier | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/soccer/01iht-soccer01.html | Some Are Better Than Others at Art of the Comeback | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/europe/01iht-educside01.html | Teaching Technology as It Changes | False | By Rebecca Appel | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/01iht-educbrief01.html | U.N. Sets Goal to Improve Attendance Rate at Primary Schools | False | By Mary Hui | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/global/pension-dilemma-in-europes-debt-crisis.html | Greek-Spanish Pension Split Illustrates Europeâ€šÃ‚Ã´s Dilemma | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/30/spider-man-by-mallozzi/ | Spider-Man Moves to Brooklyn to Fight Bedbugs and Eviction | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/30/your-brain-on-e-books-and-smartphone-apps/ | Disruptions: Your Brain on E-Books and Smartphone Apps | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/theater/reviews/lovers-by-brian-friel-at-the-beckett-theater.html | Tales of Hope and Regret Test the Standard of Time | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/hotel-transylvania-leads-weekend-box-office/ | â€šÃ‚Ã´Hotel Transylvaniaâ€šÃ‚Ã´ Leads Weekend Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/global-citizen-festival-with-neil-young-to-combat-poverty.html | Turning Up the Volume on Global Poverty | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/janeane-from-des-moines-mock-documentary-hits-the-right.html | A Mockumentary Pulls in Real Players | False | By John Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/using-debates-to-turn-electoral-tide-difficult-but-not-impossible.html | Debates Can Shift a Raceâ€šÃ‚Ã´s Outcome, but Itâ€šÃ‚Ã´s Not Easy | False | By John Harwood | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/technology/in-europe-speed-cameras-meet-their-technological-match.html | In Europe, Speed Cameras Meet Their Technological Match | False | By Kevin J. Oâ€šÃ‚Ã´Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/designers-of-desire-laetitia-crahay-at-maison-michel.html | Designers of Desire: Laetitia Crahay at Maison Michel | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/25-years-of-what-they-need-to-know.html | 25 Years of What They Need to Know | False | By Kathleen Beckett | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/01iht-ftilda01.html | Sleeping Beauties Brought to Life | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/01iht-fceline01.html | Then Comes the 4th Dimension | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/asia/bo-xilais-son-defends-him-as-upright-and-devoted.html | Disgraced Chinese Officialâ€šÃ‚Ã´s Son Defends Him | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/cyberattacks-on-6-american-banks-frustrate-customers.html | Attacks on 6 Banks Frustrate Customers | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/africa/blast-kills-boy-at-church-in-kenya.html | As Kenyan Forces Press Militants Across Border, a Church Is Attacked Back Home | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/brookfield-office-properties-free-arts-programs.html | Purveyors of Office Space and Lively Arts | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/rebecca-faces-broadway-postponement/ | â€šÃ‚Ã´Rebeccaâ€šÃ‚Ã´ Faces Broadway Postponement | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-02 | https://www.nytimes.com/2012/10/01/world/europe/amid-greeces-worries-the-rise-of-right-wing-extremists.html | Right-Wing Extremistsâ€šÃ‚Ã´ Popularity Rising Rapidly in Greece | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/san-francisco-symphony-plays-mahler-and-samuel-carl-adams.html | Orchestra and Laptop on a Voyage of Discovery | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/television/half-the-sky-about-sex-trafficking-on-pbs.html | Using Fame to Shine a Spotlight on the Suffering | False | By Ed Bark | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/for-giants-boley-interceptions-go-beyond-luck.html | Being Where the Interceptions Are | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/jets-routed-by-49ers-lose-holmes-to-injury.html | A Rout Leaves the Jets Hurting and Cursing | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/yankees-rally-past-blue-jays-to-stay-in-first.html | For Yankees, a Playoff Berth and Unfinished Business | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/isaki-lacuestas-double-steps-recalls-francois-augieras.html | Following an Artistâ€šÃ„Ã´s Footsteps in the Sand | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/give-up-tomorrow-directed-by-michael-collins.html | Putting Philippine Justice on Trial | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/crosswords/bridge/bridge-world-mind-sports-games-in-france.html | World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/a-gnome-is-back-home-but-still-likes-to-wander.html | A Gnome Is Home, but More Travel Beckons | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/television/brody-stevens-enjoy-it-and-others-on-hbo-go.html | Trolling for Laughs and Singles Online | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/winners-named-for-dayton-literary-peace-prize/ | Winners Named for Dayton Literary Peace Prize | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/dance/fall-for-dance-festival-at-city-center.html | Cool and Complex: Many Moving Parts Running Smoothly Askew | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/orioles-roll-past-red-sox.html | Oriolesâ€šÃ„Ã´ Party Is Put Off, but Only for a Few Hours | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/frank-gehry-joins-toronto-development/ | Frank Gehry Joins Toronto Development | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/economy/economic-reports-for-the-week-of-oct-1.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/carmen-with-anita-rachvelishvili-at-the-met.html | A Gypsy, Fiery Yet Cool | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/dance/new-york-live-arts-presents-roseanne-spradlin-work.html | Slipping Into and Out of Something Comfortable | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/economy/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/braves-beat-mets-as-jones-says-goodbye-to-home-fans.html | Medlen Leads Braves, and Jones Says Goodbye to Home Fans | False | By Mike Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/burlington-free-press-loses-ground-in-vermont.html | In Vermont, a Venerable Paper Fights for Readers | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/parking-rules-in-new-york-city.html | Parking Rules | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/with-new-delays-a-growing-sense-that-gov-andrew-cuomo-will-not-approve-gas-drilling.html | Shift by Cuomo on Gas Drilling Prompts Both Anger and Praise | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://dealbook.nytimes.com/2012/09/30/xstrata-board-said-to-support-glencores-revised-offer/ | Xstrata Board Supports Glencoreâ€šÃ„Ã´s Revised Offer | False | By Michael J. de la Merced and Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/rangers-angels-doubleheader-wild-card-chances.html | Rangers Lock In Playoff Spot and Help Others, Too | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/technology/microsoft-sends-engineers-to-schools-to-encourage-the-next-generation.html | Fostering Tech Talent in Schools | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/basketball/getting-knicks-carmelo-anthony-and-amare-stoudemire-to-sync.html | Analysts Weigh In on Getting Anthony and Stoudemire in Sync | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/health/reubin-andres-an-advocate-of-weight-gain-dies-at-89.html | Reubin Andres, an Advocate of Weight Gain, Dies at 89 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/eddie-bert-trombonist-and-jazzman-dies-at-90.html | Eddie Bert, Jazz Trombone Player, Dies at 90 | False | By Peter Keepnews | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/kodak-to-stop-selling-inkjet-printers.html | Kodak Plans to End Line of Inkjet Printers | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/challenging-the-claims-of-media-bias-the-media-equation.html | Tired Cries of Bias Donâ€šÃ„Ã´t Help Romney | False | By David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/california-bans-therapies-to-cure-gay-minors.html | California Is First State to Ban Gay â€šÃ„Ã²Cureâ€šÃ„Ã´ for Minors | False | By Erik Eckholm | 2013-01-22 | TX 7-913-128 | |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/global/electric-vehicles-a-low-priority-for-automakers.html | Soft Sales Crimp Outlook for Electric Cars | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/ncaafootball/geno-smith-raises-heisman-hopes-at-west-virginia.html | Perfect Storm for Smithâ€šÃ„Ã´s Heisman Bid | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/golf/europe-rallies-for-stunning-victory-at-ryder-cup.html | Home Is Where the Heartbreak Is | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/contest-winner-loses-prize-for-using-web-forum.html | Winner Uses Contest Site and Loses Grand Prize | False | By Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/injury-to-santonio-holmes-may-limit-jets-further.html | More Cause for Worry: An Injury to Holmes | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://slapshot.blogs.nytimes.com/2012/09/30/n-h-l-and-union-negotiators-meet-for-a-third-straight-day/ | N.H.L. and Union Negotiators Meet for a Third Straight Day | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/design/turkeys-efforts-to-repatriate-art-alarm-museums.html | Seeking Return of Art, Turkey Jolts Museums | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/books/total-recall-by-arnold-schwarzenegger-with-peter-petre.html | Heâ€šÃ„Ã´s Back All Right, Now With a Memoir | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/tigers-beat-twins-and-increase-lead-over-white-sox.html | Fielderâ€šÃ„Ã´s Home Run Assures Tigers of Share of First | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/bus-festival-held-by-ny-transit-museum.html | A Love for Public Transit of the Aboveground Variety | False | By Chris Palmer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/assemblyman-to-file-suit-charging-abuse-of-his-disabled-son.html | Lawmaker to File Suit Charging Abuse of His Disabled Son | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/university-of-mississippi-commemorates-integration.html | 50 Years After Integration, Ole Miss Grapples With History | False | By Campbell Robertson | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/krugman-the-real-referendum.html | The Real Referendum | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/goodbye-colonel-rebel-from-ole-miss.html | Goodbye, Colonel Rebel | False | By Kitty Dumas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/remembering-punch-sulzberger.html | A Newsroom and a Beloved Publisher | False | By Arthur Gelb | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/punch-sulzberger-and-his-times.html | Punch Sulzberger and His Times | False | By Max Frankel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://mediadecoder.blogs.nytimes.com/2012/09/30/e-books-expand-their-potential-with-serialized-fiction/ | E-Books Expand Their Potential With Serialized Fiction | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/aos.html | A.O.S. | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/economy/payroll-tax-cut-unlikely-to-survive-into-next-year.html | Payroll Tax Cut Is Unlikely to Survive Into Next Year | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://mediadecoder.blogs.nytimes.com/2012/09/30/telemundo-media-to-offer-bilingual-approach-to-advertisers/ | Telemundo Media to Offer Bilingual Approach to Advertisers | False | By Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/candidates-prepare-for-debate-as-libya-criticism-intensifies.html | As Candidates Drill for Debates, More Jousting on Libya | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/davey-johnsons-monumental-feat-in-washington.html | Davey Johnsonâ€™s Monumental Feat in Washington | False | By William C. Rhoden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/when-broken-sleep-offers-a-quiet-gift-of-time.html | When Broken Sleep Offers a â€˜Quiet Giftâ€™ of Time | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/ending-the-demand-side-of-prostitution.html | Ending the Demand Side of Prostitution | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/the-violin-that-was-a-present-from-mussolini.html | The Violin That Was a Present From Mussolini | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/celine-comme-des-garcons-yohji-yamamoto-junya-watanabe-fashion-review.html | CÃ©lÃ®ne Keeps the Paris Winners Coming | False | By Cathy Horyn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/brooklyn-bishops-close-ties-with-vito-lopez-may-be-frayed.html | In Brooklyn, Lopezâ€™s Ties to a Bishop Seem Frayed | False | By Sharon Otterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://thecaucus.blogs.nytimes.com/2012/09/30/now-entering-the-month-of-surprise/ | Now Entering the Month of Surprise | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/africa/mistaken-sense-of-security-cited-before-envoy-to-libya-died.html | U.S. May Have Put Mistaken Faith in Libya Siteâ€™s Security | False | By Eric Schmitt, David D. Kirkpatrick and Suliman Ali Zway | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/golf/for-jim-furyk-dreams-of-deciding-the-ryder-cup-but-not-this-way.html | Dreams of Deciding Match, but Not This Way | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/americas/charter-city-plan-to-fight-honduras-poverty-loses-initiator.html | Plan for Charter City to Fight Honduras Poverty Loses Its Initiator | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/americas/2-backers-of-chavezs-rival-are-killed-in-venezuela.html | 2 Supporters of a Challenger Are Killed as Venezuelaâ€™s Election Nears | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/with-regular-nfl-officials-a-return-to-normalcy-with-a-few-hiccups.html | With Regular Officials, a Return to Normalcy With a Few Hiccups | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/kennys-castaways-greenwich-village-music-club-is-closing.html | After Decades of Acts Like Patti Smith and the Fugees, Silence for a Village Club | False | By Nate Schweber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/europe/georgians-prepare-for-parliamentary-elections.html | Fearing Rigged Vote, Georgians Prepare for Elections | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/political-ads-flood-dancing-with-the-stars.html | Flooding the Dance Floor With Political Pitches | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/search-continues-for-eugene-palmar-in-harriman-state-park.html | Signs of Suspectâ€™s Presence, but He Remains at Large | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/recordings-provide-background-for-documentary-of-free-form-radio-channel.html | Recordings Preserve the Voices From a Pioneering Free-Form Radio Show | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/how-insurers-can-help.html | How Insurers Can Help | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/bronx-woman-46-charged-with-starting-fire-that-killed-her-boyfriend.html | Girlfriend Charged in Manâ€™s Death | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/memorializing-100-who-perished-in-rhode-island-nightclub-blaze.html | Memorializing 100 Who Perished in Nightclub Blaze | False | By Jess Bidgood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/final-week-of-baseball-could-bring-spoilers-miracles-and-firsts.html | A Good Week to Be a Fan, and to Have Multiple TVs | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/middleeast/with-tattoos-young-israelis-bear-holocaust-scars-of-relatives.html | Proudly Bearing Eldersâ€™ Scars, Their Skin Says â€˜Never Forgetâ€™ | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/times-picayune-publishes-last-daily-issue.html | For New Orleans, a Daily Thatâ€™s No Longer Daily | False | By Dave Thier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/tilda-swinton-stars-in-the-impossible-wardrobe-at-the-palais-de-tokyo-in-paris.html | Putting a Soul Into Clothes Without a Body | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/09/30/reviewing-week-4-in-the-n-f-l/ | Reviewing Week 4 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/last-10-presidential-elections-show-no-consistent-bias-in-polls.html | Last 10 Presidential Elections Show No Consistent Bias in Polls | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/in-north-dakota-a-competitive-contest-for-senate.html | A Competitive Contest | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/democratic-heidi-heitkamp-is-strong-in-gop-north-dakota.html | â€˜North Dakota Niceâ€™ Plays Well in Senate Race | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://thecaucus.blogs.nytimes.com/2012/09/30/aurora-victim-pushes-gun-issue-with-new-ad/ | Aurora Victim Pushes Gun Issue With New Ad | False | By Erica Goode | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/pageoneplus/corrections-october-1-2012.html | Corrections: October 1, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/10/01/sanchezs-fumble-costs-jets-in-lopsided-loss/ | Sánchez's Fumble Costs Jets in Lopsided Loss | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/on-final-play-giants-fall-short-to-eagles.html | In Final Seconds, Giants Fall Short to Eagles | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/10/01/mondays-matchup-bears-at-cowboys/ | Monday's Matchup: Bears at Cowboys | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/current-length-of-herceptin-treatment-is-supported-by-studies.html | Studies Back Length of Herceptin Cancer Treatment | False | By Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/10/01/a-dog-equally-shared/ | A Dog, Equally Shared | False | By Neile Weissman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/asia/suicide-bomber-afghanistan.html | Suicide Bomber on Foot Attacks Joint Patrol in Eastern Afghanistan, Killing 19 | False | By Alissa J. Rubin and Farooq Jan Mangal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/technology/ride-sharing-services-grow-popular-in-europe.html | Ride-Sharing Services Grow Popular in Europe | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/pussy-riot-hearing-is-postponed-by-moscow-court.html | Moscow Court Postpones Pussy Riot Hearing | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/global/unemployment-in-euro-zone-rose-to-new-high-in-august.html | Unemployment in Euro Zone at Record High | False | By David Jolly and Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/roger-cohen-the-foreign-policy-divide.html | The Foreign Policy Divide | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/01/device-protection-hold-the-armor-plating/ | Device Protection, Without the Armor Plating | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/beijing-blocks-ai-weiwei-company.html | Beijing Blocks Dissident's Art Company | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/01/edible-selby-bell-de-jour/ | Edible Selby | Bell De Jour | False | By Todd Selby and Abby Aguirre | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/led-zeppelin-semi-reunion-to-touch-down-in-new-york-next-week/ | Led Zeppelin Semi-Reunion to Touch Down in New York | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/02ht-letter02.html | A First Step to European Military Ties | False | By Judy Dempsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/a-storage-solution-is-in-the-air.html | A Storage Solution Is in the Air | False | By Erica Gies | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/helping-a-neighbor-ease-its-oil-use.html | Helping a Neighbor Ease Its Oil Use | False | By Sara Hamdan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/geothermal-power-tests-tradition-in-japan.html | Geothermal Power Tests Tradition in Japan | False | By Yuriko Nagano | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/01/a-simple-place-to-start-your-net-worth/ | A Simple Place to Start: Your Net Worth | False | By Carl Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/hydrogen-fuels-autorickshaws-and-dreams-of-cleaner-air.html | Hydrogen Fuels Autorickshaws and Dreams of Cleaner Air | False | By Amy Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/places-like-larry-kings-boyhood-home-arent-official-landmarks.html | Not All Make the Cut in a City Filled With Landmarks | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/marine-energy-projects-pick-up-momentum.html | Marine Energy Projects Pick Up Momentum | False | By Beth Gardiner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/under-stress-insulin-making-cells-revert-to-nascent-state.html | High Stress Can Make Insulin Cells Regress | False | By Amanda Schaffer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/united-states-military-sends-ospreys-to-okinawa-despite-fierce-opposition.html | U.S. Sends Aircraft to Okinawa | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/scientific-inquiry-among-the-preschool-set.html | Scientific Inquiry Among the Preschool Set | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/vigilance-about-the-dangers-of-delirium/ | Vigilance About the Dangers of Delirium | False | By Jane E. Brody | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/addicted-to-painkillers-but-not-ready-for-help/ | Addicted to Painkillers, Unready for Help | False | By Paul Christopher, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/whistle-blower-lawyers-donate-to-obama-campaign.html | A Legal Circle Reaches Deep to Aid Obama | False | By Eric Lipton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/barry-commoner-dies-at-95.html | Scientist, Candidate and Planet Earth's Lifeguard | False | By Daniel Lewis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/tom-coughlin-goes-easy-on-giants-quarterback-eli-manning.html | What Was Left Unsaid: Manning Made Mistake | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/postal-service-defaults-on-more-than-5-billion-in-benefits-payments.html | Distress Deepening, Postal Service Defaults on $5.6 Billion Benefits Payment | False | By Ron Nixon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/wi-fi-is-increasingly-essential-for-airline-travelers.html | Connectivity as a Given | False | By Harriet Edleson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://dealbook.nytimes.com/2012/10/01/wilson-sonsini-retools-strategy-to-land-internet-start-ups/ | Law Firms Mine San Francisco for Internet Start-Up Gold | False | By Evelyn M. Rusli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/on-saturday-a-belated-inauguration-for-daniel-day-lewis/ | A Belated Inauguration for Daniel Day-Lewis | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://mediadecoder.blogs.nytimes.com/2012/10/01/tyler-perry-signs-exclusive-television-deal-with-oprahs-network/ | Tyler Perry Signs Exclusive Deal with OWN | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/seth-macfarlane-is-to-host-the-oscars/ | Seth MacFarlane Is to Host the Oscars | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/american-express-to-refund-85-million.html | American Express Says It Will Refund $85 Million | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/reaction-to-supreme-courts-health-decision-a-rarity-study-finds.html | Health Care Case Is Seen as Helping Law but Hurting Court | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/georgia-votes-on-keeping-saakashvili-in-power.html | Georgia Challenger Draws Strong Support, Exit Poll Shows | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/skulls-engineered-to-take-hard-knocks.html | Skulls Engineered for Hard Knocks | False | By Simon Winchester | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/eric-hobsbawm-british-historian-dies-at-95.html | Eric J. Hobsbawm, Marxist Historian, Dies at 95 | False | By William Grimes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/letter-from-paris-a-feast-of-organ-meats.html | The City's Unfamiliar Parts | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://cityroom.blogs.nytimes.com/2012/10/01/teacher-scolded-for-having-students-write-to-prison-inmate/ | Ex-Teacher Scolded for Having Students Send Christmas Cards to Inmate | False | By Andy Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/02iht-fchloe02.html | Chloé's at 60: Forward and Back | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/02iht-fgivenchy02.html | At Givenchy, Sweet Tranquility | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/barbara-ann-scott-canadian-figure-skater-is-dead-at-84.html | Barbara Ann Scott, Canadian Figure Skater, Dies at 84 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/02iht-fstella02.html | Transparently Sporty | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/02iht-fmuse02.html | The Silver Muse Rises | False | By Robb Young | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/milestones-in-combating-cholera.html | Milestones in Combating Cholera | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://fifthdown.blogs.nytimes.com/2012/10/01/johnson-presidential-politics-trumps-jets-fate/ | Johnson: Presidential Politics Trumps Jets' Fate | False | By Lynn Zinser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/obese-children-less-sensitive-to-taste/ | Obese Children Less Sensitive to Taste | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/really-gum-disease-tied-to-pancreatic-cancer-risk/ | Really?: Gum Disease Tied to Pancreatic Cancer Risk | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/02/sports/golf/02iht-choke02.html | A Miracle of Their Own Making | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://bits.blogs.nytimes.com/2012/10/01/yahoo-ceo-marissa-mayer-welcomes-new-baby-boy/ | Yahoo Chief Marissa Mayer Welcomes New Baby Boy | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/new-bridge-at-lincoln-center-to-open-monday/ | New Bridge at Lincoln Center to Open Monday | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/technology/zuckerberg-meets-with-medvedev-in-key-market.html | Zuckerberg Meets With Medvedev in a Crucial Market | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/pregnancy-complications-the-next-generation/ | Pregnancy Complications, the Next Generation | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/vaginal-delivery-safe-for-most-preterm-babies/ | Vaginal Delivery Safe for Most Preterm Babies | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/million-volts-for-david-blaine-in-electrified-endurance-test.html | If He Starts Nodding Off, Try Another Million Volts | False | By John Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/study-finds-fraud-is-widespread-in-retracted-scientific-papers.html | Misconduct Widespread in Retracted Science Papers, Study Finds | False | By Carl Zimmer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://bits.blogs.nytimes.com/2012/10/01/googles-stock-market-value-passes-microsofts/ | Google Leapfrogs Microsoft in Market Value | False | By Nick Wingfield and Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/at-united-nations-syria-blames-foes-for-conflict.html | Syria Claims Refugee Crisis Was Invented | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/why-do-toenails-thicken-as-we-age.html | Toenails and Time | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/how-to-cook-everything-edamame-snacks-that-are-simple-to-make.html | Snacks Worth Their Salt | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/british-police-official-charged-in-phone-hacking-scandal.html | Police Official Accused of Leak to Tabloid Newspaper in British Phone Hacking Scandal | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/greek-government-submits-budget.html | Greek Government Proposes Deep Cuts in Bid to Please Foreign Lenders | False | By Rachel Donadio and Niki Kitsantonis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/axl-rose-to-appear-on-jimmy-kimmel-show/ | Axl Rose to Appear on Jimmy Kimmel Show | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/as-economic-argument-sputters-romney-broadens-focus.html | Romney Campaign Expands Focus Beyond the Economy | False | By Michael D. Shear and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/burden-to-prop-up-the-saints-falls-hard-on-brees.html | Saints' Scandal Puts Big Burden on Brees | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/dance/eden-as-we-recall-by-stacy-spence-at-danspace-project.html | A Delicate Partnership With a Room | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/the-debut-of-ultraista-and-glad-rag-doll-by-diana-krall.html | New Albums From Ultraísta and Diana Krall | False | By Jon Pareles and Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/bayer-cuts-price-of-contraception-implants-for-poor.html | International Donors Get Bayer to Cut Price 0f Implantable Birth Control for the Poor | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/daniil-trifonov-in-piano-debut-with-new-york-philharmonic.html | A Young Virtuoso Makes His Philharmonic Debut | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-growing-movement-for-community-supported-fisheries.html | For Local Fisheries, a Line of Hope | False | By Patricia Leigh Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/when-doctors-stop-taking-insurance/ | When Doctors Stop Taking Insurance | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/with-limited-budgets-pursuing-science-smartly.html | With Limited Budgets, Pursuing Science Smartly | False | By Lawrence M. Krauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/feeling-the-pressure-to-drink-for-work/ | Feeling the Pressure to Drink for Work | False | By Douglas Quenqua | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/macarthur-fellows-named-for-2012.html | Surprise Grants Transforming 23 More Lives | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/the-eulogies-thank-you-mr-sulzberger.html | The Eulogies: Thank You, Mr. Sulzberger | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/for-hummingbirds-its-easy-to-shift-into-reverse.html | For Hummingbirds, Itâ€šÃ„Â´s Easy to Shift Into Reverse | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/movies/jordan-roberts-and-his-comedy-3-2-1-frankie-go-boom.html | New Director Is Outrunning His Hard Luck | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/jack-white-and-peacocks-at-radio-city-in-full-set.html | Nothing Predictable in This Thundering Set | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/when-it-needs-to-feast-vampire-squid-is-a-softy.html | When It Needs to Feast, Vampire Squid Is a Softy | False | By William J. Broad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/books/endgame-and-iraq-by-michael-gordon-and-bernard-trainor.html | Exiting the Iraq War: A Blow-by-Blow Chronicle | False | By Gideon Rose | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/wendy-white-says-met-refuses-to-pay-her-after-injury.html | Singer Who Fell at the Met Feels Doubly Hurt | | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/a-joyful-splash-of-plumage-in-extinct-boids.html | New Book Brings Joyful Splash of Plumage, Real and Imagined | False | By James Gorman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/a-new-warning-about-hip-resurfacing-procedure.html | Warning Issued on Alternative Hip Replacement Procedure | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/television/really-pops-up-everywhere-on-television.html | The â€šÃ„Â²Râ€šÃ„Â´ Word: Really, Really Overused | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/theater/rebecca-cancellation-sets-investors-lawyers-in-action.html | â€šÃ„Â²Rebeccaâ€šÃ„Â´ Cancellation Sets Investorsâ€šÃ„Â´ Lawyers in Action | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/suit-accuses-jpmorgan-unit-of-broad-misconduct-on-mortgage-securities.html | JPMorgan Unit Is Sued Over Mortgage Securities Pools | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/hubbles-13-2-billion-light-year-squint.html | Hubbleâ€šÃ„Â´s 13.2 Billion Light-Year Squint | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/bias-and-poor-pay-2-letters.html | Bias and Poor Pay (2 Letters) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://cityroom.blogs.nytimes.com/2012/10/01/brooklyn-transformed-for-better-or-worse/ | Brooklyn Transformed, for Better or Worse? | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/01/facebook-says-child-privacy-laws-should-not-apply-to-like-buttons/ | Facebook Says Child Privacy Laws Should Not Apply to â€šÃ„Â²Likeâ€šÃ„Â´ Buttons | False | By Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/a-dangerous-remedy-2-letters.html | A Dangerous Remedy (2 Letters) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/cause-and-effect-1-letter.html | Cause and Effect (1 Letter) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/seattle-police-department-uses-twitter-to-report-crime.html | Hey, @SeattlePD: Whatâ€šÃ„Â´s the Latest? | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/supreme-court-opens-session-with-human-rights-case.html | Justices Begin Term by Hearing Case Again | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/gov-jerry-brown-of-california-signs-dozens-of-bills.html | Bills Signed in California in a Flurry | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/at-givenchy-coming-up-for-air-and-taking-a-step-forward.html | Givenchy Looks Back, but Not Too Far | False | By Cathy Horyn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/ftc-issues-guidelines-for-eco-friendly-labels.html | F.T.C. Issues Guidelines for â€šÃ„Â²Eco-Friendlyâ€šÃ„Â´ Labels | False | By Edward Wyatt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/traveler-drifts-to-a-roomy-haven.html | Left Adrift, a Traveler Finds a Roomy Haven | False | By Joe Sharkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/at-paris-shows-welcome-touches-of-levity.html | Gaultier Sends Out Some Comic Relief | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://dealbook.nytimes.com/2012/10/01/more-money-than-they-know-what-to-do-with/ | More Money Than They Know What to Do With | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/books/new-breed-of-hunter-shoots-eats-and-writes.html | A New Breed of Hunter Shoots, Eats and Tells | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/golf/ryder-cup-captain-davis-love-iii-faces-criticism-after-us-defeat.html | After Cup Defeat, Scrutiny Over Captainâ€šÃ„Â´s Picks | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/visas-for-top-graduates-a-view-from-capitol-hill.html | Visas for Top Graduates: A View From Capitol Hill | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/romneys-policy-shifts.html | Romneyâ€šÃ„Â´s Policy Shifts | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/diseases-from-animals.html | Diseases From Animals | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/spanish-protests-german-prescriptions.html | Spanish Protests, German Prescriptions | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/putting-the-brakes-on-high-frequency-trading.html | A Speed Limit for the Stock Market | False | By Roger Lowenstein | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/jeremy-lin-back-in-houston-already-feels-at-home.html | Back in Houston, Lin Already Feels at Home | False | By Richard Dean | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/prisoner-letters-offer-glimpses-of-life-in-solitary-confinement.html | Prisonersâ€šÃ„Ã´ Letters Offer a Window Into Lives Spent Alone in Tiny Cells | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/brooks-the-opening-statement.html | The Opening Statement | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/bruni-trembling-before-mitt.html | Trembling Before Mitt | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/mr-romneys-government-handout.html | Mr. Romneyâ€šÃ„Ã´s Government Handout | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/to-combat-modern-slavery.html | To Combat â€šÃ„Â²Modern Slaveryâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/media/best-global-brands-report-has-coca-cola-on-top-and-apple-climbing.html | List of Global Brands Keeps Coke on Top, and Apple Jumps Up | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/bloomberg-soda-limits-tested-at-barclays-center.html | New Brooklyn Arena Serves as a Test: Will Fans Accept Smaller Sodas? | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/unlucky-on-planes-but-its-all-part-of-the-commute.html | Unlucky on Planes, but Itâ€šÃ„Ã´s All Part of the Commute | False | By Steve Berkowitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/for-jets-two-quarterbacks-but-no-easy-answers.html | For Jets, Two Quarterbacks but No Easy Answers | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/battle-over-unions-moves-to-california.html | California Is Latest Stage for Election Battle Over Unions | False | By Adam Nagourney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/global/conflict-in-cargill-sale-of-love-hotel-in-japan.html | Conflict Over â€šÃ„Â²Love Hotelâ€šÃ„Â´ Sale | False | By Hiroko Tabuchi and Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/ny-state-pays-2-million-for-wrongful-conviction.html | State Pays $2 Million to Settle Manâ€šÃ„Ã´s Wrongful Conviction | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/after-landing-wild-card-spot-orioles-play-for-al-east-title.html | Loss to Rays Shrinks Oriolesâ€šÃ„Ã´ Margin for Errors | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/nocera-how-punch-protected-the-times.html | How Punch Protected The Times | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/irans-rial-plummets-against-the-dollar.html | A New Sign of Distress as Iranâ€šÃ„Ã´s Currency Falls | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/in-queens-an-oasis-neglected-by-the-city.html | In Queens, an Oasis Neglected by the City | False | By Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/new-york-school-progress-reports-may-lead-to-closures.html | Schoolsâ€šÃ„Ã´ Failure to Improve May Lead to More Closings | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/senate-leaders-at-work-on-plan-to-avert-fiscal-cliff.html | Leaders at Work on Plan to Avert Mandatory Cuts | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/protesters-arrests-during-2004-gop-convention-are-ruled-illegal.html | Judge Rules That Mass Arrests at a 2004 Protest Were Illegal | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/hockey/combating-boredom-evander-kane-heads-overseas-during-nhl-lockout.html | Combating Boredom, a Locked-Out Player Finally Heads Overseas | False | By Gerald Narciso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/knicks-executives-project-confidence-in-off-season-moves.html | Knicksâ€šÃ„Ã´ Executives Project Confidence in Off-Season Moves | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/pageoneplus/corrections-october-2-2012.html | Corrections: October 2, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/mets-marlins-season-poor-performance-keeping-coaches.html | Mets Keeping Coaches in 2013 | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/lured-by-promises-of-wealth-fbi-agent-was-drawn-into-fraud-scheme-prosecutors-say.html | Lured by Promises of Wealth, F.B.I. Agent Was Drawn Into Fraud Scheme, Prosecutors Say | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/connecticut-court-grants-retrial-for-richard-lapointe-in-1987-murder.html | Connecticut Court Orders Retrial for Man Convicted in â€šÃ„Ã´87 Murder | False | By Liz Robbins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/us-scales-back-plans-for-afghan-peace.html | U.S. Abandoning Hopes for Taliban Peace Deal | False | By Matthew Rosenberg and Rod Nordland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/a-day-to-speak-out-on-new-york-fire-department-bias-case.html | A Day to Speak Out on Fire Dept. Bias Case | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/device-sends-message-to-swiss-farmer-when-cow-is-in-heat.html | Swiss Cows Send Texts to Announce Theyâ€šÃ„Ã´re in Heat | False | By John Tagliabue | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/giants-learn-that-late-rallies-are-not-a-sure-thing.html | Giants Learn That Late Rallies Are Not a Sure Thing | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/fighting-spreads-through-aleppo-as-services-vanish.html | Fighting and Chaos Spread Through Syrian City, as Services Vanish | False | By Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/austin-tice-seen-alive-in-video-on-pro-assad-web-site.html | Video Seems to Show American Journalist Being Held by Islamists in Syria | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/nets-coach-avery-johnson-welcomes-the-pressure-to-win.html | Netsâ€šÃ„Ã´ Coach Is Welcoming the Pressure to Win | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/yankees-rout-boston-and-take-over-first-place.html | Yankees Rout Boston to Take One-Game Lead | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/americas/colombian-president-to-undergo-surgery-for-prostate-cancer.html | Colombia: President to Undergo Surgery for Prostate Cancer | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/texas-fishing-tournaments-lure-competitors-and-fraud.html | Texas Fishing Contests Lure Competitors and Fraud | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/a-lost-and-possibly-last-season-for-bobby-valentine.html | A Lost, and Possibly Last, Season for Valentine | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/carlos-moseley-former-president-and-chairman-of-new-york-philharmonic-dies-at-98.html | Carlos Moseley, Philharmonic Manager, Dies at 98 | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/36-confirmed-dead-in-hong-kong-ferry-collision.html | 7 Crew Members Are Detained in Deadly Collision of 2 Boats in Hong Kong | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/doctor-visits-drop-census-finds.html | Doctor Visits Dropping, New Census Figures Show | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/chinese-communist-party-still-unsettled-over-changes.html | With a Transition Near, New Questions in China | False | By Edward Wong and Jonathan Ansfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/james-e-burke-ex-johnson-johnson-chief-dies-at-87.html | James E. Burke, 87, Dies; Candid Ex-Chief of Johnson & Johnson | False | By Katie Thomas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/bains-offshore-strategies-grew-romneys-wealth.html | Offshore Tactics Helped Increase Romney's Â Wealth | False | By Michael Luo and Mike McIntire | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/before-loss-to-phillies-nationals-secure-playoff-spot.html | Before a Loss, a Much Bigger Win for Nationals | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/debate-moderators-are-subject-to-partisan-rancor.html | Playing Roles of Referee and, Increasingly, Target During Debates | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/report-sees-less-impact-in-new-autism-definition.html | Report Sees Less Impact in New Autism Definition | False | By Benedict Carey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/realestate/manhattan-apartment-sales-rose-in-third-quarter-reports-find.html | Manhattan Apartment Sales Rose Last Quarter, Reports Find | False | By Michelle Higgins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/us-advises-states-to-expand-medicaid-or-risk-losing-funds.html | Administration Advises States to Expand Medicaid or Risk Losing Federal Money | False | By Robert Pear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/experts-see-signs-of-el-nino-but-a-weak-one.html | Experts See Signs of El Niñoâ, but a Weak One | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/tennessee-meningitis-kills-two-who-received-steroid-injections.html | Tennessee: Meningitis Kills Two Who Received Steroid Injections | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/at-a-brooklyn-home-police-find-drugs-guns-and-an-alligator.html | In Search for Drugs, Something Unexpected | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/03/world/europe/georgia-election-results.html | Georgia's President Concedes Defeat in Parliamentary Election | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/mitt-romney.html | The Mitt Romney Who Might Have Been | False | By Robert Draper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/malaysian-court-rules-that-publishing-a-newspaper-is-a-basic-right.html | In Malaysia, Court Backs Right to Print a Newspaper | False | By Liz Gooch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/soccer/03iht-soccer03.html | Vision to Make Magic Is a Rare Gift | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/global/europes-banks-should-isolate-risky-businesses-expert-group-says.html | Europe's Â Banks Urged to Keep Trading and Lending Operations Separate | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/why-your-car-isnt-electric.html | Why Your Car Isn'Â t Electric | False | By Maggie Koerth-Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/10/02/what-if-web-users-could-sell-their-own-data/ | What if Web Users Could Sell Their Own Data? | False | By Jessica Bruder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/lawyers-seek-to-block-muslim-clerics-extradition-to-us.html | Lawyers Seek to Block Muslim Cleric'sÂ Extradition to U.S. | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/02/furniture-that-is-quirky-but-functional/ | Furniture That Is Quirky but Functional | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/apres-merkozy-hollande-and-merkel-working-well-together.html | Après Merkozy | False | By Charles Grant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://fifthdown.blogs.nytimes.com/2012/10/02/at-n-f-l-quarter-pole-matt-ryan-is-most-valuable/ | At N.F.L. Quarter Pole, Matt Ryan Is Most Valuable | False | By Chase Stuart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/03nyff.html | Films That Look Forward and Back | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/03iht-loomis03.html | Baroque Opera at the Ambronay Festival | False | By George Loomis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/03iht-lon03.html | Desperately Showing Their Feelings | False | By Matt Wolf | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/02/beasts-of-the-southern-wild-ineligible-for-sag-awards/ | âÂ'Beasts of the Southern Wild'Â Ineligible for SAG Awards | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/pennsylvania-judge-delays-implementation-of-voter-id-law.html | Voter ID Rules Fail Court Tests Across Country | False | By Ethan Bronner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/hands-on-a-hardbody-sets-broadway-opening-date/ | âÂ'Hands on a Hardbody'Â Sets Broadway Opening Date | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/israels-iran-policy-appears-to-shift-further-toward-more-sanctions.html | Netanyahu Appears to Be Shifting Israel'sÂ Iran Policy Toward More Sanctions | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/invitation-to-a-dialogue-affirmative-action.html | Invitation to a Dialogue: Affirmative Action | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/syrian-state-tv-lashes-out-at-hamas-leader-khaled-meshal.html | Syria Berates Hamas Chief, an Old Ally, on State TV | False | By Anne Barnard and Hania Mourtada | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/02/fixing-a-credit-card-snafu-for-stay-at-home-spouses/ | Fixing a Credit Card Mix-Up for Stay-at-Home Spouses | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://dealbook.nytimes.com/2012/10/02/deutsche-telekom-said-to-be-near-a-deal-to-buy-metropcs/ | T-Mobile Looks to Buy MetroPCS | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/gm-and-ford-post-lackluster-sales.html | Auto Sales Are Highest in 4 Years | False | By Bill Vlasic | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/us-said-to-be-preparing-potential-targets-tied-to-libya-attack.html | U.S. Is Tracking Killers in Attack on Libya Mission | False | By Eric Schmitt and David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/republican-party-aims-to-remake-florida-supreme-court.html | G.O.P. Aims to Remake Florida Supreme Court | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/shopping-sites-pay-contributors-who-drive-traffic-to-retailers.html | Sites That Pay the Shopper for Being a Seller | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/10/02/revisiting-president-obamas-small-business-tax-cut-claims/ | Revisiting President Obamaâ€šÃ„Ã´s Small-Business Tax-Cut Claims | False | By Robb Mandelbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/requests-for-bolstered-security-in-libya-were-denied-republicans-say.html | Added Security in Libya Was Rejected, G.O.P. Says | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/temporary-voter-relief-in-pennsylvania.html | Temporary Voter Relief in Pennsylvania | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/iran-president-mahmoud-ahmadinejad-ties-currency-drop-to-sanctions.html | Iranâ€šÃ„Ã´s President Ties Recent Drop in Currency to U.S.-Led Sanctions | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/stanley-tucci-actor-writer-family-cook.html | Hollywood Ending, With Meatballs | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/02/hbo-orders-fourth-season-of-boardwalk-empire/ | HBO Orders Fourth Season of â€šÃ„Ã²Boardwalk Empireâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/fashion/03iht-fsecond03.html | Making Their Marks | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/fashion/03iht-fgreece03.html | Crisis Pushes Greeks Far From Home | False | By Elis Kiss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/fashion/03iht-fchanel03.html | The Regeneration Game | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/one-border-patrol-agent-killed-another-injured-in-arizona.html | U.S. Agent Is Killed and Another Is Injured in Shooting at Mexican Border | False | By Michael S. Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-illinois-jackson-runs-unseen.html | In Illinois, Jackson Runs Unseen | False | By Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/global/spanish-regions-agree-to-deficit-plan.html | Spanish Regions Agree to National Deficit Plan | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/popes-former-butler-admits-in-court-to-leaking-confidential-documents.html | Popeâ€šÃ„Ã´s Former Butler Admits He Leaked Documents | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/foo-fighters-to-go-on-hiatus/ | Foo Fighters to Go on Hiatus | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/video-games/resident-evil-6-by-capcom-makes-its-debut.html | Itâ€šÃ„Ã´s Bioterrorism, and Even the Presidentâ€šÃ„Ã´s a Zombie | False | By Stephen Totilo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/shai-agassi-steps-down-as-chief-of-better-place.html | Chief Steps Down at a Company Serving Electric Cars | False | By Bradley Berman and Zach McDonald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/nut-milk-vegan-and-dairy-free.html | Brooklyn Artisans on a Milk Run | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/jerry-seinfeld-really-riffs-about-something.html | Jerry Seinfeld (Really!) Riffs About ... Something | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-twist-or-two-to-finely-ground-chile-flakes.html | A Twist or Two for Finely Ground Chile Flakes | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/seven-new-york-restaurants-retain-michelins-3-star-ratings.html | Seven Retain Michelinâ€šÃ„Ã´s 3 Stars | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/restaurant-review-calliope-in-the-east-village.html | Waiter, How Far to the Eiffel Tower? | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/bryant-park-office-rents-outperform-the-rest-of-midtown-manhattan.html | Bryant Park Office Rents Outperform the Rest of Midtown | False | By Alison Gregor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/a-few-words-with-a-royal-artist/ | A Few Words With a Royal Artist | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/honoring-a-very-early-new-yorker/ | Honoring a Very Early New Yorker | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/theater/reviews/children-of-killers-by-katori-hall-at-the-castillo-theater.html | The Genocide Is Past, the Lessons Are Not | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/03/rebecca-producer-denies-inventing-mystery-investor/ | â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Producer Denies Inventing Mystery Investor | False | By Patrick Healy and William K. Rashbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/at-macys-shoes-reign-on-the-second-floor.html | A Leopard in a Cage at the Shoe Zoo | False | By Alexandra Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/books/spillover-by-david-quammen-on-how-animals-infect-humans.html | They Are So Beastly, These Ticks and Plagues | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/al-coluccio-opens-in-brooklyn.html | Reinvention With the Family Name | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://goal.blogs.nytimes.com/2012/10/02/red-bulls-shake-up-front-office-again-by-ousting-soler/ | Red Bulls Shake Up Front Office, Again, by Ousting Soler | False | By Jack Bell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://slapshot.blogs.nytimes.com/2012/10/02/breaking-down-n-h-l-s-three-lockouts/ | Breaking Down N.H.L.â€šÃ„Ã´s Three Lockouts | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/dance/flex-is-kings-live-at-the-dumbo-arts-festival.html | The Body as Pretzel, With Lots of Mustard | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/to-make-the-sale-some-soap-purveyors-go-an-extra-mile.html | One Hand Washes the Other, to Soap Sellersâ€šÃ„Ã´ Benefit | False | By Douglas Quenqua | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/weill-hall-at-sonoma-state-university.html | Big-League Music Hall in Wine Country | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/the-culinary-conversations-series-kicks-off-chocolate-making-classes-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/michael-lomonaco-opens-a-place-in-columbus-circle.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/verdis-trovatore-at-the-metropolitan-opera.html | Cast of Unknowns Swept Along by the Verdian High Tides | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/television/life-after-top-chef-on-bravo.html | Full of Advice, and Full of Themselves | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/city-opera-to-dispose-of-former-productions.html | City Opera to Shed Its Past, Not Store It | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/the-30-minute-interview-donald-c-wood.html | Donald C. Wood | False | By Vivian Marino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/office-penthouses-leasing-slowly-in-midtown.html | Penthouse Offices Leasing Slowly in Midtown | False | By C. J. Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://dealbook.nytimes.com/2012/10/02/in-stock-market-rebound-a-windfall-for-wall-st-executives/ | In Market Rebound, a Windfall for Wall Street Executives | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/at-least-25-are-killed-at-nigerian-college.html | Attack at Nigerian College Leaves at Least 25 Dead | False | By Adam Nossiter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/fashion/chanel-chloe-saint-laurent-valentino-fashion-review.html | Chanel Rises Above Its Excess | False | By Cathy Horyn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/now-forager-by-jason-cortland-and-julia-halperin.html | Romance Is a Dish That Sometimes Grows Cold | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/athletics-trying-to-build-for-future-land-in-the-playoffs.html | Trying to Build for the Future, the Athletics Win in a Hurry | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/bel-borba-aqui-a-documentary-in-salvador-de-bahia.html | An Artist Hero Paints a Cityâ€šÃ„Ã´s Streets | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/ave-is-a-bulgarian-buddy-film.html | Two Bulgarian Wastrels, Happiest on the Road | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/debating-real-value-of-health-benefits-in-poverty-calculations.html | Health Care as Income for the Poor | False | By Eduardo Porter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/americas/closed-consulate-in-miami-may-affect-venezuelan-vote.html | A Closed Consulate May Limit Venezuelan Votes in the U.S. | False | By Karla Zabludovsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/overcoming-hurdles-to-a-childs-success.html | Overcoming Hurdles to a Childâ€šÃ„Ã´s Success | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/my-city-subpoenas-ken-burns-film-on-89-jogger-rape.html | City Subpoenas Film Outtakes as It Defends Suit by Men Cleared in â€šÃ„Ã´89 Rape | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/a-new-call-for-catalonias-independence.html | Spanish Prisoners | False | By Ricard Gonzâ€šÃ„Â¥lez and Jaume Clotet | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/at-advertising-week-the-vital-role-of-digital-marketing.html | At Ad Week, the Vital Role of Digital Marketing | False | By Tanzina Vega and Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/indias-schoolchildren-face-deadly-roadways.html | The Road to the Schoolhouse Proves Perilous for Indiaâ€šÃ„Ã´s Young | False | By Sruthi Gottipati | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/a-glimmer-in-the-vast-wasteland-of-television.html | A Glimmer in the Vast Wasteland | False | By Newton N. Minow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/in-new-era-egyptian-police-mimic-the-old-critics-say.html | In New Era, Egyptian Police Mimic the Old, Critics Say | False | By Kareem Fahim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/inquiry-cites-flaws-in-regional-counterterrorism-offices.html | Inquiry Cites Flaws in Counterterrorism Offices | False | By James Risen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/technology/facebook-delivers-confident-pitch-to-advertisers.html | Facebook Delivers a Confident Sales Pitch to Advertisers | False | By Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/design/frank-lloyd-wright-house-in-phoenix-faces-bulldozers.html | Wright Masterwork Is Seen in a New Light: A Fight for Its Life | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/health/meningitis-cases-are-linked-to-steroid-injections.html | Meningitis Cases Are Linked to Steroid Injections in Spine | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/soccer/in-seattle-soccer-fans-to-vote-on-fate-of-sounders-gm.html | Rooting on the Home Team, and Voting on Its G.M. | False | By Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/france-strauss-kahn-investigation-dropped.html | France: Strauss-Kahn Investigation Dropped | False | By Doreen Carvajal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/dance/yvonne-mounsey-city-ballet-dancer-and-a-teacher-dies-at-93.html | Yvonne Mounsey, City Ballet Dancer and a Teacher, Dies at 93 | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/japan-whaling-group-suffers-financial-loss.html | Japan: Whaling Group Suffers Financial Loss | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://dealbook.nytimes.com/2012/10/02/ads-attack-wall-st-ties-no-matter-how-flimsy/ | Ads Attack Wall Street Ties, No Matter How Flimsy | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/new-york-city-redistricting-map-is-called-unfair.html | New Yorkâ€šÃ„Ã´s Proposed Council Map Is Called Unfair to Minority Groups | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/design/national-youngarts-to-take-over-bacardi-complex-in-miami.html | Gehry to Turn Bacardi Complex Into Arts Campus | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/friedman-china-needs-its-own-dream.html | China Needs Its Own Dream | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/mets-marlins-r-a-dickey-adam-greenberg.html | An Out Well Worth Waiting 7 Years For | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/obama-outspending-romney-on-tv-ads.html | Obama Outspending Romney on TV Ads | False | By Jim Rutenberg and Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/mistrust-in-california.html | Mistrust in California | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/justice-under-the-law-of-nations.html | Justice Under the Law of Nations | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/amadou-diallos-mother-asks-why-officer-who-shot-at-her-son-will-get-gun-back.html | Diallo's Mother Asks Why Officer Who Shot at Her Son Will Get Gun Back | False | By Wendy Ruderman and J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/buddha-sculpture-invites-reflection-and-instagram-photos.html | A Buddha, Full of Air, Sits Serenely on the Waves | False | By Sharon Otterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/stephan-frankfurt-advertising-executive-dies-at-80.html | Stephen Frankfurt, Artist on Madison Ave., Dies at 80 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/hockey/locked-out-hurricane-anthony-stewart-lands-in-nottingham.html | N.H.L. Player Becomes the Forward of Nottingham | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/americas/spike-in-police-officer-deaths-alarms-sao-paulo.html | Alarm Grows in Si'São Paulo as More Police Officers Are Murdered | False | By Simon Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/eric-schneiderman-presents-his-case.html | Mr. Schneiderman Presents His Case | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/r-b-greaves-of-take-a-letter-maria-fame-dies-at-68.html | R. B. Greaves, Pop Singer, Dies at 68 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/dowd-complicity-in-duplicity.html | Complicity in Duplicity? | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/2-former-housing-officials-plead-guilty-in-bribery-schemes.html | Former Housing Officials Plead Guilty to Bribery | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/prairie-festival-draws-crowds-to-land-institute-in-kansas.html | Out on the Prairie, Moon, Music and Lectures, Too | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/pageoneplus/corrections-october-3-2012.html | Corrections: October 3, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/basketball/raymond-felton-is-happy-to-be-back-with-the-knicks.html | Felton Is Happy to Be Back With the Knicks | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/mtas-finances-have-improved-new-york-state-comptroller-says.html | At M.T.A., State Comptroller Finds Improved Fiscal Health | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/manager-buck-showalter-remakes-orioles-in-his-image.html | One Big Swing Keeps the Orioles Alive | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/cuomo-tours-team-state-to-highlight-economic-development-strategy.html | Our Next Stop, Governor: Another Development Site Helped by Your Policies | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/parks-department-fined-for-failure-to-display-leash-rules/ | Parks Department Fined for Failure to Display Leash Rules | False | By Tristan Hallman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/ann-romney-takes-larger-campaign-role.html | Ann Romney Takes Bigger Role on Behalf of the Man She Knows | False | By Michael Barbaro, Ashley Parker and Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/basketball/talent-and-trouble-shadow-nets-andray-blatche.html | Talent and Trouble Shadow Nets' Blatche | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/qassim-suleimani-irans-master-of-iraq-chaos-still-vexes-the-us.html | Iran's Master of Iraq Chaos Still Vexes U.S. | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/wary-of-israel-iran-is-said-to-blunder-in-strikes.html | Wary of Israel, Iran Is Said to Err in Strikes | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-struggling-nevada-the-president-prepares.html | Stark Backdrop as President Prepares to Debate | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/modern-alamo-battle-over-display-of-victory-or-death-letter.html | Modern Alamo Battle Over Plan to Display Letter | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/claims-likely-to-surface-in-debate-and-facts-behind-them.html | Claims Likely to Surface in Debate and Facts Behind Them | False | By Jackie Calmes and John Harwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-debate-obama-and-romney-stand-on-equal-footing.html | In 90-Minute Debate, 2 Candidates Stand on Equal Footing | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/03/business/media/robert-j-manning-former-editor-of-the-atlantic-monthly-dies-at-92.html | Robert J. Manning, Former Editor of The Atlantic, Dies at 92 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/ncaafootball/new-orleans-roots-for-devon-walker-and-tulane-football.html | New Orleans Roots for Injured Player and Forgotten Program | False | By Brett Michael Dykes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/yankees-beat-red-sox-to-keep-division-lead.html | Title Is in Reach After 2 Hits Aren't | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/theater/li-man-said-to-have-connected-rebecca-producer-with-investor.html | Long Island Man Is Said to Have Connected Investor to Scuttled Musical | False | By Patrick Healy and William K. Rashbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/bobby-valentine-injured-after-reading-text-while-cycling.html | Valentine Hurt After Reading Text Message on Bike | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/football/jets-santonio-holmes-is-probably-out-for-season.html | Jets' Holmes Is Probably Out for Rest of Season | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/yankees-raul-ibanez-again-comes-through-with-big-hit.html | Late-Surging Ibanez Shifts Momentum Again | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://bits.blogs.nytimes.com/2012/10/03/pao-says-kleiner-perkins-fired-her/ | At Venture Capital Firm, Arguments About Whether a Partner Is Still Employed | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/global/asia-economies-struggle-under-weight-of-global-downturn.html | Momentum Is Slowing in Asia, Report Says | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/lois-lowry-the-childrens-author-who-actually-listens-to-children.html | The Children's Author Who Actually Listens to Children | False | By Dan Kois | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/03/booming/booming03wadler-booming.html | Unfriending Someone, Before Facebook | False | By Joyce Wadler | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/ina-drew-jamie-dimon-jpmorgan-chase.html | The Woman Who Took the Fall for JPMorgan Chase | False | By Susan Dominus | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/03/business/energy-environment/04iht-green04.html | Green Power on the Edge of Practicality | False | By Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/03/business/global/daily-euro-zone-watch.html | Survey Signals That Euro Zone Has Entered Recession | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/03/300000-android-phones-roam-a-virtual-town/ | 300,000 Android â€˜Phonesâ€™ Roam a Virtual Town | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/bumping-into-the-characters.html | Bumping Into the Characters | False | By Mark Helprin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/global/battling-the-retail-goliaths-in-south-korea.html | South Koreans Resist Hypermarketsâ€™ Intrusion on Small Businesses | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/syria.html | Turkey Strikes Back After Syrian Shelling Kills 5 Civilians | False | By Tim Arango and Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/video-games/video-game-retail-sales-decline-despite-new-hits.html | Gaming Faces Its Archenemy: Financial Reality | False | By Chris Suellentrop and Stephen Totilo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/soccer/belarus-soccer-champion-becomes-a-serious-contender.html | Belarus Soccer Champion Becomes a Serious Contender | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/04iht-letter04.html | Exposing Power, and Its Effects | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/cricket/04iht-cricket04.html | Sri Lanka Not Interested in Playing the Gracious Host | False | By Huw Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/john-vinocur-merkels-plan-b.html | Merkelâ€™s Plan B? | False | By John Vinocur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/new-internet-law-gets-hostile-reception-in-philippines.html | Internet Law in Philippines Takes Effect, Raising Fears | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/a-new-tech-generation-defies-the-odds-in-japan.html | Japanâ€™s New Tech Generation | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/museum-of-contemporary-art-in-los-angeles-expected-to-add-ari-emanuel-to-board/ | Ari Emanuel Joins Board of Museum of Contemporary Art in Los Angeles | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/clashes-reported-in-tehran-as-riot-police-target-money-changers.html | Violence and Protest in Iran as Currency Drops in Value | False | By Thomas Erdbrink and Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/03/styled-to-a-t-valeria-napoleone/ | Styled to a T | Valeria Napoleone | False | By T Magazine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/human-rights-watch-report-critical-of-hamas-justice-system-in-gaza.html | Rights Group Criticizes Hamas-Run Justice System in Gaza | False | By Fares Akram | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/03/the-razr-m-is-a-sharp-droid-phone/ | The RAZR M Is a Sharp Droid Phone | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/drug-shows-promise-in-treating-type-of-muscular-dystrophy.html | Drug Shows Promise in Treating a Type of Muscular Dystrophy in Boys | False | By Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/fan-sites-for-pop-stars-settle-childrens-privacy-charges.html | Fan Sites Settle Childrenâ€™s Privacy Charges | False | By Natasha Singer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/roster-of-stars-to-celebrate-twain-prize-for-ellen-degeneres/ | Roster of Stars to Celebrate Twain Prize for Ellen DeGeneres | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/science/new-bizarre-species-of-small-dinosaur-identified.html | Bizarre Species of Miniature Dinosaur Identified | False | By John Noble Wilford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/speedy-airport-security-should-you-apply.html | Speedy Airport Security: Should You Apply? | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/impressionism-and-fashion-at-the-musee-dorsay-in-paris-looks-at-impressionists-take-on-style.html | Monet Along the Runway | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/bidzina-ivanishvili-rescinds-demand-that-the-georgian-president-resign.html | Georgian Politician Rescinds Call for President to Quit | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/04iht-fsaab04.html | More Than Just the 'Heiress' | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/04iht-fmaiyet04.html | Created With Loving Care | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/04iht-fmoynat04.html | Designers of Desire: Ramesh Nair at Moynat | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/04iht-flv04.html | A Game of Checkers | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/10/03/a-high-end-brand-tries-a-different-sales-channel/ | A High-End Brand Tries a Different Sales Channel | False | By John Grossmann | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/football/jets-place-santonio-holmes-on-injured-reserve.html | Jets Sign a Wide Receiver as the Names on Their Roster Keep Changing | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/personaltech/kindles-paperwhite-e-reader-lets-there-be-more-light-review.html | Newly Enlightened E-Readers | False | By David Pogue | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-12 | https://www.nytimes.com/2012/10/04/arts/you-want-haunted-weve-got-jeffrey-dahmer-in-the-house.html | You Want Haunted? Weâ€™ve Got Jeffrey Dahmer in the House | False | By Jason Zinoman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/04iht-m04-film-protests.html | Some Protesters in Middle East Regret Anti-U.S. Outbreaks | False | By Kristen McTighe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/03/refinancing-spikes-as-mortgage-rates-fall/ | Refinancing Spikes as Mortgage Rates Fall | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/health/new-test-of-babies-dna-speeds-diagnosis.html | Infant DNA Tests Speed Diagnosis of Rare Diseases | False | By Gina Kolata | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://bits.blogs.nytimes.com/2012/10/03/h-p-stock-drops-as-meg-whitman-speaks/ | H.P. Shares Fall as Chief Sees Trouble | False | By Quentin Hardy | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/baseballs-improvised-playoff-format-has-best-teams-packing.html | As Chaos Subsides, a Schedule Emerges | False | By Benjamin Hoffman and Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://thelede.blogs.nytimes.com/2012/10/03/video-tv-anchor-takes-on-viewer-who-complains-about-her-weight/ | TV Anchor Takes on Viewer Who Complains About Her Weight | False | By Jennifer Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://fifthdown.blogs.nytimes.com/2012/10/03/thursday-matchup-cardinals-vs-rams/ | Thursday Matchup: Cardinals vs. Rams | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/tuxedo-variations-a-trend-at-paris-shows.html | The Evening News | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/mumford-sons-rules-the-pop-chart/ | Mumford & Sons Rules the Pop Chart | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/television/comedy-and-politics-uneasy-bedfellows-but-smuggling.html | Late at Night, Comedy Gets Pointed and Political | False | By Jason Zinoman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/a-jewelry-store-and-a-fashion-pop-up-open-and-celebrating-james-bond-with-swarovski.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/media/scardino-ceo-of-pearson-to-step-down.html | Scardino, Chief of Pearson, to Step Down | False | By Amy Chozick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://fifthdown.blogs.nytimes.com/2012/10/03/kicker-says-giants-considered-a-fake-in-final-seconds/ | Kicker Says Giants Considered a Fake in Final Seconds | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/basketball/nba-institutes-policy-to-combat-flopping.html | N.B.A. Outlines Policy to Try to Stop Flopping | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/03/four-part-eleven-hour-life-and-times-to-be-part-of-soho-rep-season/ | Four-Part, Eleven-Hour 'Life and Times' To Be Part of Soho Rep Season | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://offthedribble.blogs.nytimes.com/2012/10/03/wallace-ends-retirement-to-join-knicks/ | Wallace Ends Retirement to Join Knicks | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/books/live-by-night-by-dennis-lehane.html | His Days of Crime May End Real Soon | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/paris-celebrates-the-end-of-fashion-week.html | Paris Sighs, Then Celebrates | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/rift-grows-between-netanyahu-and-barak-in-israel.html | Rift Grows Between Israeli Leaders Over Relations With U.S. | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/safety-review-says-europes-nuclear-reactors-need-repair.html | Europe's Nuclear Reactors Need Repair or Upgrades | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/the-gospel-according-to-pinterest.html | The Gospel According to Pinterest | False | By Alex Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://thecaucus.blogs.nytimes.com/2012/10/03/romney-dials-back-acceptance-of-obama-immigration-program/ | Romney Dials Back Acceptance of Obama Immigration Program | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/egypt-struggles-to-pay-oil-bill.html | Egypt Struggles to Pay Oil Bill | False | By Farah Halime | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/blue-state-or-red-look-at-the-nails.html | Blue State or Red? Look at the Fingers | False | By Celia McGee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/theater/reviews/michael-benz-in-hamlet-at-the-schimmel-center.html | Yes, a Blended Family Can Be a Pain, but That Danish Prince Tries His Best | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/step-family-trees-with-tangled-branches.html | When Branches Tangle in a Stepfamily Tree | False | By Elissa Gootman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/frankie-sharp-party-promoter-at-westgay-at-the-westway.html | Echoes of Studio 54 | False | By William Van Meter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/dog-days-new-opera-at-peak-performances-in-montclair.html | Fighting for Survival, Like Animals | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/a-10-million-gift-for-museum-of-natural-history/ | A $10 Million Gift for Museum of Natural History | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/boite-toy-in-the-meatpacking-district.html | Toy | False | By Joshua David Stein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/models-take-to-twitter-to-complain.html | And What About My Broken Nail! | False | By Austin Considine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/maison-michel-handmade-accessories.html | Designer Confections | False | By Benjamin Seidler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/restaurant-report-ultraviolet-in-shanghai.html | Restaurant Report: Ultraviolet in Shanghai | False | By Justin Bergman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/moss-on-moss.html | Moss on Moss | False | By Bob Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/murray-moss-moves-on.html | Leaving the Shop, Not Curating, Behind | False | By Bob Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/books/robin-sloan-author-and-more-and-his-24-hour-bookstore.html | Robin Sloan, Digital Guru, Takes a Journey Into Print | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/movies/documentary-directors-see-flaws-in-new-rules-for-oscar.html | Flaws Seen in New Rules for Oscars | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/multinational-crackdown-on-computer-con-artists.html | Multinational Crackdown on Computer Con Artists | False | By Edward Wyatt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/in-paris-dior-san-laurent-and-their-new-designers.html | Paris Fashion Showdown | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/us-onebeat-program-melds-32-musicians-from-21-countries.html | A United Nations of Music | False | By Larry Rohter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/personaltech/navigon-and-waze-map-apps-to-bypass-apple-and-google-review.html | Map Apps to Bypass the Rivalry of Google and Apple | False | By Kit Eaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/mets-are-headed-in-the-right-direction-alderson-says.html | Alderson Says Money Is an Object to the Mets | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/the-rb-star-miguel-at-bowery-ballroom.html | Breaking Into Machismo After Playing It Cool | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/pennsylvania-justices-block-an-execution.html | Pennsylvania Justices Back Stay of Murderer's Execution | False | By Jon Hurdle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/jovanotti-italian-rapper-brings-his-act-to-new-york.html | A Roman Rapper Comes to New York, Where He Can Get Real | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/the-untouchables-on-the-campaign-trail.html | The Untouchables | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/dance/moiseyev-dance-company-and-ballet-west-fall-for-dance.html | Tapping Glory From a Soviet Past, Supercharged With Precision and Vigor | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/crosswords/bridge/bridge-world-mind-sports-games-in-france.html | World Mind Sports Games in France | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/greathomesanddestinations/one-shed-fits-all-a-modernist-dogtrot-reborn.html | One Shed Fits All | False | By Penelope Green | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/sarah-burtons-sweet-talk-at-the-alexander-mcqueen-show.html | Sarah Burton's Sweet Talk | False | By Cathy Horyn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/building-shelves-out-of-golf-clubs-and-skis-the-pragmatist.html | Extended Shelf Life | False | By Bob Tedeschi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/shopping-with-rich-thrush-for-power-strips.html | Power Strips | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/are-paved-driveways-worth-it-market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/a-new-book-celebrates-mies-van-der-rohes-lafayette-park-complex-in-detroit.html | Home Sweet Architectural Masterpiece | False | By Alexandra Lange | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/ceramic-tile-with-the-look-of-marble.html | Stone in Looks Alone | False | By Stephen Milioti | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/a-limited-edition-mongolian-lamb-sofa-from-the-campana-brothers.html | Evoking Decadence With a Wild Touch | False | By Elaine Louie | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/handmade-walnut-cutting-boards-and-other-kitchenware.html | A New Kind of Pure Design | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/american-design-clubs-new-retail-site.html | Designed (and Now Sold) in the U.S.A. | False | By Jill Singer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/03/succs-fou/ | Succì's Fou | False | By MERYLE SECREST | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/sales-at-broadway-panhandler-artek-and-others.html | Sales at Broadway Panhandler, Artek and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/sioux-race-to-find-millions-to-buy-sacred-land-in-black-hills.html | Sioux Racing to Find Millions to Buy Sacred Land in Black Hills | False | By Timothy Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/julianne-moores-west-village-home-is-robbed-of-127000-in-cartier-jewelry.html | Cartier Jewelry Disappears From an Actress's Home | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://cityroom.blogs.nytimes.com/2012/10/03/an-island-of-tranquillity-is-reclaimed-in-prospect-park/ | An Island of Tranquillity Is Reclaimed in Prospect Park | False | By David W. Dunlap | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/africa/nigerian-peacekeepers-killed-in-darfur-ambush.html | Sudan: Peacekeepers Killed in Ambush | False | By Ismaïl Kushkush | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/q-line-inspires-weather-channel-as-it-names-winter-storm.html | That Name for a Storm? It's Inspired by a Train | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/france-government-puts-terrorism-legislation-on-hold.html | France: Government Introduces Terrorism Legislation | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/france-presidents-partner-cancels-plans-to-host-tv-program.html | France: President's Partner Cancels Plans to Host TV Program | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/tester-and-rehberg-fight-over-outsider-label-in-montana.html | Tester and Rehberg Fight Over Outsider Label in Montana | False | By Jack Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/south-carolina-citadel-vows-steps-against-sex-abuse.html | South Carolina: Citadel Vows Steps Against Sex Abuse | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/texas-executive-accused-of-illegal-exports-to-russia.html | Texas: Executive Accused of Illegal Exports to Russia | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/oakland-athletics-win-al-west-title-by-beating-texas-rangers.html | A's Win the A.L. West With One Final Rally | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/education/benefits-seen-in-considering-income-for-college-admissions.html | Benefits Seen in Considering Income for College Admissions | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/04/arts/music/frank-wilson-motown-songwriter-and-producer-dies-at-71.html | Frank Wilson, Motown Songwriter and Producer, Dies at 71 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/how-useful-are-college-rankings.html | How Useful Are College Rankings? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/donations-from-lawyers.html | Donations From Lawyers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/bias-in-the-media.html | Bias in the Media | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/garden-days-in-england.html | Garden Days in England | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://dealbook.nytimes.com/2012/10/03/t-mobile-deal-for-metropcs-increases-pressure-on-sprint/ | T-Mobile Deal for MetroPCS Adds Pressure on Sprint | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/media/from-hamsters-to-wizards-weird-ads-that-succeeded.html | From Hamsters to Wizards, Weirdness That Succeeded | False | By Tanzina Vega and Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/widespread-drought-threatens-way-of-life-for-farmers.html | Drought Leaves Cracks in Way of Life | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/ncaafootball/lsu-has-unblemished-record-on-uneven-ground.html | L.S.U. Has Quaked in Recent Weeks, but 5-0 Tigers Haven't Cracked | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/irving-cohen-catskills-maitre-dhotel-matchmaker-dies-at-95.html | Irving Cohen, King Cupid of the Catskills, Dies at 95 | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/health/meningitis-outbreak-grows-with-cases-in-5-states.html | In Outbreak, Meningitis Is Reported in 5 States | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/were-here-were-queer-yall.html | Weâ€šÃ„Ã´re Here, Weâ€šÃ„Ã´re Queer, Yâ€šÃ„Ã´all | False | By Karen L. Cox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/new-york-state-becomes-a-focus-of-the-fight-for-congress.html | Competitive Races Put New York State in Thick of the Fight for Congress | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/fearing-tainted-imports-hong-kong-squeezes-in-farms.html | In Organic-Hungry Hong Kong, Corn as High as an Elevatorâ€šÃ„Ã´s Climb | False | By Mary Hui | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/football/colts-try-to-focus-as-coach-chuck-pagano-fights-leukemia.html | With Coach Ill, Colts Try to Focus | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/a-few-passengers-use-wheelchairs-to-avoid-airport-lines.html | Rolling Past a Line, Often by Exploiting a Rule | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/07-talk-by-obama-resurfaces-renewing-questions-on-race.html | Resurfaced â€šÃ„Ã´07 Talk by Obama Renews Questions on Race | False | By Jeremy W. Peters and Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/understanding-kids-gangs-and-guns.html | Understanding Kids, Gangs and Guns | False | By Sudhir Venkatesh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/for-illegal-immigrants-seeking-a-reprieve-lack-of-documents-is-again-a-hurdle.html | Undocumented Life Is a Hurdle as Immigrants Seek a Reprieve | False | By Kirk Semple | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/supreme-court-justices-seek-broad-solutions.html | Justices Press Lawyers for Broad Solutions | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/china-jails-4-tibetans-linked-to-self-immolation-protests.html | China Jails 4 Tibetans Linked to Self-Immolation Protests | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/phil-coppess-still-holds-twin-cities-marathon-record.html | Self-Made Runner Remains in the Lead 27 Years Later | False | By Sarah Barker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/georgia-speaks-its-mind.html | Georgia Speaks Its Mind | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/contraception-and-religious-liberty.html | Contraception and Religious Liberty | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/eugene-palmer-wanted-for-murder-could-survive-in-harriman-state-park.html | Wanted Man Could Survive in Wilderness | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/jewish-homeland-in-birobidzhan-russia-retains-appeal.html | Despite Predictions, Jewish Homeland in Siberia Retains Its Appeal | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/kristof-why-let-the-rich-hoard-all-the-toys.html | Why Let the Rich Hoard All the Toys? | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/rebecca-go-between-is-at-center-of-separate-us-inquiry.html | 2nd U.S. Inquiry Centers on â€šÃ„Ã²Rebeccaâ€šÃ„Ã´ Go-Between | False | By William K. Rashbaum and Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/syria-rebels-press-harder-to-gain-more-fighters.html | Cajoling, Drugging and More as Rebels Try to Draw Defectors | False | By Kareem Fahim and Hwaida Saad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/miguel-cabrera-wins-baseballs-triple-crown.html | Drama on Baseballâ€šÃ„Ã´s Final Day as a Star Completes a Crown | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/obama-and-romney-hold-first-debate.html | Obama and Romney, in First Debate, Spar Over Fixing the Economy | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/pageoneplus/corrections-october-4-2012.html | Corrections: October 4, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/yankees-clinch-al-east-title-with-win-and-orioles-loss.html | Yankees Finish With a Flourish, Capturing East | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/jim-thome-of-orioles-in-playoffs-again-at-42.html | Disappointed, Orioles Still Have a Game to Play | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/man-accused-in-murder-plot-was-sane-when-questioned-us-says.html | Man Accused of Plot on Envoy Wasnâ€šÃ„Ã´t Mentally Ill, U.S. Argues | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/at-debate-watching-party-in-suburban-ohio-voters-are-less-than-thrilled.html | At Debate-Watching Party in Suburban Ohio, Voters Are Less Than Thrilled | False | By Susan Saulny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/debate-a-clash-over-governments-role-news-analysis.html | A Clash of Philosophies | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/obama-and-romneys-friendly-fire-the-tv-watch.html | The Choirboy and the Headmaster, and a Faceoff Without Fireworks | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/collins-the-season-of-debates.html | The Season of Debates | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/on-twitter-and-apps-audience-at-home-scores-the-debate.html | Not Waiting for Punditsâ€šÃ„Ã´ Take, Web Audience Scores the Candidates in an Instant | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/bobby-valentines-season-with-red-sox-is-turbulent-to-the-end.html | Valentineâ€šÃ„Ã´s Season Is Turbulent to the End | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/a-closer-look-at-what-the-presidential-candidates-said-in-the-debate.html | Taking Stock of Some of the Claims and Counterclaims | False | By Michael Cooper, Jackie Calmes, Annie Lowrey, Robert Pear and John M. Broder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/2-coptic-christian-boys-accused-of-defiling-a-koran.html | Egypt: 2 Coptic Boys Are Held as Contempt-of-Religion Cases Rise | False | By Kareem Fahim and Mai Ayyad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/an-unhelpful-presidential-debate.html | An Unhelpful Debate | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/syria.html | Turkeyâ€šÃ„Ã´s Parliament Backs Military Measures on Syria | False | By Tim Arango and Hwaida Saad | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-07 | https://lens.blogs.nytimes.com/2012/10/04/in-drug-riddled-bushwick-revisiting-a-steadfast-friend/ | In Drug-Riddled Bushwick, Revisiting a Steadfast Friend | False | By James Estrin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/greathomesanddestinations/05iht-rehouse05.html | A 6-Bedroom Bungalow in Kuala Lumpur | False | By Virginia C. McGuire | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/greathomesanddestinations/05iht-reshetland05.html | In Remote and Rugged Shetland, a Dynamic Market | False | By Nick Foster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://wheels.blogs.nytimes.com/2012/10/04/after-six-years-of-decline-traffic-deaths-begin-to-inch-upward/ | After Six Years of Decline, Traffic Deaths Begin to Inch Upward | False | By Tanya Mohn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/04/carol-bartz-on-the-yahoo-board-that-fired-her-and-advice-for-marissa-mayer/ | Carol Bartz on the Yahoo Board That Fired Her and Advice for Marissa Mayer | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-prix05.html | Schumacher to Quit Formula One for a 2nd Time | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/make-mine-manhattan.html | Make Mine Manhattan | False | By Rosie Schaap | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/10-pear-salads-to-make-you-forget-about-apples.html | The Other White Fruit | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-passage-of-justin-cronin.html | The Passage of Justin Cronin | False | By Zach Baron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/philippines-ex-president-arrested-in-hospital-on-new-charges.html | Philippines Ex-President Is Arrested in Hospital on New Charges | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/european-central-bank-leaves-interest-rates-unchanged.html | Optimism From Draghi on the Financial Health of Europe | False | By Jack Ewing and Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-paperboy-by-lee-daniels-stars-nicole-kidman.html | In a State of Sweaty Agitation in Steamy Florida | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/soccer/05iht-malaga05.html | Spanish Soccer Team Flying High on the Rebound | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/from-chicago-a-carmina-opera-carnegies-season.html | An Unabashed â€šÃ„Â´Carmina,â€šÃ„Â´ From Chicago to Carnegie | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-srf1prix05.html | To Apprentice, or to Start at the Top? | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/roger-cohen-spain-in-the-time-of-skinny-cows.html | In the Time of Skinny Cows | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-srf1profile05.html | So Close and Yet So Far From World Drivers' Title | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-srf1history05.html | Where Roots of Elite Racing's Asian Expansion Run Deep | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/playing-house-diane-keaton/ | Playing House | Diane Keaton | False | By Stephen Heyman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-srf1qanda05.html | The Man Behind the Voice of Formula One | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/georgian-democracy-on-the-march.html | Georgian Democracy on the March | False | By Job C. Henning and Nino Japaridze | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/chicago-hip-hops-raw-burst-of-change.html | Chicago Hip-Hopâ€šÃ„Â´s Raw Burst of Change | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/nathan-sproul-a-republican-operative-long-trailed-by-voter-fraud-claims.html | G.O.P. Operative Long Trailed by Allegations of Voter Fraud | False | By Stephanie Saul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://bits.blogs.nytimes.com/2012/10/04/facebook-passes-1-billion-active-users/ | A Billion Users Raise Stakes at Facebook for Revenue | False | By Somini Sengupta and Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/theater/specializing-in-secrets-and-their-dear-cost.html | Specializing in Secrets and Their Dear Cost | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/super-cuts/ | Super Cuts | False | By Kathryn Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/economy/retailers-say-sales-slowed-in-september.html | Retailers Say Sales Slowed in September | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/jeffrey-eugenides-by-the-book.html | Jeffrey Eugenides: By the Book | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/the-right-stuff-orhan-pamuk/ | The Right Stuff | Orhan Pamuk | False | By Holly Brubach | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/design/odyssey-works-makes-art-for-and-about-one-person.html | A Waking Dream Made Just for You | False | By Chris Colin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/theater/rachelle-rak-finally-lands-her-chorus-line.html | Finally, Sheâ€šÃ„Â´s Part of a â€šÃ„Â´Chorus Lineâ€šÃ„Â´ | False | By Jesse McKinley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://artsbeat.blogs.nytimes.com/2012/10/04/rush-and-public-enemy-among-nominees-to-rock-hall-of-fame/ | Rush and Public Enemy Among Nominees to Rock Hall of Fame | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/profile-in-style-paola-petrobelli/ | Profile in Style | Paola Petrobelli | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/india-moves-again-to-loosen-foreign-investment.html | A Factoryâ€šÃ„Â´s Closing Focuses Attention on Tort Reform | False | By Clifford Krauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/india-moves-again-to-loosen-foreign-investment.html | India Moves Again to Ease Way for Foreign Investment | False | By Heather Timmons and Vikas Bajaj | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/driving-the-mohawk-trail-in-massachusetts.html | Driving the Mohawk Trail in Massachusetts | False | By Mark Vanhoenacker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/technology/google-and-publishers-settle-over-digital-books.html | Google Deal Gives Publishers a Choice: Digitize or Not | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/ina-garten-more-square-footage-for-a-shoeless-cook.html | More Square Footage for a Shoeless Cook | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/red-sox-fire-bobby-valentine-after-one-season.html | Valentine Fired by Red Sox After One Trying Season | False | By David Waldstein and Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/reviews/hungry-city-phayul-in-jackson-heights.html | A Taste of Tibet That Can Leave You Speechless | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/after-debate-a-harsh-light-falls-on-jim-lehrer.html | After a New-Look Debate, a Harsh Light Falls on the Moderator | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/new-york-paid-at-least-5-million-to-settle-sex-harassment-cases.html | 11 Sexual Harassment Settlements Cost the State $5 Million | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/wake-in-fright-and-australian-new-wave.html | Finding a Renaissance in the Gritty Red Dust | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/yazs-triple-crown-work-resolve-and-concentration-robert-pinsky.html | Admiring Yaz, and What Makes a Hero | False | By Robert Pinsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/timely-avant-guardian/ | Timely | Avant Guardian | False | By Kevin McGarry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/economy/fed-members-in-accord-on-bond-buying-minutes-show.html | Fed Members in Accord on Bond-Buying Plan | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/bill-de-blasio-proposes-higher-taxes-on-wealthy-to-pay-for-education.html | Higher Taxes in the Blasioâ€šÃ„Â´s Schools Push | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/its-a-gift-when-all-162-baseball-games-matter-harvey-araton.html | Letâ€šÃ„Â´s Play 162: Itâ€šÃ„Â´s a Gift When They All Matter | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/tough-tests-for-steve-king-and-other-tea-party-favorites.html | In Iowa and Beyond, Redrawn Districts Test Favorites of Tea Party | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/hockey/nhl-cancels-first-two-weeks-of-season.html | Two Weeks of Hockeyâ€šÃ„Â´s Regular Season Are Lost to Lockout | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/technology/privacy-advocates-and-advertisers-at-odds-over-web-tracking.html | Privacy Advocates and Advertisers at Odds Over Web Tracking | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/books/mark-helprins-in-sunlight-and-in-shadow.html | Boy Meets Girl, and All Goes Downhill | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/marry-me-a-little-sondheim-songs-at-clurman-theater.html | Parallel Lives, Spliced From Sondheim | False | By David Rooney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/john-lennons-sideline-up-for-view.html | John Lennonâ€šÃ„Â´s Sideline, Up for View | False | By A. C. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://bats.blogs.nytimes.com/2012/10/04/n-l-wild-card-preview-braves-streak-meets-cardinals-stubbornness/ | N.L. Wild Card: Bravesâ€šÃ„Â´ Streak Meets Cardinalsâ€šÃ„Â´ | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://bats.blogs.nytimes.com/2012/10/04/a-l-wild-card-preview-same-record-vastly-different-talent/ | A.L. Wild Card: Same Record, Vastly Different Talent | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/sea-kayaking-lessons-by-new-york-kayak-company.html | Happily Adrift in the Tricky Currents of the Hudson | False | By Julia Lawlor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/human-rights-watch-says-its-moscow-researcher-threatened.html | Rights Group Says Its Researcher in Moscow Is Threatened | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/strategies-for-saving-on-holiday-airfares.html | Strategies for Saving on Holiday Airfares | False | By Emily Brennan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/global-food-prices-on-the-rise-united-nations-says.html | Global Food Prices on the Rise, U.N. Says | False | By Ron Nixon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/04/week-5-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 5 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-06 | https://www.nytimes.com/2012/10/05/world/asia/05iht-myanmar05.html | Burma? Myanmar? New Freedom to Debate Includes Name | False | By Thomas Fuller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/ten-chimneys-about-lunts-at-theater-at-st-clements.html | Broadway Royals, Out at the Summer Palace | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/man-accused-of-planning-bombing-in-in-spain.html | Man Accused of Planning Bomb Attack in Spain | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/met-show-recalls-bashford-dean-armor-curator.html | Dressed to Kill, From Head to Toe | False | By Charles McGrath | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/bonny-doon-vineyards-labeling-policy-draws-little-attention.html | Vintner With Nothing to Hide Finds That Few Are Looking | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/butter-with-hugh-jackman-and-jennifer-garner.html | Let the Carving Wars Begin! | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-yellow-birds-by-kevin-powers.html | On the Ground | False | By Benjamin Percy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/newark-museum-to-exhibit-hercules-mosaic-panel.html | Two-Ton Hercules Mosaic, Rock Steady in Newark | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/picasso-black-and-white-at-the-guggenheim-museum.html | Colorless Panorama Widens Vistas of Picasso | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/orientale-from-gotham-chamber-orchestra-at-poisson-rouge.html | A Union of East and West, Conceived With Courage | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/escape-fire-the-fight-to-rescue-american-healthcare.html | Pitting Drug Regimens Against Prevention | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/dance/city-ballet-offers-the-cage-and-rubies-at-koch-theater.html | Women Ferocious and Regal | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/memet-larsen-three-chapters.html | Memet Larsen: â€šÃ„Â²Three Chaptersâ€šÃ„Â´ | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/tony-desare-at-54-below.html | A Polite Crooner Capable of Boogie-Woogie Fire | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/guido-van-der-werve-nummer-veertien-home.html | Guido van der Werve: â€˜Â²Nummer veertien, homeâ€™Â‚Â‘ | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/someday-this-pain-will-be-useful-to-you.html | When Life Seems Like One Long Rainstorm | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/the-islands-of-benoit-mandelbrot-fractals-chaos-and-the-materiality-of-thinking.html | â€˜Â²THE ISLANDS OF BENOÃ®T MANDELBROTâ€™Â³Â’: â€˜Â²Fractals, Chaos and the Materiality of Thinkingâ€™Â‚Â‘ | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/paul-pfeiffer-playroom.html | Paul Pfeiffer: â€˜Â²Playroomâ€™Â‚Â‘ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/bernadette-corporation-2000-wasted-years.html | Bernadette Corporation: â€˜Â²2000 Wasted Yearsâ€™Â‚Â‘ | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/v-h-s-anthology-of-horror-shorts.html | Gory Discoveries in a Video Collection | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/the-hunt-for-students-an-undormy-apartment.html | For Students, an Undormy Apartment | False | By Joyce Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/mortgages-the-high-price-of-forced-insurance.html | The High Price of â€˜Â²Forcedâ€™Â‚Â‘ Insurance | False | By Lisa Prevost | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/streetscapes-broadway-from-83rd-to-84th-street.html | An Architectural Revue | False | By Christopher Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/taken-2-directed-by-olivier-megaton.html | In Harmâ€™Â‚Â‘s Way in Istanbul | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/television/wigs-channel-on-youtube-aimed-at-women.html | YouTube Dramas Aimed at Women | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/comedy-listings-for-oct-5-11.html | Comedy Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/love-for-levon-tribute-to-helm-at-izod-center.html | A Barn-Raising Rocks a New Jersey Arena | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/decoding-deepak-directed-by-gotham-chopra.html | My Father the Juggernaut | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/jazz-listings-for-oct-5-11.html | Jazz Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/when-dating-takes-more-than-the-click-of-a-mouse.html | Itâ€™Â‚Â‘s Not Just a Mouse That Has to Click | False | By Carolyn Bucior | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/cezanne-picasso-and-bacon-works-for-sale.html | Embiricos Collection Is Selling Some Works | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/movie-listings-for-oct-5-11.html | Movie Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://cityroom.blogs.nytimes.com/2012/10/04/bit-parts-but-no-bit-players-at-a-public-theater-event/ | Bit Parts but No Bit Players at Public Theater Dedication | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/its-such-a-beautiful-day-directed-by-don-hertzfeldt.html | An Everyman Whoâ€™Â‚Â‘s Not O.K. | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/pop-listings-for-oct-5-11.html | Pop Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/wade-guyton-at-whitney-museum-of-american-art.html | Dots, Stripes, Scans | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://dealbook.nytimes.com/2012/10/04/with-banks-skittish-europes-private-equity-firms-look-elsewhere/ | With Banks Skittish, Europeâ€™Â‚Â‘s Private Equity Firms Look Elsewhere | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/exclusive-david-salles-fort-greene-house-in-need-of-an-artistic-buyer.html | An Extended Study in Eco-Chic | False | By Michelle Higgins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/dance/opera-and-classical-music-listings-for-oct-5-11.html | Opera and Classical Music Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://mediadecoder.blogs.nytimes.com/2012/10/04/presidential-debate-drew-more-than-70-million-viewers/ | Presidential Debate Drew More Than 70 Million Viewers | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/dance/dance-listings-for-oct-5-11.html | Dance Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/museum-and-gallery-listings-for-oct-5-11.html | Museum and Gallery Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/bernini-sculpting-in-clay-at-the-metropolitan-museum.html | The First Twists That Made Marble Move | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/trade-of-innocents-directed-by-christopher-bessette.html | The Saviors Themselves Are Damaged | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/spare-times-for-oct-5-11.html | Spare Times for Oct. 5 -11 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/a-disagreeable-object-at-the-sculpturecenter.html | A Throwaway? Not From This Angle | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/spare-times-for-children-for-oct-5-11.html | Spare Times for Children for Oct. 5-11 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/fat-kid-rules-the-world-directed-by-matthew-lillard.html | An Outsider Trying to Get Out of the Doldrums | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/paris-commune-from-the-civilians-at-bam-new-wave-festival.html | Occupying Paris With Revolutionary Zest, Amplified by the Cancan | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/big-deal-another-tower-for-the-new-york-skyline.html | Another Tower for the New York Skyline | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/frankenweenie-tim-burtons-homage-to-horror-classics.html | Itâ€™Â‚Â‘s Aliiiive! And Wagging Its Tail | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/theater-listings-for-oct-5-11.html | Theater Listings for Oct. 5-11 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-house-i-live-in-directed-by-eugene-jarecki.html | One Womanâ€™Â‚Â‘s Family, a String of Casualties in the War on Drugs | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-oranges-directed-by-julian-farino.html | Suburban Wasteland of Friends Adrift | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/wwii-nyc-at-the-new-york-historical-society.html | Over There, and Here as Well | False | By Edward Rothstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/china-landslide-hits-school.html | China: Landslide Hits School | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/sister-directed-by-ursula-meier.html | With His Small, Sticky Fingers, a Hustler Tugs at Emotions | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/medicaid-patient-shift-squeezes-home-care-providers-in-texas.html | Medicaid Patient Shift Squeezes Home Caregivers | False | By Becca Aaronson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/wuthering-heights-by-andrea-arnold-with-kaya-scodelario.html | Heathcliff and Cathy, With Lust and Mud | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/the-first-debate-sampling-the-reviews.html | The First Debate: Sampling the Reviews | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/what-netanyahu-and-abbas-said-at-the-un.html | What Netanyahu and Abbas Said at the U.N. | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/los-angeles-police-to-revise-immigrant-detention-policy.html | Los Angeles to Cease Transferring Some Immigrants | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/football/after-the-game-nfl-players-set-their-own-rules-on-style.html | Standing Out After the Game | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/at-time-machine-unwrapping-fly-man-and-other-superheroes.html | Where Superheroes Refuse to Die | False | By Alex Vadukul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/glut-of-solar-panels-is-a-new-test-for-china.html | Glut of Solar Panels Poses a New Threat to China | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/budget-cuts-and-new-policies-put-strain-on-texas-teachers.html | Strain for Teachers Runs Deeper Than Budget Cuts | False | By Morgan Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/avella-high-school-in-pennsylvania-regains-football-pride.html | Rebuilding Program, and Pride of a Town | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/africa/fbi-agents-scour-ruins-of-attacked-us-compound-in-libya.html | F.B.I. Agents Scour Ruins of Attacked U.S. Diplomatic Compound in Libya | False | By Elisabeth Bumiller and Michael S. Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/2013-new-york-primary-voting-requires-any-party-changes-by-oct-12.html | 2013 New York Primary Voting Requires Any Party Changes by Oct. 12 | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/michael-henry-heim-literary-translator-dies-at-69.html | Michael Henry Heim, Literary Translator, Dies at 69 | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/court-rules-against-buyer-of-wine-jefferson-supposedly-owned.html | Even if â€šÃ„Â²Rareâ€šÃ„Â´ Wine Was Too Young, Lawsuit Was Too Late, Court Says | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/police-stop-and-fatally-shoot-unarmed-driver-on-a-parkway-in-queens.html | Police Fatally Shoot an Unarmed Driver on the Grand Central Parkway | False | By J. David Goodman and Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/entering-stage-right-romney-moved-to-center.html | Entering Stage Right, Romney Moved to Center | False | By Michael Cooper, David Kocieniewski and Jackie Calmes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/karzai-accuses-us-of-duplicity-in-fighting-afghan-enemies.html | Karzai Accuses U.S. of Duplicity in Fighting Afghan Enemies | False | By Alissa J. Rubin and Habib Zahori | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/science/robert-f-christy-atom-bomb-physicist-dies-at-96.html | Robert F. Christy, Atom Bomb Physicist, Dies at 96 | False | By William J. Broad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/after-win-georgian-dream-coalition-demands-12-regional-vote-recounts.html | Winning Coalition in Georgia Demands Vote Recounts | False | By Ellen Barry and Olesya Vartanyan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/moving-beyond-affirmative-action.html | Moving Beyond Affirmative Action | False | By Thomas J. Espenshade | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/russian-agents-smuggled-us-microchips-fbi-says.html | F.B.I. Says Russians Smuggled Out U.S. Microchips | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/brooks-moderate-mitt-returns.html | Moderate Mitt Returns! | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/krugman-romneys-sick-joke.html | Romneyâ€šÃ„Â´s Sick Joke | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/in-wild-card-play-in-game-its-win-or-youre-out.html | In Wild-Card Play-In Game, Itâ€šÃ„Â´s Win or Youâ€šÃ„Â´re Out | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/in-sungeun-grace-lee-case-right-to-die-is-weighed-against-a-familys-wishes.html | Daughterâ€šÃ„Â´s Right to Die Is Weighed Against Familyâ€šÃ„Â´s Wish to Keep Her Alive | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/us-justice-vs-foreign-fraud.html | U.S. Justice in Collision With Foreign Fraud | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/iranians-offer-9-step-plan-to-end-nuclear-crisis.html | Iran Offers Plan, Dismissed by U.S., on Nuclear Crisis | False | By David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/a-challenge-to-aspiring-lawyers.html | A Challenge to Aspiring Lawyers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/football/robert-griffin-iii-excels-for-the-redskins.html | Griffin Beats Pressure, of Defenses and Fans | False | By Adam Himmelsbach | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/the-documented-life-of-immigrants.html | The Documented Life | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/for-obama-and-romney-campaign-gains-new-intensity-in-debates-wake.html | Campaign Gains a New Intensity in Debateâ€šÃ„Â´s Wake | False | By Jim Rutenberg and Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/fair-tests-for-firefighters.html | Fair Tests for Firefighters | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/concentration-and-politics-hobble-israels-newspapers.html | Political and Market Forces Hobble Israelâ€šÃ„Â´s Pack of Ink-Stained Watchdogs | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/peace-talks-with-the-taliban.html | Peace Talks With the Taliban | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/basketball/title-is-next-target-for-tina-charles-rising-connecticut-star.html | Title Is Next Target for a Rising Connecticut Star | False | By Seth Berkman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/casino-bus-was-weaving-before-bronx-crash-witnesses-testify.html | Witnesses Say Casino Bus Was Weaving Before Crash | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/psychiatrist-details-talks-with-suspect-in-bomb-plot.html | Psychiatrist Details Talks With Suspect in Bomb Plot | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/in-texas-cheerleaders-signs-of-faith-at-issue.html | Cheerleaders With Bible Verses Set Off a Debate | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/media/women-and-the-changing-face-of-the-industry.html | Women and the Changing Face of the Industry | False | By Tanzina Vega and Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/walmart-workers-in-california-protest.html | Walmart Workers Stage a Walkout in California | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/grace-with-paul-rudd-and-michael-shannon-at-cort-theater.html | Faith, Doubt and All Sorts of Scars | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/pageoneplus/corrections-october-5-2012.html | Corrections: October 5, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/south-korea-and-japan-fight-over-rocky-islets.html | Fight Over Rocky Islets Opens Old Wounds Between South Korea and Japan | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/entrepreneurs-starting-up-with-fewer-employees.html | When Job-Creation Engines Stop at Just One | False | By Catherine Rampell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/federal-judge-says-obscure-loitering-rules-are-unconstitutional.html | Loitering Rules in Projects Are Too Vague, Judge Says | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/football/jets-mark-sanchez-brushes-off-his-struggles-and-critics.html | Sanchez Brushes Off His Struggles and Critics | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/the-oglala-sioux-tribe-considers-lifting-alcohol-ban-in-south-dakota.html | Tribe Considers Lifting Alcohol Ban in South Dakota | False | By Timothy Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/as-irans-currency-keeps-tumbling-anxiety-is-rising.html | As Iranâ€šÃ„Â´s Currency Keeps Tumbling Anxiety Is Rising | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/espada-and-lawyer-cant-split-judge-says.html | Espada and Lawyer Canâ€šÃ„Â´t Split, Judge Says | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/basketball/shaqs-top-2-nba-centers-brook-lopez-and-andrew-bynum.html | Oâ€šÃ„Â´Neal Names Top Two Centers, and a Net Is One of Them | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/commission-was-involved-in-4-5-million-financing-for-rebecca.html | Commission Was at Stake in Financing for â€šÃ„Â´Rebeccaâ€šÃ„Â´ | False | By William K. Rashbaum and Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/health/news-analysis-a-question-of-oversight-on-compounding-pharmacies.html | In a Drug Linked to a Deadly Meningitis Outbreak, a Question of Oversight | False | By Denise Grady, Sabrina Tavernise and Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/africa/private-army-leaves-troubled-legacy-in-somalia.html | Private Army Formed to Fight Somali Pirates Leaves Troubled Legacy | False | By Mark Mazzetti and Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/education/new-boston-busing-debate-4-decades-after-fervid-clashes.html | 4 Decades After Clashes, Boston Again Debates School Busing | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/unlikely-marijuana-crop-found-in-chicago.html | Unlikely, and Large, Marijuana Crop Is Found in a Chicago Industrial Park | False | By Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/dead-before-arrival-how-rick-perry-pre-vetoes-legislation.html | Dead Before Arrival: How to Kill Legislation | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/gtt.html | GTT â€šÃ¬Â‰ | False | By Michael Hoinski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://dinersjournal.blogs.nytimes.com/2012/10/04/outcry-scuttles-plan-to-put-horse-on-a-new-york-menu/ | Outcry Scuttles Plan to Put Horse on Menu at M. Wells Dinette | False | By Liz Robbins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/california-university-system-gets-new-leader.html | California: University System Gets New Leader | False | By Richard Pâ€šÃ¬Ã„Oâ€šÃ©rez-Peâ€šÃ±Â±a | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/california-sheriff-agrees-to-jail-reforms.html | California: Sheriff Agrees to Jail Reforms | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/american-kills-worker-at-israeli-hotel-then-is-shot-by-police.html | New Yorker, Fired by Hotel in Israel, Kills Co-Worker | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/british-judges-to-rule-on-extradition-of-5-detainees-to-us.html | British Judges Approve Extradition of Muslim Cleric to U.S. on Terrorism Charges | False | By Sarah Lyall and Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/36-hours-in-gothenburg-sweden.html | 36 Hours in Gothenburg, Sweden | False | By Ingrid K. Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/the-makeunder/ | The Makeunder | John Derian | False | By Lynn Yaeger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/americas/in-venezuela-fears-persist-among-voters-ahead-of-election.html | Fears Persist Among Venezuelan Voters Ahead of Election | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/05/week-5-matchups-ryan-and-griffin-grab-spotlight/ | Week 5 Matchups: Ryan and Griffin Grab Spotlight | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/meg-bortin-moscow-times-20th-anniversary.html | To Moscow With News | False | By Meg Bortin | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/yan-lianke-words-to-soothe-asias-tensions.html | Words to Soothe Asiaâ€š Â„Â´s Tensions | False | By Yan Lianke | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/syria.html | Syrian Forces Attack Rebel Stronghold Near Palace | False | By Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/06iht-scparis06.html | On the Edges of Paris, a Burgeoning Art Scene | False | By Nicolai Hartvig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/06iht-melikian06.html | Unearthing a Trove of Spanish Artwork | False | By Souren Melikian | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/economy/us-added-114000-jobs-in-september-rate-drops-to-7-8.html | Drop in Jobless Figure Gives Jolt to Race for President | False | By Shaila Dewan and Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/06iht-srprside06.html | Victory Takes More Than the Best Laid Plans | False | By Gina Rarick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/good-enough-to-eat-2/ | Good Enough to Eat | False | By Pilar Viladas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/06iht-srprsaonois06.html | A Winning Pauper in the Sport of Kings | False | By Gina Rarick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/06iht-currents06.html | Embracing an Unchosen Path in Italy | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/dance/pina-bauschs-como-el-muguito-at-bam.html | The Swan Song of Pina Bausch | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/netia-jones-making-maurice-sendaks-creatures-sing.html | Where the Magic Lurks | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/skagboys-irvine-welshs-trainspotting-prequel.html | Trouble Ahead | False | By Steve Almond | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/subversives-by-seth-rosenfeld.html | The Hunters and the Hunted | False | By Matt Taibbi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ava-duvernay-and-middle-of-nowhere.html | Sheâ€š Â„Â´s a Graduate of an Unusual Film School | False | By Carrie Rickey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/tobys-room-by-pat-barker.html | Rendering and Remembering | False | By John Vernon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/the-secret-gardener/ | The Secret Gardener | False | By Susan Morgan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-revenge-of-geography-by-robert-d-kaplan.html | Power Shifts | False | By Anne-Marie Slaughter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-scientists-a-memoir-by-marco-roth.html | Father and Son | False | By Jessica Winter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/d-t-maxs-biography-of-david-foster-wallace.html | Consider the Writer | False | By Rivka Galchen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/escape-velocity-selected-work-by-charles-portis.html | True Grit | False | By Carlo Rotella | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/grief-and-anger-after-noel-polanco-is-fatally-shot-by-police.html | Portrait of Detective in Shooting: Hero, but Subject of Suits | False | By Wendy Ruderman and J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/defending-tagore.html | Defending Tagore | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/ambiguous-loss.html | â€š Â„Â´Ambiguous Lossâ€š Â„Â´ | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/down-there.html | Down There | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/over-the-big-hill.html | Over the Big Hill | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/go-ahead-invite-her.html | Go Ahead, Invite Her! | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ben-riverss-two-years-at-sea-and-slow-action.html | Dreams of Utopia, Dreams of Solitude | False | By Dennis Lim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-sockeye-salmons-last-swim.html | One Fish, Two Fish, Dead Fish, New Fish | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/who-made-that-escape-key.html | Who Made That Escape Key? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/profiles-in-commuting.html | Profiles in Commuting | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-revenge-of-tippi-hedren-alfred-hitchcocks-muse.html | The Revenge of Alfred Hitchcockâ€š Â„Â´s Muse | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/my-stepfather-steps-up.html | My Stepfather Steps Up | False | By Rob Sedgwick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/philip-glass-and-beck-discuss-collaborating-on-rework.html | Remixing Philip Glass | False | Interview by Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-one-page-magazine.html | The One-Page Magazine | False | By Dave Itzkoff, Matt Bai, Eric Spitznagel, John Hodgman, Samantha Henig, Maud Newton, David Sax, Marnie Hanel, Peter Andrey Smith, Mario Batali, Will Shortz, Eliot Glazer, Lizzie Skurnick and Aimee Mann | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/arts/design/costco-returns-to-the-business-of-selling-fine-art.html | Shopping List: Tuna, Detergent, a Warhol | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/cant-get-tickets-watch-jay-z-concert-online/ | Canâ€™t Get Tickets? Watch Jay-Z Concert Online | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/in-armenia-art-in-the-shadow-of-ararat.html | In Armenia, Art in the Shadow of Ararat | False | By Rachel B. Doyle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/rugby/06iht-rugby06.html | Soccer-Crazy Brazil Opening Its Arms to Rugby | False | By Emma Stoney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/office-girl-by-joe-meno.html | Personal Days | False | By Lucinda Rosenfeld | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/in-sunlight-and-in-shadow-by-mark-helprin.html | Halcyon Years | False | By Liesl Schillinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/all-we-know-three-lives-by-lisa-cohen.html | More Notes on Camp | False | By M. G. Lord | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/hello-gorgeous-becoming-barbra-streisand-by-william-j-mann.html | Straight Out of Brooklyn | False | By James Gavin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/500-days-by-kurt-eichenwald.html | Fear Factor | False | By Thomas E. Ricks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-cutting-season-by-attica-locke-and-more.html | Doomed to Repeat It | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/laura-lamonts-life-in-pictures-by-emma-straub.html | A Star Is Made | False | By Caryn James | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-devil-in-silver-by-victor-lavalle.html | Running the Asylum | False | By Joe Hill | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/06/world/asia/seeking-the-right-to-be-female-in-malaysia.html | Seeking the Right to Be Female in Malaysia | False | By Liz Gooch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/your-money/the-perils-of-setting-goals.html | Expertsâ€™ Advice to the Goal- Oriented: Donâ€™t Overdo It | False | By Alina Tugend | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/travel/new-zealands-hobbit-trail.html | New Zealandâ€™s Hobbit Trail | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/your-money/planning-for-retirement-dont-forget-health-care-costs.html | Planning for Retirement? Donâ€™t Forget Health Care Costs | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/pyramids-by-the-nile-egypt-no-sudan.html | Pyramids by the Nile. Egypt? No, Sudan. | False | By Andrew McCarthy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/travel/in-singapore-a-stylish-update.html | In Singapore, a Stylish Update | False | By Cheryl Lu-Lien Tan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/hotel-review-the-sultan-in-singapore.html | Hotel Review: The Sultan in Singapore | False | By Cheryl Lu-Lien Tan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://wheels.blogs.nytimes.com/2012/10/05/recall-of-820000-pilots-and-civics-caps-a-rough-week-for-honda/ | Recall of 820,000 Pilots and Civics Caps a Rough Week for Honda | False | By Christopher Jensen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/new-releases-from-saxophone-players-and-drummers.html | Saxes and Drums, Bending Genres | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/jonathan-lisecki-on-his-film-gayby.html | Making a Comedy About Friends Making Babies | False | By Mekado Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/television/nashville-the-tv-series-starring-the-city.html | The Heartbeat, and the Twang, of a City | False | By Joe Rhodes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/television/chicago-fire-and-the-changing-dick-wolf.html | Dick Wolfâ€™s Drama: This Is His Story | False | By Amy Chozick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/susan-orlean-and-julie-klam-discuss-dog-books.html | â€˜Let Me Tell You About Fluffyâ€™ | False | By Susan Orlean and Julie Klam | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://bats.blogs.nytimes.com/2012/10/05/n-l-d-s-reds-baker-to-try-to-close-out-former-team/ | N.L.D.S.: Redsâ€™ Baker to Try to Close Out Former Team | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://cityroom.blogs.nytimes.com/2012/10/05/in-a-visit-to-an-exhibit-recalling-a-date-with-history-in-1941/ | In a Visit to an Exhibit, Recalling a Date With History in 1941 | False | By Nina Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/apples-map-app-could-raise-antitrust-concerns.html | The Shadow of Steve Jobs in Appleâ€™s Maps Push | False | By James B. Stewart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/record-lows-for-sub-investment-grade-bonds.html | Investors Indulge in Below-Grade Bonds | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ross-mcelwees-photographic-memory-captures-his-life.html | Camera Angling to Reconcile Then and Now | False | By John Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/06/business/avon-chairwoman-to-step-down.html | Avon Chairwoman to Quit Earlier Than Expected | False | By Andrew Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/preserving-classics-wrinkles-and-all.html | Preserving Classics, Wrinkles and All | False | By Fred Heiler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/woman-charged-for-damages-to-police-car-that-struck-tamon-robinson.html | City Tried to Bill Dead Man for Damage to Police Car That Struck and Killed Him | False | By Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/a-taste-of-fall-in-a-bottle-of-hard-cider-city-kitchen.html | A Taste of Fall in a Bottle of Hard Cider | False | By David Tanis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/your-money/assuring-the-care-of-a-family-member-with-special-needs.html | Assuring Care of a Family Member With Special Needs | False | By Ron Lieber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/homevideo/on-dvd-three-wicked-melodramas-from-gainsborough-pictures.html | Bad Girls Crashing the Manor | False | By Dave Kehr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/patrick-abner-and-thomas-roberts-vows.html | Patrick Abner and Thomas Roberts | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/global/rajan-an-adviser-to-indian-government-urges-changes-to-economy.html | As Its Economy Sags, India Asks a Critic to Come Home and Help Out | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/october-snow-falls-in-minnesota.html | Itâ€™s Snowing in Minnesota! Yes, October Is Early for That | False | By Timothy Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/city-to-suburb-trial-by-rental.html | Trial by Rental | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://thecaucus.blogs.nytimes.com/2012/10/05/commission-on-presidential-debates-defends-jim-lehrer/ | Commission on Presidential Debates Defends Jim Lehrer | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/global/06iht-eads06.html | Trouble in Talks to Merge EADS and BAE Systems | False | By Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://economix.blogs.nytimes.com/2012/10/05/explaining-the-big-gain-in-job-getters/ | Taming Volatile Raw Data for Jobs Reports | False | By Catherine Rampell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/a-sharp-but-cowardly-tongue.html | A Sharp but Cowardly Tongue | False | By Philip Galanes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/getting-started-choosing-between-a-co-op-and-a-condo.html | Co-op vs. Condo: The Differences Are Narrowing | False | By Susan Stellin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://cityroom.blogs.nytimes.com/2012/10/05/big-ticket-sold-for-19-5-million-4/ | Big Ticket | Sold for $19.5 Million | False | By Robin Finn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/high-volume-nick-cave/ | High Volume | Nick Cave | False | By Linda Yablonsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/the-buick-riviera-is-still-fashionable-at-50.html | Riviera, a Clean Break for G.M., Is Still Fashionable at 50 | False | By Phil Patton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/a-high-style-buick-at-a-reasonable-price.html | A High-Style Buick at a Reasonable Price | False | By Jim Koscs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-11 | https://www.nytimes.com/2012/10/07/theater/reviews/both-your-houses-at-metropolitan-playhouse.html | Those Nagging Eternals, Politics and Greed | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/helping-a-gay-child-to-come-out.html | Helping a Child to Come Out | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/autoreviews/relying-on-glam-style-in-a-crowd-of-athletes.html | Relying on Glam Style in a Crowd of Athletes | False | By Jonathan Schultz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://mediadecoder.blogs.nytimes.com/2012/10/05/group-finds-more-gay-and-lesbian-characters-on-television/ | Group Finds More Gay and Lesbian Characters on Television | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/renaming-a-dish-gone-awry-a-good-appetite.html | No Apologies Necessary When a Dish Goes Awry | False | By Melissa Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/t-fall-design-2012-editors-letter/ | T Fall Design 2012 | Editorâ€™s Letter | False | By Pilar Viladas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/cobble-hill-brooklyn-living-in-land-of-the-multi-no-longer-family-house.html | Land of the Multi-No-Longer Family House | False | By John Freeman Gill | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/mamie-gummer-wants-to-make-a-name-for-herself.html | Gee, She Looks Familiar | False | By Ruth La Ferla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/a-family-affair.html | A Family Affair | False | By Stuart Emmrich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/the-dance-is-over-at-brooklyn-museum/ | The Dance Is Over at Brooklyn Museum | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/africa/12000-striking-miners-are-fired-in-south-africa.html | Platinum Company Fires 12,000 Striking Miners in South Africa | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/05/fast-food-nation-author-will-return-with-book-on-nuclear-weapons/ | â€˜Fast Food Nationâ€™ Author Will Return With Book on Nuclear Weapons | False | By James McKinley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/classic-arnold-in-his-own-script.html | Classic Arnold in His Own Script | False | By Michael Cieply and Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/new-york-philharmonic-and-emanuel-ax-play-schoenberg.html | Just Listen; It Wonâ€™t Hurt | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://thecaucus.blogs.nytimes.com/2012/10/05/early-voting-is-restored-in-ohio/ | Early Voting Is Restored in Ohio | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/art-and-ecstasy-of-the-chaconne-at-ethical-culture.html | From Bawdy Street Dance to Courtly Refinement | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/german-church-ties-tax-to-sacraments-after-court-ruling.html | German Catholic Church Links Tax to the Sacraments | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/fashion/young-crowd-finds-debate-lacking.html | Ready to Cheer? Well, Maybe Next Time | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/health/another-use-for-home-hiv-test-screening-partners.html | Another Use for Rapid Home H.I.V. Test: Screening Sexual Partners | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/settlement-agreement-ends-lawsuit-over-disputed-pollock/ | Settlement Agreement Ends Lawsuit Over Disputed Pollock | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/television/curiosity-episode-on-plane-crash-on-discovery.html | Engineering Just the Right Kind of Desert Plane Wreck | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/dance/philadanco-at-the-joyce-theater.html | Soulful Soundtracks Spun for Leaps, Lifts and Swoops | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/turkey-detains-2-tunisians-in-connection-with-j-christopher-stevenss-death.html | Turkey Detains 2 in Connection With Killings in Libya | False | By Scott Shane and Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/reviews/ada-plays-by-neil-labute-and-marco-calvani-at-la-mama.html | Two Improbable Pairs, One Technicolor Gorgon | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/television/steel-magnolias-on-lifetime-with-queen-latifah.html | Trading Beauty Secrets and Barbs | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-gleasons-in-peekskill.html | Whimsy, Flatbreads and Away We Go | False | By Alice Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/failure-of-musical-rebecca-costs-more-than-money.html | Demise of â€˜Rebeccaâ€™ Costs More Than Money | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/romney-at-the-debate-a-second-look.html | Romney at the Debate: A Second Look | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/a-frequent-sufferers-list-of-airline-grievances.html | A Frequent Suffererâ€™s List of Airline Grievances | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/women-in-science-and-the-value-of-same-sex-schools.html | Women in Science, and the Value of Same-Sex Schools | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/valium-saved-my-life.html | Valium Saved My Life | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/jerrod-niemanns-big-hearted-good-time-country.html | A Big-Hearted Country Sound, Sure, but Complicated Still | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/reviews/ionescos-rhinoceros-at-brooklyn-academy-of-music.html | Itâ€™s Lonely for the Last Human Left | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-terrain-garden-cafe-in-westport-conn.html | A Place to Dig In, With a Fork and a Spade | False | By Patricia Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/pig-farmers-face-pressure-on-the-size-of-the-sty.html | Pig Farmers Face Pressure on the Size of the Sty | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-the-boxcar-bar-and-grill-in-short-hills.html | Next Stop: Dinner in a 1907 Train Depot | False | By Fran Schumer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/rebels-say-wests-inaction-is-radicalizing-syria.html | Rebels Say Westâ€™s Inaction Is Pushing Syrians to Extremism | False | By C. J. Chivers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/from-harmony-vineyards-wine-for-pleasure-and-profits-for-charity.html | Wine With Charity in Mind | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-ginza-japanese-restaurant-in-massapequa.html | An Imperial Setting for Japanese Delicacies | False | By Joanne Starkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/missouri-rewrites-plot-rehiring-editor-in-chief-of-the-university-press.html | Missouri Rewrites Plot, Rehiring Editor in Chief of the University Press | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-american-night-the-ballad-of-juan-jose-in-new-haven.html | A Show With Humor, and a Grave Message | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/the-times-pays-tribute-to-arthur-ochs-sulzberger.html | The Times Pays Tribute to a Publisher Called Punch | False | By Clyde Haberman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/td-james-moody-democracy-of-jazz-festival-taps-newarks-heritage.html | A Week of Jazz and Remembrance | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/crosswords/bridge/in-bridge-a-deal-from-0-to-5000-life-master-pairs.html | Winners at the 0 to 5,000 Life Master Pairs | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/how-hugo-chavez-became-irrelevant.html | How Hugo Châ€™vez Became Irrelevant | False | By Francisco Toro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/homeless-are-fighting-back-in-court-against-panhandling-bans.html | Homeless Are Fighting Back Against Panhandling Bans | False | By Dan Frosch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/design/elsie-thompson-to-step-down-at-african-art-museum.html | President of Museum to Quit Her Post | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-vita-and-virginia-at-luna-stage.html | Yours Truly: Love and Letters | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/health/officials-seek-patients-exposed-to-tainted-back-pain-drug.html | Officials Seek People Exposed to a Tainted Drug | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/energy-environment/high-gas-prices-in-california-have-drivers-scrambling.html | California Struggles With High Gas Prices | False | By Clifford Krauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/sam-steiger-congressman-from-arizona-dies-at-83.html | Sam Steiger, Lawmaker and Lightning Rod, Dies at 83 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/rise-of-the-jack-olanterns-is-at-the-old-westbury-gardens.html | 5,000 Faces Appear in the Night | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/education/alabama-teachers-accused-of-altering-grades.html | Alabama: Teachers Accused of Altering Grades | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/pedro-a-sanjuan-dies-at-82-cleared-us-path-for-african-envoys.html | Pedro A. Sanjuan Dies at 82; Cleared U.S. Path for African Envoys | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/roosevelts-1912-campaign-is-recalled-in-an-oyster-bay-exhibition.html | A Landmark Race With the Bull Moose | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/hockey/russian-league-khl-welcomes-nhl-stars-and-buzz.html | With N.H.L. Arenas Silent, an Overseas League Welcomes Stars and Buzz | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/books/maurice-s-friedman-martin-bubers-biographer-dies-at-90.html | Maurice S. Friedman, Martin Buberâ€™s Biographer, Dies at 90 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/in-retrospect-where-the-books-are-the-art-at-castle-gallery.html | More Than Art Books, the Books Are the Art | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/in-face-of-voter-id-laws-democrats-push-to-expand-ballot-access.html | Easier Access to Ballot Is Pushed by Democrats | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/healthier-school-lunches-face-student-rejection.html | No Appetite for Good-for-You School Lunches | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/collins-of-hooters-zombies-and-senators.html | Of Hooters, Zombies and Senators | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/cardinals-beat-braves-and-chipper-jones-plays-his-last.html | Disputed Ruling Falls Cardinalsâ€™ Way | False | By Mike Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/books-on-divorce-the-news-business-and-jews-in-new-york.html | Divorce and Deadlines | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/education/obama-education-policy-draws-some-skeptics.html | Loopholes Seen at Schools in Obama Get-Tough Policy | False | By Motoko Rich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/nocera-jobs-report-cooked-or-correct.html | Jobs Report: Cooked or Correct? | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/candidates-in-new-jersey-senate-race-stick-close-to-script.html | In New Jersey Senate Race, Sticking Close to the Script | False | By Kate Zernike | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/mark-nilsson-the-starving-artist-outside-momas-doors.html | The Starving Artist at MoMAâ€™s Doors | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/when-flooding-is-not-a-taking.html | When Flooding Is Not a Taking | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/fraud-in-the-scientific-literature.html | Fraud in the Scientific Literature | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/soccer/club-soccer-pulls-at-players-ties-to-hometown-teams.html | Forced to Choose in Soccer: Club or Community | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/falling-behind-the-season.html | Falling Behind the Season | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/in-catalonia-spain-artur-mas-threatens-to-secede.html | Catalan Leader Boldly Grasps a Separatist Lever | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/romney-claims-of-bipartisanship-as-governor-face-challenge.html | Romney Claims of Bipartisanship as Governor Face Challenge | False | By Michael Wines | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/blow-dont-mess-with-big-bird.html | Donâ€™t Mess With Big Bird | False | By Charles M. Blow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/a-checkup-for-natural-gas-in-new-york.html | A Checkup for Natural Gas | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/mets-and-sny-seek-banks-help-with-debt.html | Mets Seeking Banksâ€™ Help With Heavy Debt | False | By Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/for-linda-mcmahon-a-fight-for-female-votes-in-connecticut-senate-race.html | For Woman in Senate Race, Uphill Fight for Female Votes | False | By Peter Applebome | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/group-buying-long-island-estate-for-tesla-memorial.html | Group Buying L.I. Estate for Tesla Memorial | False | By William J. Broad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://bats.blogs.nytimes.com/2012/10/05/a-l-d-s-detroits-stars-against-oaklands-bargains/ | A.L.D.S.: Detroitâ€™s Stars Against Oaklandâ€™s Bargains | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/pageoneplus/corrections-october-6-2012.html | Corrections: October 6, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/new-clashes-at-site-in-jerusalem-holy-to-both-muslims-and-jews.html | New Clashes at Site in Jerusalem Holy to Both Muslims and Jews | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/accident-suspected-in-agents-death-on-mexican-border.html | Accident Suspected in Agentâ€™s Death on Mexican Border | False | By Michael S. Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/an-oasis-of-brownstones-and-rastafarian-gear-in-brooklyn.html | Brownstones and Rastafarian Gear | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/iranian-leaders-defiant-even-as-currency-falls.html | Defiant Message Amid Iran Currency Crisis | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/living-on-his-own-far-from-the-box.html | Living on His Own, Far From the Box | False | By Michael Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/napa-maker-of-covenant-kosher-wine-says-work-led-to-faith.html | Napa Maker of Prized Kosher Wine Says His Faith Came Through the Vine | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/passenger-recounts-chaos-of-casino-bus-crash-on-i-95.html | Passenger Recounts Chaos of Fatal Bus Crash in Bronx | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/yankees-set-for-playoffs-with-exception-of-travel-schedule.html | With a Destination Set, So Are the Yankees | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/asia/azerbaijan-sees-clashes-over-hijab-ban.html | Clash Over Hijab Ban in Azerbaijan | False | By Agence France-Presse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/court-backs-sungeun-grace-lee-but-doubts-about-her-wishes-arise.html | Court Backs a Terminally Ill Woman, but Doubts About Her Wishes Arise | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/pro-israel-subway-ads-will-appear-on-new-york-city-buses.html | Controversial Pro-Israel Ad Campaign to Expand to Buses | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/football/minnesota-vikings-surprisingly-atop-nfc-north.html | Vikings Surprisingly Atop N.F.C. North | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/maryland-and-virginia-governors-rising-in-their-parties.html | Leading Maryland and Virginia, With Stars on the Rise | False | By Adeshina Emmanuel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/for-gretchen-rubin-happiness-expert-sunday-is-a-day-to-ply-her-craft.html | Happiness Expert, Plying Her Craft | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/worries-over-defense-dept-money-for-hackerspaces.html | Worries Over Defense Department Money for â€œHackerspacesâ€ | False | By Amy Oâ€™Leary | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/at-the-hotel-wales-the-lure-of-fresh-linens-and-a-suite-called-home.html | A Suite Called Home | False | By John Leland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/tigers-cabrera-smiles-his-way-to-a-triple-crown.html | Heart of Tigers Knows How to Relax, Smile and Win a Triple Crown | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/for-poor-schoolchildren-a-poverty-of-words.html | Before a Test, a Poverty of Words | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/ncaafootball/texas-has-concerns-about-west-virginias-geno-smith.html | Texas Not Hiding Its Concerns About Stopping Mountaineersâ€™â€™ Smith | False | By Josh Katzowitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/americas/cuba-blogger-detained-as-trial-begins.html | Cuba: Blogger Detained as Trial Begins | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/germany-man-charged-as-spy-for-syria.html | Germany: Man Charged as Spy for Syria | False | By Victor Homola | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/police-jumper-squads-spend-tense-hours-trying-to-save-people-from-themselves.html | The Jumper Squad | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/ncaafootball/imagining-a-college-football-sideline-free-of-coaches.html | Imagining a Sideline Without Coaches | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/with-umpires-in-outfield-come-postseason-errors-in-judgment.html | Umpires in the Outfield Can Produce Errors in Judgment in the Postseason | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://thequad.blogs.nytimes.com/2012/10/06/college-football-matchups-3/ | College Football Matchups | False | By Robert Weintraub | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/orioles-await-yankees-after-returning-to-playoffs-in-style.html | Returning to Playoffs in Style, Orioles Await Yankees | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/north-korean-soldier-said-to-cross-demilitarized-zone-to-defect.html | North Korean Soldier Said to Cross Demilitarized Zone to Defect | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/syria.html | Turkey Fires Back at Syria a Fourth Day in a Row | False | By Anne Barnard and Hwaida Saad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/europe/butler-gets-18-months-for-stealing-popes-documents.html | Popeâ€™â€™s Butler Sentenced to 18 Months in Theft Case | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/technology/dick-costolo-of-twitter-an-improv-master-writing-its-script.html | A Master of Improv, Writing Twitterâ€™â€™s Script | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/concussion-prevention-for-child-athletes-robert-c-cantu.html | Preventing Sports Concussions Among Children | False | By Robert C. Cantu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://thecaucus.blogs.nytimes.com/2012/10/06/obama-and-democrats-raise-181-million-in-september/ | Obama and Democrats Raise $181 Million in September | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/field-goal-icing-leaves-kickers-neither-shaken-nor-stirred.html | Icing Tactic Leaves Some Kickers Neither Shaken nor Stirred | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/texans-quarterback-matt-schaub-is-getting-harder-to-overlook.html | It Is Getting Harder to Overlook Schaub | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/basketball/nets-practice-marks-another-first-at-barclays-center.html | Another Big Day at Barclays Center in Brooklyn | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/europe/french-police-kill-a-man-during-antiterrorism-raid.html | Man Killed by French Police During an Antiterrorism Raid | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/romney-weed-whacker-on-environmental-rules-may-falter.html | Romneyâ€™â€™s Goals on Environmental Regulation Would Face Difficult Path | False | By John M. Broder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/africa/political-islam-and-the-fate-of-two-libyan-brothers.html | Political Islam and the Fate of Two Libyan Brothers | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/some-in-gop-see-little-choice-but-to-back-todd-akin.html | Some in G.O.P. Choose to Return to Akinâ€™â€™s Corner | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/men-extradited-from-britain-appear-in-court-on-terrorism-charges.html | Extradited Muslim Cleric and 4 Other Terrorism Suspects Appear in American Courts | False | By Emily S. Rueb | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/education/emory-confronts-legacy-of-bias-against-jews-in-dental-school.html | Emory Confronts a Legacy of Bias Against Jews | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/scientists-in-washington-state-adopt-tiny-island-as-climate-change-bellwether.html | Scientists Adopt Tiny Island as a Warming Bellwether | False | By Stacey Solie | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/50-years-ago-redskins-were-last-nfl-team-to-integrate.html | Fifty Years Ago, Last Outpost of Segregation in N.F.L. Fell | False | By Ryan Basen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/whos-in-charge-inside-your-head.html | Whoâ€™â€™s in Charge Inside Your Head? | False | By David P. Barash | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sunday-review/a-european-union-of-more-nations.html | Europeâ€™â€™s Richer Regions Want Out | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/the-pain-of-reading.html | The Pain of Reading | False | By Luis Negrã³â€°â€°n | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/impartial-justice-at-risk.html | Impartial Justice at Risk | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/is-america-man-enough-to-vote.html | Is America Man Enough to Vote? | False | By Victoria Bassetti | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/jim-riggleman-ex-manager-of-nationals-seeks-return-to-majors.html | Riggleman, Who Left, Wants Back In | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/why-women-hide-their-pregnancies.html | Why Women Hide Their Pregnancies | False | By Alissa Quart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/a-big-laser-runs-into-trouble.html | A Big Laser Runs Into Trouble | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/court-cases-that-drag-on-forever.html | Court Cases That Last Longer Than Some Lives | False | By Joe McGinniss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/colleges-value-diversity-but-will-the-court.html | Colleges Value Diversity, but Will the Court? | False | By Lincoln Caplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/intelligence-and-the-stereotype-threat.html | Itâ€™s Not Me, Itâ€™s You | False | By Annie Murphy Paul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/kristof-the-cancer-lobby.html | The Cancer Lobby | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/imelda-marcos-the-steel-butterfly-still-soars.html | The Steel Butterfly Still Soars | False | By Katherine Ellison | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/dowd-two-presidents-smoking-and-scheming.html | Two Presidents, Smoking and Scheming | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/friedman-can-i-phone-a-friend.html | Can I Phone a Friend? | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/rafael-soriano-fills-empty-chair-in-yankees-bullpen.html | Soriano Fills Empty Chair in Yankeesâ€™ Bullpen | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/douthat-it-could-be-his-party.html | It Could Be His Party | False | By Ross Douthat | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/bruni-debate-advice-never-waver-never-wobble.html | Never Waver, Never Wobble | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/sunday-dialogue-using-race-in-admissions.html | Sunday Dialogue: Using Race in Admissions | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/catching-up-with-raj-chetty.html | Raj Chetty | False | By Kate Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/floridians-face-initiatives-on-abortion-and-church-and-state.html | Voters in Florida Are Set to Weigh In on Two Contentious Ballot Questions | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/young-and-talented-buster-posey-is-the-heart-of-the-giants.html | Posey, the Heart of San Francisco, Beats Quietly | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/mets-stick-by-manager-terry-collins-for-now.html | Collins Has Not Paid a Big Price for Losing | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/americas/slow-burning-rebellion-against-chile-on-easter-island.html | Slow-Burning Challenge to Chile on Easter Island | False | By Simon Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/better-news-on-jobs.html | Better News on Jobs | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/30-seconds-with-jim-kaat/ | 30 Seconds With Jim Kaat | False | By Joe Brescia | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/bo-xilais-former-wife-reveals-paranoid-side-of-a-once-powerful-chinese-family.html | Former Wife of Fallen Chinese Leader Tells of a Familyâ€™s Paranoid Side | False | By Edward Wong and David Barboza | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/a-season-of-promise-for-josh-hamilton-ends-bitterly.html | Rangersâ€™ Hamilton, Fragile and Remarkable, May Move On | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/swing-of-yankees-cano-bears-resemblance-to-federers.html | A Graceful Swing That Bears Resemblance to Federerâ€™s | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/ken-rees-of-think-finance-on-leading-a-growing-company.html | How to Become a Bus Driver, Not a Bulldozer | False | By Adam Bryant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/municipal-bond-market-mired-in-its-past.html | The Muni Bond Market, Mired in Its Past | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/jaguars-hope-luxurious-locker-room-will-overhaul-image.html | A Luxury Locker Room for a Team That Has Been a Bit of a Fixer-Upper | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/iran-denies-report-of-plan-to-end-nuclear-standoff.html | Iran Denies Plan to End Nuclear Standoff | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/americans-join-pakistan-convoy-to-protest-drone-strikes.html | Americans Join Pakistan Convoy to Protest Drone Strikes | False | By Salman Masood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/measure-results-not-hours-to-improve-work-efficiency.html | They Work Long Hours, but What About Results? | False | By Robert C. Pozen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/letters-beyond-our-true-calling.html | Beyond Our â€˜Â¡True Callingâ€™Â¡ | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/technology/making-the-case-for-a-government-hand-in-research.html | The Seeds That Federal Money Can Plant | False | By Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/republicans-to-cities-drop-dead.html | How the G.O.P. Became the Anti-Urban Party | False | By Kevin Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/cost-disease-offers-a-case-for-health-care-calm.html | The Case for Calm Over Rising Health Costs | False | By Amy Wallace | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/housing-fever-can-work-both-ways.html | Housing Fever Can Work Both Ways | False | By Robert J. Shiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/in-box-in-ryder-cup-its-yay-team.html | In Ryder Cup, Yay, Team! | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/rutgers-shuts-down-connecticut.html | Rutgers Shuts Down Connecticut | False | By Seth Berkman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/democrats-bet-on-shift-in-hispanic-numbers-to-win-arizona-race.html | Democrats Bet on Shift in Hispanic Numbers to Win Arizona Race | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/your-money/election-prediction-markets-add-clarity-to-a-wacky-week.html | Market Clarity When Campaign Feathers Fly | False | By Jeff Sommer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/dignifying-design.html | Dignifying Design | False | By John Cary and Courtney E. Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/jobs/administrative-assistants-on-the-workplaces-front-lines.html | Assistants, Yes, but They Can Do It All | False | By Phyllis Korkki | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/jobs/lego-educations-leader-on-career-building-blocks.html | A Careerâ€™s Building Blocks | False | By Stephan Turnipseed | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-investors-flying-again-but-feeling-dizzy.html | Mutual Fund Investors, Flying Again but Feeling Dizzy | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/ways-to-play-a-recovery-in-housing.html | Ways to Play a Recovery in Housing | False | By Norm Alster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/nowadays-i-cant-even-invest-in-my-words.html | Nowadays, I Canâ€šÃ„Ã´t Even Invest in My Words | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/orioles-to-face-yankees-in-american-league-division-serie/ | A.L.D.S. Preview: Drought Over, Orioles Face a Seasoned Foe | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/emerging-market-investors-looking-beyond-the-brics.html | Emerging Markets Are More Than Just the BRICs | False | By Tim Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-planning-with-the-fiscal-cliff-in-mind.html | Fund Investors Are Nearing the Edge, Too | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/new-books-look-at-basic-budgeting-and-investing-review.html | For Uncertain Times, Some Back-to-Basics Advice | False | By Paul B. Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/n-l-d-s-preview-a-fractured-timeline-from-senators-to-expos-to-nationals/ | N.L.D.S. Preview: A Fractured Timeline From Senators to Expos to Nationals | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/your-money/bond-funds-excel-by-avoiding-indexes.html | Avoiding Yardsticks, Bond Funds Excel | False | By Paul J. Lim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/low-volatility-funds-gain-fans-in-unsettled-times.html | In Search of Funds That Donâ€šÃ„Ã´t Rock the Boat | False | By Carla Fried | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-fees-are-declining-but-still-vary-widely.html | What a Difference a Percentage Point Can Make | False | By Anna Bernasek | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/for-3-top-mutual-funds-paths-to-success-dont-cross.html | For Three Top Funds, the Paths to Success Donâ€šÃ„Ã´t Cross | False | By Tim Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://cityroom.blogs.nytimes.com/2012/10/06/body-of-child-found-in-yard-of-long-island-home/ | A Childâ€šÃ„Ã´s Remains Are Found in a Backyard on Long Island | False | By Colin Moynihan and Angela Macropoulos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/citing-us-fears-arab-allies-limit-aid-to-syrian-rebels.html | Citing U.S. Fears, Arab Allies Limit Syrian Rebel Aid | False | By Robert F. Worth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/scant-drug-maker-oversight-in-meningitis-outbreak.html | Scant Oversight of Drug Maker in Fatal Meningitis Outbreak | False | By Denise Grady, Andrew Pollack and Sabrina Tavernise | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/science/earth/british-gardeners-battle-over-peat-for-bogs-sake.html | British Soil Is Battlefield Over Peat, for Bogsâ€šÃ„Ã´ Sake | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/a-2012-scorecard/ | A 2012 Scorecard | False | By Elena Gustines | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/crosswords/chess/chess-andrew-paulson-makes-success-of-grand-prix.html | Good Start for a Promoter Who Is New to the Game | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/mayor-bloomberg-pushes-a-plan-to-let-midtown-soar.html | Bloomberg Pushes a Plan to Let Midtown Soar | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/the-kimbell-a-small-art-museum-with-a-major-presence.html | The Kimbell Art Museum Casts Major Shadow | False | By Andrew Marton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/orioles-close-marathon-with-yankees-becomes-a-sprint.html | Close 2-Team Marathon Now Turns Into a Sprint | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/mitt-romney-after-debate-success-shows-softer-side.html | Romney, Buoyed by Debate, Shows Off His Softer Side | False | By Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/carroll-f-johnson-schools-integrator-dies-at-99.html | Carroll F. Johnson, Schools Integrator, Dies at 99 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/florida-hangs-on-to-beat-lsu.html | Florida Validates Standing in the SEC, Toppling L.S.U. | False | By Peter Kerasotis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/howard-h-scott-a-developer-of-the-lp-dies-at-92.html | Howard H. Scott, a Developer of the LP, Dies at 92 | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/sungeun-grace-lee-changes-her-mind-and-decides-to-stay-on-life-support.html | Changing Her Mind, a Queens Woman Decides to Remain on Life Support | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/06/browns-at-giants-matchup-to-watch/ | Browns at Giants: Matchup to Watch | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-14 | https://www.nytimes.com/2012/10/07/books/sven-hassel-novelist-who-depicted-nazi-soldiers-lives-dies-at-95.html | Sven Hassel, Novelist Who Depicted Nazi Soldiersâ€šÃ„Ã´ Lives, Dies at 95 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/time-for-west-texas-to-face-long-term-water-needs.html | Even After Rains, Facing Long-Term Water Needs | False | By Kate Galbraith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/detroit-tigers-stifle-oakland-athletics.html | Aâ€šÃ„Ã´s Swing and Miss, Again and Again | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/in-texas-schools-use-ids-to-track-students.html | Student IDs That Track the Students | False | By Maurice Chammah and Nick Swartsell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/as-hispanic-population-grows-the-education-gap-may-grow-too.html | No Child Left Behind. Just a Demographic. | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/pageoneplus/corrections-october-7-2012.html | Corrections: October 7, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/as-more-vote-by-mail-faulty-ballots-could-impact-elections.html | Error and Fraud at Issue as Absentee Voting Rises | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/south-carolina-shuts-down-georgia.html | Spurrierâ€šÃ„Ã´s Team Delivers a Pummeling and a Party | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/cara-forte-gilberto-diaz-weddings.html | Cara Forte, Gilberto Diaz | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/jennifer-harris-shawn-baxter-weddings.html | Jennifer Harris, Shawn Baxter | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/lindsey-boylan-leroy-kim-weddings.html | Lindsey Boylan, LeRoy Kim | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/emily-cashman-christopher-mills-weddings.html | Emily Cashman, Christopher Mills | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/leslie-pope-burden-walker-weddings.html | Leslie Pope, Burden Walker | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/alexandra-galgano-daniel-zaccagnino-weddings.html | Alexandra Galgano, Daniel Zaccagnino | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/megan-murphy-joshua-vlasto-weddings.html | Megan Murphy and Joshua Vlasto | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/justin-tarquinio-george-kolasa-weddings.html | Justin Tarquinio and George Kolasa | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/margaret-fulghum-ben-davis-weddings.html | Margaret Fulghum, Ben Davis | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/erika-faust-colin-gardner-weddings.html | Erika Faust, Colin Gardner | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/rebecca-levy-joshua-rothstein-weddings.html | Rebecca Levy, Joshua Rothstein | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/alicia-sedwick-timothy-carpenter-weddings.html | Alicia Sedwick, Timothy Carpenter | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/haven-thompson-will-boothby-weddings.html | Haven Thompson, Will Boothby | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/jennifer-lee-matthew-humphries-weddings.html | Jennifer Lee, Matthew Humphries | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/priya-ollapally-oliver-wellington-weddings.html | Priya Ollapally, Oliver Wellington | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/amanda-gulla-ann-sherrill-weddings.html | Amanda Gulla, Ann Sherrill | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/meredith-hoffmann-julian-scarci-weddings.html | Meredith Hoffmann, Julian Scarci | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/gino-benza-glenorchy-campbell-weddings.html | Gino Benza, Glenorchy Campbell | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/ravelle-mohammed-myles-worthington-weddings.html | Ravelle Mohammed, Myles Worthington | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/hillary-heyn-rory-budds-weddings.html | Hillary Heyn, Rory Budds | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/julia-mancini-reynolds-whalen-weddings.html | Julia Mancini, Reynolds Whalen | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/erich-erving-mark-schultz-weddings.html | Erich Erving, Mark Schultz | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/michael-owen-maurice-michaane-weddings.html | Michael Owen, Maurice Michaane | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/marisa-olsen-will-grosvenor-weddings.html | Marisa Olsen and Will Grosvenor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/margaret-brown-andrew-domont-weddings.html | Margaret Brown, Andrew Domont | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/courtney-streett-john-reynolds-weddings.html | Courtney Streett, John Reynolds | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/ashton-abbot-evan-uhlick-weddings.html | Ashton Abbot, Evan Uhlick | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/olive-eckstein-guillermo-suarez-weddings.html | Olive Eckstein, Guillermo Suarez | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/elizabeth-mcdonald-eric-powers-weddings.html | Elizabeth McDonald, Eric Powers | False | By Nina Reyes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/elyse-viner-joshua-cromer-weddings.html | Elyse Viner and Joshua Cromer | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/tracy-long-andrew-goodwin-weddings.html | Tracy Long, Andrew Goodwin | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/joanna-kleinberg-daniel-romanow-weddings.html | Joanna Kleinberg and Daniel Romanow | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/lizzie-dunlap-william-gahagan-weddings.html | Lizzie Dunlap, William Gahagan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/nicole-murray-juan-sanchez-weddings.html | Nicole Murray, Juan SiïsÂ°nchez | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/mary-collins-karl-metz-weddings.html | Mary Collins, Karl Metz | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/megan-flanagan-dwight-tompkins-weddings.html | Megan Flanagan and Dwight Tompkins | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/ying-wu-ryan-stevenson-weddings.html | Ying Wu, Ryan Stevenson | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/rachel-chen-robert-klipper-weddings.html | Rachel Chen, Robert Klipper | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/seth-blinder-anthony-sireci-weddings.html | Seth Blinder, Anthony Sireci | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/penelope-thomas-robert-signorn-iii-weddings.html | Penelope Thomas, Robert Signorn III | False | By Nina Reyes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/brian-kates-jonathan-cohen.html | Brian Kates, Jonathan Cohen | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/lisa-keels-jeffrey-lowenstein-weddings.html | Lisa Keels, Jeffrey Lowenstein | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/rachel-rosenberg-khalil-savary-weddings.html | Rachel Rosenberg, Khalil Savary | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/us-agrees-to-let-south-korea-extend-missile-range.html | U.S. Agrees to Let South Korea Extend Range of Ballistic Missiles | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/autoracing/08iht-prix08.html | Vettel Wins Japanese Grand Prix | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/rugby/08iht-rugby08.html | Victory Over Argentina Gives Australia's Rugby Coach a Respite | False | By Emma Stoney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/manila-and-rebel-group-take-step-toward-peace-plan.html | Philippine Rebel Group Agrees to Peace Accord to End Violence in South | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/08iht-edbremmer08.html | Where Commerce and Politics Collide | False | By Ian Bremmer and David Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/08iht-edletters08.html | The Wealth of Catalonia | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/design/the-books-that-can-be-judged-by-their-covers.html | The Books That Can Be Judged by Their Covers | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/07/with-a-3-d-printer-building-a-gun-at-home/ | Disruptions: With a 3-D Printer, Building a Gun With the Push of a Button | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/ethiopians-sweep-chicago-marathon.html | Ethiopians Sweep Chicago Marathon | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/07/the-rumble-that-wasnt-entirely-live-online/ | The Rumble That Wasnâ€šÃ„Â´t Entirely Live Online | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/science/space/spacex-to-send-rocket-holding-cargo-to-space-station.html | Group Sends First Rocket Under Deal With NASA | False | By Kenneth Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/07/liam-neeson-leads-box-office-with-taken-2/ | Liam Neeson Leads Box Office With â€šÃ„Â²Taken 2â€šÃ„Â´ | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/with-military-suicides-rising-new-policies-take-shape.html | As Military Suicides Rise, Focus Is on Private Weapons | False | By James Dao | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/americas/venezuela-presidential-election.html | ChíšÃ°vez Wins New Term in Venezuela, Holding Off Surge by Opposition | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/sec-regulators-turn-to-high-speed-trading-firm.html | To Regulate Rapid Traders, S.E.C. Turns to One of Them | False | By Nathaniel Popper and Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/global/08iht-fundside08.html | On the Agenda in Luxembourg | False | By Niki Kitsantonis and James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/global/a-bailout-bazooka-awaits-its-ammo.html | Europe Still at Odds Over the Workings of Its Bailout Fund | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/08iht-educledu08.html | Women in China Face Rising University Entry Barriers | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/08iht-educside08.html | A Tokyo University Looks to Foreign Students to Raise Its Profile | False | By Miki Tanikawa | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-and-gop-make-inroads-in-silicon-valley.html | Romney and G.O.P. Make Inroads in Silicon Valley | False | By Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/television/as-goes-janesville-on-pbs-directed-by-brad-lichtenstein.html | Desperately Chasing Jobs in a Polarized Wisconsin Town | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/music/bach-at-one-and-pipes-at-one-at-trinitys-st-pauls-chapel.html | Keeping Up the Spirit of Bach and Carrying On | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/clive-james-translates-dantes-divine-comedy.html | A Writer With Wit and Bite Proves Heâ€šÃ„Â´s Not Dead Yet | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/rob-lists-play-by-ear-at-the-chocolate-factory.html | The Joys of Letting Life Glide Along | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/a-feisty-debate-between-candidates-in-connecticut-senate-race.html | A Feisty Debate Between Candidates in Connecticut Senate Race | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/reinventing-bach-by-paul-elie.html | Bach Is Still Revving Up Engine of Musical Innovation | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/city-ballet-in-varied-works-at-koch-theater.html | Myriad Ways for the Facets in the Crown of Ballet to Sparkle and Shine | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/kirsten-gillibrand-and-wendy-long-dartmouth-alumnae-vie-for-senate-seat.html | Two Paths Through Dartmouth Meet in a U.S. Senate Race | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/movies/in-my-mothers-arms-a-film-about-orphans-in-baghdad.html | Little Lives Caught in a Troubled No Manâ€šÃ„Â´s Land | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/alds-behind-cabrera-and-kelly-tigers-are-win-away-from-eliminating-as.html | A Star and a Utility Man Bring Tigers Within Win of Advancing | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/middleeast/rebels-clash-with-syrian-security-forces-near-lebanon.html | Rebels Clash With Syrian Security Forces Near Lebanon | False | By Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/theater/reviews/the-water-children-at-theater-54-shetler-studios.html | â€šÃ„Â²What Now?â€šÃ„Â´ Following â€šÃ„Â²What Ifs?â€šÃ„Â´ | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/giants-shake-off-miserable-start-to-upend-winless-browns-41-27.html | A Sluggish Start, but a Rousing Response | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/city-ballet-performs-justin-pecks-year-of-the-rabbit.html | A Choreographer Emerges, Assisted by the Chinese Zodiac | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/theater/reviews/the-best-of-everything-based-on-rona-jaffes-novel.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Era Women: Their Tale | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/crosswords/bridge/bridge-7th-asia-pacific-bridge-federation-championships.html | Asia Pacific Bridge Federation Championships | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/michelle-obama-and-ann-romney-campaign-in-the-magazines.html | Wives Take the Campaign to Newsstands | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/movies/to-save-and-project-the-modern-exalts-film-preservation.html | Restoring Film Gems, Pre-Code or Political | False | By Dave Kehr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/africa/libyas-prime-minister-is-dismissed.html | LibyaâÂ‚Âªs Prime Minister Is Dismissed | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/music/riccardo-muti-and-chicago-symphony-at-carnegie-hall.html | Giving New Life, Even to the Hoary | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/television/duck-dynasty-lures-a-growing-audience-on-ae.html | Lured In by a Family Just Being Itself on TV | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/how-to-eat-well-without-the-shotgun.html | How to Eat Well Without the Shotgun | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/bike-helmets-for-the-common-good.html | Bike Helmets, for the Common Good | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/illegal-trespass-stops.html | Illegal Trespass Stops | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/07/what-is-ailing-giants-pass-rush/ | What Is Ailing GiantsâÂ‚Âª Pass Rush? | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/cycling/antidoping-agency-to-reveal-key-details-in-lance-armstrong-case.html | Report to Reveal Evidence in Armstrong Drug Case | False | By Juliet Macur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/economy/economic-reports-for-the-week-of-oct-8.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/campaigns-use-social-media-to-lure-younger-voters.html | Campaigns Use Social Media to Lure Younger Voters | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/david-cameron-joins-twitter-and-pith-follows.html | Pith Follows British Leader on Twitter | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/economy/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/a-parting-glance-at-ad-week.html | A Parting Glance at Ad Week 2012 | False | By Stuart Elliott and Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/nlds-nationals-edge-out-cardinals-with-late-rally.html | Nationals Edge Out Cardinals With Late Rally | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/americas/canada-highlights-war-of-1812-casting-us-as-aggressor.html | Canada Puts Spotlight on War of 1812, With U.S. as Villain | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/in-pakistan-drone-protest-led-by-imran-khan-takes-detour-for-safety.html | In Pakistan, Drone Protest Takes Detour for Safety | False | By Salman Masood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://cityroom.blogs.nytimes.com/2012/10/07/venezuelans-line-up-before-dawn-to-vote-in-midtown/ | Venezuelans Line Up Before Dawn to Vote in Midtown | False | By Julie Turkewitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/mitt-romneys-missing-foreign-policy.html | RomneyâÂ‚Âªs Missing Foreign Policy | False | By Danielle Pletka | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/no-stranger-to-yankees-orioles-try-to-stay-focused.html | No Strangers to Yankees, Orioles Face New Pressure | False | By Zach Schonbrun and Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/middleeast/lebanon-says-israeli-planes-circled-its-airspace-for-an-hour.html | Lebanon Says Israeli Planes Circled Its Airspace for an Hour | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/for-judge-in-firefighter-discrimination-case-an-evolving-opinion.html | For Judge in Firefighter Discrimination Case, an Evolving Opinion | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/playoffs-have-not-been-kind-to-the-athletics.html | October Fortunes Seem Beyond OaklandâÂ‚Âªs Reach | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/russia-marks-vladimir-putins-60th-birthday.html | Happy Birthday, Mr. President: Putin Turns 60, and Russians Pay Notice | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://cityroom.blogs.nytimes.com/2012/10/07/inquiry-finds-that-four-rebecca-investors-did-not-exist/ | Inquiry Finds That Four âÂ‚ÂªRebeccaâÂ‚Âª Investors Did Not Exist | False | By William K. Rashbaum and Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/stop-and-frisk-part-3.html | Stop and Frisk, Part 3 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/rueben-randle-shines-in-victory-over-browns.html | RandleâÂ‚Âªs Study Session Pays Off | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/safer-streets-for-new-york-city.html | Safer Streets for New York | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/jerry-brown-moves-to-reduce-gas-prices-in-california.html | California Moves to Reduce Gas Prices | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/a-gloomy-season-for-dairy-farmers.html | A Gloomy Season for Dairy Farmers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/tucker-carlson-angles-for-daily-caller-clicks-not-fights.html | Still a Conservative Provocateur, Carlson Angles for Clicks, Not Fights | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/grim-birthday-for-rev-man-ho-lee-fighting-to-keep-daughter-alive.html | For Pastor Trying to Keep Daughter Alive, Party Is Grim | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/07/a-paris-review-mobile-app/ | A Paris Review Mobile App | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/krugman-truth-about-jobs.html | Truth About Jobs | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/metrocards-go-on-sale-with-ads-for-gap-on-both-sides.html | MetroCards Go on Sale With Ads on Both Sides | False | By Alex Vadukul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/yankees-announcer-discusses-orioles-his-ex-team.html | Only One Way for Orioles to End This Season Happily | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/07/that-indescribable-pink-of-the-financial-times/ | That Indescribable Pink of The Financial Times | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/indias-rich-benefit-from-schools-affirmative-action.html | With Affirmative Action, India's Rich Gain School Slots Meant for Poor | False | By Gardiner Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://thecaucus.blogs.nytimes.com/2012/10/07/for-both-campaigns-time-to-fine-tune-their-messages/ | For Both Campaigns, Time to Fine-Tune Their Messages | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/the-cacophony-of-money.html | The Cacophony of Money | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/keller-how-to-die.html | How to Die | False | By Bill Keller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/biden-up-next-obamas-aides-plot-comeback.html | With Biden Up Next to Debate, Obama's Aides Plot Comeback | False | By Peter Baker and Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/tom-brady-and-patriots-top-peyton-manning-and-broncos.html | Patriots Play Keep-Away for Victory Over Manning | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/patent-wars-among-tech-giants-can-stifle-competition.html | The Patent, Used as a Sword | False | By Charles Duhigg and Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/spinning-gaffes-into-gags-live-from-new-york-its-debate-night.html | Spinning Gaffes Into Gags: Live From New York, It's Debate Night | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/basketball/at-first-practice-nets-praise-intimate-feel-of-barclays-center.html | At First Practice, Nets Praise Intimate Feel of Arena | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/pageoneplus/corrections-october-8-2012.html | Corrections: October 8, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/in-phoenix-carwashes-help-groups-raise-money.html | Fighting for a Cause With Soap and Suds | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/push-for-answers-in-bradley-wills-killing-continues.html | Slain Man's Video a Factor in Convention Arrest Suits | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/basketball/amid-successes-wnba-is-still-facing-challenges.html | Amid Successes, W.N.B.A. Is Still Facing Challenges | False | By William C. Rhoden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/relatives-of-mohamed-bah-rally-at-protest-of-fatal-police-shooting.html | Relatives Rally at Protest of Fatal Police Shooting | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/nguyen-chi-thien-vietnamese-dissident-poet-dies-at-73.html | Nguyen Chi Thien, Whose Poems Spoke Truth to Power, From a Cell, Dies at 73 | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/california-fight-to-ensure-marijuana-goes-only-to-sick.html | Marijuana Only for the Sick? A Farce, Some Angelenos Say | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/washingtons-first-congressional-district-up-for-grabs.html | It's Big. It's Confusing. And It's Anybody's Race. | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/jets-struggles-point-to-how-team-picks-players.html | Strategy in Draft May Leave Jets Short of Depth | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/skiing/lindsey-vonn-seeks-one-chance-to-race-against-men.html | Vonn Seeks Chance to Race Against Men | False | By Kelley McMillan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-works-to-build-momentum-in-florida.html | Romney Works to Build Momentum in Florida, a State Critical to Victory | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/youtube-to-serve-niche-tastes-by-adding-channels.html | YouTube to Serve Niche Tastes by Adding Channels | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/health-scare-gives-reds-dusty-baker-new-perspective.html | After Scare, Baker Looks Between the Milestones | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/russell-hardings-blog-chronicled-his-fall-from-grace-and-plans-for-suicide.html | Former City Official's Blog Chronicled His Fall From Grace and Plans for Suicide | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/07/reviewing-week-5-in-the-n-f-l/ | Reviewing Week 5 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/soccer-coach-fatally-stabbed-in-greenwich-village.html | Soccer Coach, 25, Is Fatally Stabbed | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/in-italy-calabria-is-drained-by-corruption.html | Corruption Is Seen as a Drain on Italy's South | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/most-americans-are-wary-of-being-tracked-online-study-says.html | Study Finds Broad Wariness Over Online Tracking | False | By Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/julian-assange-has-book-deal.html | Julian Assange Has Book Deal | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/science/study-shows-autistic-children-are-likely-to-wander.html | Study Shows Children With Autism Tend to Stray | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-remains-vague-on-foreign-policy-details.html | Romney Strives to Stand Apart in Global Policy | False | By David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/russell-martin-stars-in-yankees-victory-over-orioles.html | Russell Martin Stars on Defense, Too | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/with-late-rally-martin-and-yankees-beat-orioles.html | Martin and Yanks Are Better Late | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/08/texans-at-jets-matchup-to-watch/ | Texans at Jets: Matchup to Watch | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/08iht-educbriefs08.html | U.S. Falls and Asia Gains in University Rankings | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/families-of-south-korean-sailors-held-by-pirates-ask-for-help.html | Families of South Korean Sailors Held by Pirates Ask Seoul for Help | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/us-and-philippines-start-training-exercise.html | Philippines and U.S. Start Joint Exercises | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/08/sports/cricket/08iht-cricket08.html | West Indies Cricket Victory: A Comeback for Player and Country | False | By Huw Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/israel-launches-airstrikes-after-attacks-from-gaza.html | Israel Launches Airstrikes After Attacks From Gaza | False | By Isabel Kershner and Fares Akram | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/the-role-of-competitiveness-in-raising-healthy-children.html | The Competing Views on Competition | False | By Matt Richtel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/09iht-letter09.html | The Dramas Within Britain's Parties | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/unitedhealth-to-buy-majority-stake-in-brazilian-healthcare-company-for-4-9-billion/ | UnitedHealth to Buy Control of Brazilian Company for $4.9 Billion | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/soccer/09iht-soccer09.html | Messi and Ronaldo: 2 Stars in Their Own Universe | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/and-now-for-something-completely-literate-a-memoir-from-john-cleese/ | And Now for Something Completely Literate: A Memoir From John Cleese | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/fashion/09iht-fimpressionist09.html | The Fashion Show From the Belle â'sÂ'époque | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/research/cloning-and-stem-cell-discoveries-earn-nobel-prize-in-medicine.html | Cloning and Stem Cell Work Earns Nobel | False | By Nicholas Wade | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/08/cnn-creates-documentary-unit/ | CNN Creates Documentary Unit | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/greek-government-at-odds-over-list-of-names.html | Missing List of Names Widens Greek Political Fissure | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://mediadecoder.blogs.nytimes.com/2012/10/08/lena-dunham-sings-book-deal-for-more-than-3-5-million/ | Lena Dunham Signs Book Deal for More Than $3.5 Million | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/jay-z-releasing-barclays-concert-album/ | Jay-Z Releasing Barclays Concert Album | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/e-health-opportunities-for-seniors/ | E-Health Opportunities for Seniors | False | By Jane E. Brody | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/us-panel-calls-huawei-and-zte-national-security-threat.html | U.S. Panel Cites Risks in Chinese Equipment | False | By Michael S. Schmidt, Keith Bradsher and Christine Hauser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/worries-about-lead-for-new-yorks-garden-fresh-eggs.html | High Lead Found in City-Sourced Eggs | False | By Julie Scelfo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/rothko-vandalized-at-tate-modern/ | Rothko Vandalized at Tate Modern | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/students-in-kabul-fight-over-name-of-college.html | Discontent Over Renaming of Kabul College Turns Into Violence | False | By Rod Nordland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://cityroom.blogs.nytimes.com/2012/10/08/remembering-a-film-about-brooklynites-who-were-all-about-streisand/ | Remembering a Film About Brooklynites Who Were All About Streisand | False | By Zena Barakat | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/08/snake-charmer/ | Snake Charmer | False | By Chelsea Zalopany | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/iran-places-new-restrictions-on-currency-trading.html | Strict New Procedures for Iran Currency Trading After Protest | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/pool-of-moderates-in-congress-is-shrinking.html | Weighing the Effect of an Exit of Centrists | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/09/a-documentary-only-film-theater-for-new-york/ | A Documentary-Only Film Theater for New York | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/detroit-police-chief-forced-to-resign-amid-sex-scandal.html | Detroit Police Chief Resigns Over Affair With Officer | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-16 | https://www.nytimes.com/2012/10/08/business/media/kretschmer-campaign-has-more-than-a-germ-of-an-idea.html | Kretschmer Campaign Has More Than a Germ of an Idea | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/using-grand-buildings-to-support-those-in-need.html | Still Housing the Needy, In a Changed Manhattan | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/social-security-death-record-limits-hinder-researchers.html | Researchers Wring Hands as U.S. Clamps Down on Death Record Access | False | By Kevin Sack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/08/motif-mash-up/ | Motif Mash-Up | False | By T Magazine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/pitchers-kiss-evokes-tiger-who-talked-to-the-ball.html | Kiss Evokes Era When a Tigers Pitcher Only Talked to the Ball | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/a-new-tooth-made-to-order-in-under-an-hour/ | A New Tooth, Made to Order in Under an Hour | False | By Gina Kolata | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/kosher-in-los-angeles-goes-beyond-corned-beef-and-a-knish.html | Los Angeles Kosher: Beyond Corned Beef and a Knish | False | By Jennifer Medina | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/the-doctors-bag-for-the-new-millennium/ | The Doctorâ€™s Bag for the New Millennium | False | By Abraham Verghese, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/missing-the-lindell-ac-in-detroit-where-athletes-mixed-with-fans.html | Amid Newfound Glory, Echoes of Old Detroit | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/air-alliances-expand-as-qatar-joins-oneworld.html | Qatar Airways Is Latest in Middle East to Join Alliance | False | By Jad Mouawad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/searching-for-romneys-foreign-policy.html | In Search of Answers From Mr. Romney | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global-entry-applications-rejected-for-past-brushes-with-law.html | Frustrating Hurdle at Customs | False | By Susan Stellin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/uk-edges-closer-to-idea-of-an-eu-with-2-tiers.html | Britain Rethinks Its Opposition to a Two-Tier Europe | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/texting-the-teenage-patient/ | Texting the Teenage Patient | False | By Jan Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/08/screenwriter-found-for-fifty-shades-film-adaptation/ | Screenwriter Found for â€šÃ„Â²Fifty Shadesâ€šÃ„Â´ Film Adaptation | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/syria-turkey.html | Syria Rebukes Turkey as Artillery Fight Continues | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/08/more-turnover-in-the-juilliard-string-quartet/ | More Turnover in the Juilliard String Quartet | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/redefining-medicine-with-apps-and-ipads-the-digital-doctor.html | Redefining Medicine With Apps and iPads | False | By Katie Hafner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/09iht-irmf09.html | Stirrings of Resentment Over I.M.F. Help for Europe | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/09iht-euro09.html | Germany Pushes to Avoid Bailout for Spain | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/a-century-of-progress-comes-with-complications-the-digital-doctor.html | Strides in Medicine, and Their Price | False | By Lawrence K. Altman, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/design/artsy-is-mapping-the-world-of-art-on-the-web.html | Online, a Genome Project for the World of Art | False | By Melena Ryzik | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/nantucket-hospital-uses-telemedicine-as-bridge-to-mainland.html | With Telemedicine as Bridge, No Hospital Is an Island | False | By Pam Belluck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/the-ups-and-downs-of-electronic-medical-records-the-digital-doctor.html | The Ups and Downs of Electronic Medical Records | False | By Milt Freudenheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://bats.blogs.nytimes.com/2012/10/08/wfan-finds-another-home-on-the-fm-dial/ | WFAN Finds Another Home, on the FM Dial | False | By Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/books/who-i-am-a-memoir-by-pete-townshend.html | Smashed Guitars and Other Damage | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/hypertension-or-hammertoe-to-the-computer-its-just-ht-the-digital-doctor.html | Which â€šÃ„Â²HTâ€šÃ„Â´ to Treat: Hypertension or Hammertoe? | False | By Abigail Zuger, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/imf-lowers-its-global-growth-forecast.html | I.M.F. Lowers Its Forecast for Global Growth | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/recalibrating-therapy-for-a-wired-world-the-digital-doctor.html | Recalibrating Therapy for Our Wired World | False | By Richard A. Friedman, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://thecaucus.blogs.nytimes.com/2012/10/08/pew-poll-shows-romney-advancing/ | Pew Poll Shows Romney Advancing | False | By Marjorie Connelly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/westerners-with-syrian-ties-trickle-in-to-help-rebels.html | Westerners With Roots in Syria Trickle In to Help Rebels | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/movies/the-new-york-film-festivals-50th-edition.html | â€šÃ„Â²Moreâ€šÃ„Â´ Is the Mantra at This Festival | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/books/jane-austen-in-society-of-north-america-meets-in-brooklyn.html | Lots of Pride, a Little Prejudice | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://goal.blogs.nytimes.com/2012/10/08/altidore-left-off-u-s-roster-for-qualifiers/ | Altidore Left Off U.S. Roster for Qualifiers | False | By Andrew Das | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/a-fliers-encounter-with-the-australian-customs-service.html | Why I Donâ€šÃ„Â´t Fly With Anyone Elseâ€šÃ„Â´s Clothes | False | By Ido Leffler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/wal-mart-to-offer-prepaid-card.html | Wal-Mart and AmEx in Prepaid Card Deal | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/on-display-a-spiegelman-mural/ | On Display, a Spiegelman Mural | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/music/honk-festival-of-street-bands-in-somerville-mass.html | Sending a Message by Tooting Their Horns | False | By Jessica Bruder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/labs-seek-new-ways-to-look-inside-the-body.html | Laboratories Seek New Ways to Take a Look Inside | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/dance/fall-for-dance-at-city-center-with-hawaiian-and-indian-work.html | Indian Fusion and Traditional Hula | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/music/new-albums-by-mountain-goats-kurt-elling-and-trash-talk.html | New Albums by Mountain Goats, Kurt Elling and Trash Talk | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/television/mash-up-on-comedy-central-tries-a-new-line.html | Making the Standup Routine Less Routine | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/design/hiroshi-sugimoto-at-the-american-museum-of-natural-history.html | â€šÃ„Â²Fossilizingâ€šÃ„Â´ With a Camera | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://fivethirtyeight.blogs.nytimes.com/2012/10/08/after-conventions-follow-the-bouncing-poll-numbers/ | Amid Volatile Polling, Keep an Eye on Election Fundamentals | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/apps-alert-the-doctor-when-trouble-looms/ | Apps Alert the Doctor When Trouble Looms | False | By Matt Richtel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/age-old-fixes-for-indias-water.html | Age-Old Fixes for Indiaâ€šÃ„Â´s Water | False | By Cheryl Colopy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/public-speaking-pays-the-fare-for-some-business-travelers.html | A Few Well-Chosen Words Pay the Fare for Some | False | By Joe Sharkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/fearless-felix-baumgartner-to-try-to-become-first-sky-diver-to-break-sound-barrier.html | Daredevil Sets Sight on a 22-Mile Fall | False | By John Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://thecaucus.blogs.nytimes.com/2012/10/08/romney-in-the-rain/ | Romney in the Rain | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/pepsi-and-coke-to-post-calories-of-drinks-sold-in-vending-machines.html | Pepsi and Coke to Post Calories of Drinks Sold in Vending Machines | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/georgian-leader-bidzina-ivanishvili-emerges-as-an-enigma.html | Georgian Leader Emerges as an Enigma | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/investors-billion-dollar-fraud-fighter/ | Investorsâ€™â€Žâ€Ž Billion-Dollar Fraud Fighter | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/nfl-rookie-quarterbacks-have-rapid-success.html | For Rookies, Itâ€™â€Žâ€Žs Ready, Set, Throw | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/mr-mayor-please-save-the-majesty-of-midtown.html | Mr. Mayor, Please Save the Majesty of Midtown | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/fire-big-bird-is-that-part-of-starve-the-beast.html | Fire Big Bird? Is That Part of â€Žâ€Žâ€ŽStarve the Beastâ€Žâ€Žâ€Ž'? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/a-tattoo-to-remember-the-holocaust.html | A Tattoo, to Remember the Holocaust | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/europe-tells-greece-to-speed-up-economic-reform.html | Europe Tells Greece to Speed Up Economic Reform | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/in-france-jews-and-muslims-warn-of-anti-semitism.html | Radicalism Prompts Warnings in France | False | By Maïâ€Ža de la Baume | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/media/business-themed-ads-help-ruths-chris-lure-women.html | Ruthâ€™â€Žâ€Žs Chris Serves Up Steak and Inspiration for Women | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/jets-trying-to-plug-some-holes-in-their-run-defense.html | Jets Trying to Plug Some Holes in Their Run Defense | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/bruni-at-long-last-dignity.html | At Long Last, Dignity? | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/basketball/deron-williams-chose-nets-over-mavs-partly-because-of-mark-cuban.html | Cuban One Reason Williams Stayed With Nets | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/americas/mexican-drug-leader-salvador-alfonso-martinez-escobedo-arrested.html | Mexico Gang Leader Held in Massacre of Migrants | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/cdc-says-thousands-exposed-to-steroid-linked-to-meningitis.html | Thousands Exposed to Tainted Steroid, C.D.C. Says | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/ireland-mortgage-bill-aims-to-aid-owners-and-jump-start-economy/ | Ireland Plans Bold Measures to Lift Housing | False | By Peter Eavis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/allied-world-assurance-buys-stake-in-matlinpatterson/ | Allied World Assurance Buys Stake in MatlinPatterson | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/insider-kept-right-to-develop-city-lot-in-bronx-for-17-years.html | For 17 Years, No Development as Insiders Held Rights to Bronx Eyesore | False | By Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/africa/south-africa-reflects-on-black-singer-khaya-mthethwas-idols-sa-victory.html | South Africa Has a Black â€Žâ€ŽIdolâ€Žâ€Ž' The Surprise Is That Itâ€Žâ€Žs a First. | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/misleading-advice-for-for-profit-student-borrowers.html | Misleading Advice for Student Borrowers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/homeless-veterans-whose-responsibility.html | Homeless Veterans: Whose Responsibility? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/brooks-the-policy-verdict-i.html | The Policy Verdict I | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/georgia-law-requiring-proof-of-legal-residency-creates-licensing-backlog.html | Georgia Law Requiring Proof of Legal Residency Creates Licensing Backlog | False | By Kim Severson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/americas/hugo-chavez-calls-for-unity-after-victory-in-venezuela.html | Cháˆvez Calls for Unity After Victory in Venezuela | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/supreme-court-to-hear-case-on-affirmative-action.html | Race and College Admissions, Facing a New Test by Justices | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/cardinals-put-on-a-show-in-victory-against-nationals.html | Cardinals Hitters Crackle With Power | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/welcoming-higher-taxes-but-not-that-high/ | Welcoming Higher Taxes, but Not That High | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/nocera-buying-the-election.html | Buying the Election? | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/kazakhstan-leader-of-an-opposition-party-is-jailed.html | Kazakhstan: Leader of an Opposition Party Is Jailed | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/at-38-ichiro-suzuki-soaks-in-the-postseason.html | Suzuki Soaks in the Postseason After a Decade Away From It | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/crash-on-southern-state-parkway-kills-4.html | 4 Die in Crash at Notorious Turn on L.I. Road | False | By J. David Goodman and Randy Leonard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/new-super-pacs-alter-landscape-for-house-races.html | New â€Žâ€ŽSuper PACsâ€Žâ€Ž' Alter Landscape for House Races | False | By Nicholas Confessore and Jo Craven McGinty | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/special-parking-rules-for-new-york-city.html | Special Parking Rules | False | The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/pageoneplus/corrections-october-9-2012.html | Corrections: October 9, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/yankees-decide-not-to-count-on-their-power.html | A Team Used to Trotting Shows a Bit of Dashing | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/kerry-kennedy-juggles-global-advocacy-work-and-a-local-legal-tangle.html | Access and Scrutiny for a Kennedy | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/representative-michael-grimms-ex-business-partner-has-mob-ties-prosecutors-say.html | U.S. Ties Legislatorâ€Žâ€Žs Ex-Associate to Mob | False | By Alison Leigh Cowan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/development-plan-near-gowanus-superfund-site-is-scorned-and-celebrated.html | Grand Plan for a Toxic Site Is Scorned and Celebrated | False | By Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/giants-defense-struggling-to-pressure-quarterbacks.html | Giants Defense Faces Pressure After Browns Saw Little of It | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/africa/sudan-rebels-shell-city-in-a-southern-border-state.html | Sudan: Rebels Shell City in a Southern Border State | False | By Ismaïl Kushkush | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/giants-and-as-playoff-losses-could-mean-bay-area-shut-out.html | Bay Area Teams Rose Together, and Now Could Be Ousted Together | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/08/nbc-delays-premiere-of-community/ | NBC Delays Premiere of â€˜Communityâ€™ | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/no-immigration-charges-filed-against-jose-antonio-vargas-in-traffic-stop.html | No Immigration Charges Filed Against Activist in Traffic Stop | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/counterfeit-bills-found-2-midtown-chase-banks.html | Stacks of Counterfeit Bills Found in Teller Machines at 2 Midtown Banks | False | By Joseph Goldstein and William K. Rashbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/with-new-vigor-mitt-romney-intensifies-ohio-campaign.html | With New Vigor, Romney Resets Ohio Campaign | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/new-sbarro-pizza-recipe-to-drive-chains-turnaround-plans.html | Sbarro Plan for Growth Is Starting in Kitchen | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/jets-lose-to-undefeated-teams.html | Jets Give Themselves a Chance, if Not a Victory | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/mitt-romney-speaks-harshly-but-treads-fine-line-on-foreign-policy.html | Romney Speaks Harshly but Treads Fine Line on Foreign Policy | False | By Trip Gabriel and David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/bouncing-back-orioles-beat-yankees-and-tie-series.html | Neck and Neck, Headed for Home | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/attention-disorder-or-not-children-prescribed-pills-to-help-in-school.html | Attention Disorder or Not, Pills to Help in School | False | By Alan Schwarz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/space/cargo-spaceship-is-on-course-despite-engine-trouble.html | Cargo Spaceship Is On Course Despite Engine Trouble | False | By Kenneth Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/mervyn-dymally-who-broke-racial-barriers-in-california-dies-at-86.html | Mervyn M. Dymally, Who Broke Racial Barriers in California, Dies at 86 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/mexico-zetas.html | Mexico Kills a Drug Kingpin, but the Body Gets Away | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/north-korea-says-its-missiles-can-reach-us-mainland.html | North Korea Says Its Missiles Can Reach U.S. Mainland | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/mitt-romney-barack-obama-economy.html | Vote Obamney! | False | By Adam Davidson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/is-there-life-after-mitt.html | Is There Life After Mitt? | False | By Matt Bai | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/angela-merkel-greece-visit.html | Official Warmth and Public Rage for Merkel in Athens | False | By Rachel Donadio and Nicholas Kulish | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://fifthdown.blogs.nytimes.com/2012/10/09/its-official-the-n-f-c-is-the-dominant-conference/ | Itâ€™s Official: The N.F.C. Is the Dominant Conference | False | By Chase Stuart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/science/french-and-us-scientists-win-nobel-physics-prize.html | A Nobel for Teasing Out the Secret Life of Atoms | False | By Dennis Overbye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/shopping-with-jamie-drake-for-colors-to-enliven-a-sedate-room.html | Colors That Shout | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/philippine-high-court-suspends-contentious-internet-law.html | High Court in Philippines Suspends Contentious Internet Law | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/japanese-car-sales-plummet-in-china.html | In China Protests, Japanese Car Sales Suffer | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/ncaafootball/penn-state-sandusky-is-sentenced-in-sex-abuse-case.html | Sandusky Gets 30 to 60 Years for Sexual Abuse | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/books/sutton-by-j-r-moehringer-a-fictional-biography.html | He Knew Where the Money Was, and He Usually Took It | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/soccer/10iht-soccer10.html | Ashley Coleâ€™s Toughest Enemy is Often Himself | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/10iht-letter10.html | A Model of Inclusion for Muslim Woman | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/09/remedial-chaos-theory-meet-the-new-show-runners-of-community/ | Remedial Chaos Theory: Meet the New Show Runners of â€˜Communityâ€™ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-11 | https://gadgetwise.blogs.nytimes.com/2012/10/09/a-vacuum-that-promises-no-more-tangles/ | A Vacuum That Promises No More Tangles | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/why-chavez-was-re-elected.html | Why Chávez Was Re-elected | False | By Mark Weisbrot | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/colombias-rebels-and-land-reform.html | Colombiaâ€™s Rebels and Land Reform | False | By Oliver Kaplan and Mike Albertus | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/09/archive-of-jewish-life-in-central-europe-going-online/ | Archive of Jewish Life in Central Europe Going Online | True | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/09/pyramid-scheme/ | Pyramid Scheme | False | By Chelsea Zalopany | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/in-speech-schumer-will-reject-idea-of-tax-code-overhaul.html | Schumer Shakes Up Deficit Talks With Call to Raise Taxes on the Rich | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/nashville-starring-connie-britton-on-abc.html | The Old Pro, Still Outclassing the New Girl | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/try-as-he-might-mark-sanchez-cant-lift-these-jets.html | Try as He Might, Sanchez Canâ€šÃ„Â´t Lift Jets | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/after-losing-its-sponsor-literary-prize-for-women-will-live-on/ | After Losing Its Sponsor, Literary Prize for Women Will Live On | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/qaeda-linked-group-says-it-struck-compound-on-edge-of-damascus.html | Qaeda-Linked Group Claims Responsibility for Syrian Blasts | False | By Anne Barnard and Christine Hauser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/invitation-to-a-dialogue-a-students-call-to-arms.html | Invitation to a Dialogue: A Studentâ€šÃ„Â´s Call to Arms | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/black-support-for-obama-uncertain-in-2012.html | Obama Looks to Rally Blacks in North Carolina | False | By Susan Saulny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/wal-mart-tests-same-day-delivery.html | Same-Day Delivery Test at Wal-Mart | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/09/all-inclusive/ | All Inclusive | False | By Alix Browne | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/lavish-wine-storage-at-societe-du-vin-in-bridgehampton-ny.html | When Modest Wine Storage Will Not Do | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/fresh-green-peppercorns-are-sold-in-new-york.html | Pepper, but With Shape and Color | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/hotel-plaza-athenee-is-serving-chinese-breakfast.html | Breakfasts That Reflect New Guests | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/finger-lakes-grape-seed-oil-has-many-uses.html | In Leftovers of Winemaking, a Versatile Oil | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/voters-for-the-documentary-oscar-get-more-time/ | Voters for the Documentary Oscar Get More Time | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/in-a-fire-sale-penske-media-buys-variety/ | In a Fire Sale, Penske Media Buys Variety | False | By Brooks Barnes and Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/orioles-closer-johnson-finds-redemption-and-reward.html | Closer Finds Redemption in a 1-2-3 Ninth | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/as-limit-seats-on-the-teams-bandwagon.html | Athletics Become Hot Ticket but Keep Lower Capacity and Cozy Vibe | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-09 | https://cityroom.blogs.nytimes.com/2012/10/09/for-four-days-dressing-as-a-superhero-or-other-character-is-common/ | Superheroes, Stitched Together in Spandex | False | By Bianca Consunji | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/louis-c-k-to-take-hiatus-from-fx-series-louie/ | Louis C. K. to Take Hiatus From FX Series â€šÃ„Â´Louieâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/french-assembly-approves-european-budget-discipline-treaty.html | French Assembly Approves European Budget Discipline Treaty | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/jack-welch-will-stop-writing-for-fortune/ | Jack Welch Breaks With Fortune Over Jobs Report Comments | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/on-santa-catalina-island-a-winemaking-couples-costly-pursuit.html | An Island Vineyard, the Hard Way | False | By Matt Kettmann | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/cuomo-names-allison-gollust-as-communications-director.html | Cuomo Picks Communications Chief With NBC Ties | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/man-convicted-in-fraud-is-accused-of-seeking-judges-death.html | U.S. Alleges Plot to Kill a Prosecutor and a Judge | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/teen-school-activist-malala-yousafzai-survives-hit-by-pakistani-taliban.html | Taliban Gun Down Girl Who Spoke Up for Rights | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/trading-tax-gets-backing-from-italy-and-spain.html | Italy and Spain Add Support to a Tax on Financial Trades in Europe | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/the-sandusky-rape-verdict.html | The Sandusky Rape Verdict | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/daily-euro-zone-watch.html | European Central Bankâ€šÃ„Â´s Leader Sees Progress in Tough Times for Euro Zone | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/wall-street-pay-remains-high-even-as-jobs-shrink/ | A Bigger Paycheck on Wall Street | False | By Susanne Craig and Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/making-vietnamese-summer-rolls-is-a-job-for-hands-large-and-small.html | Rolled by Hands Large and Small | False | By Elaine Louie | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/reviews/restaurant-review-yunnan-kitchen-on-the-lower-east-side.html | A Farmerâ€šÃ„Â´ Market, Deep in China | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/the-private-equity-wizardry-behind-realogy-s-comeback/ | The Private Equity Wizardry Behind Realogyâ€šÃ„Â´s Comeback | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/a-new-restaurant-opens-at-the-public-theater-picholine-reopens-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/09/lawsuit-charges-motherwell-painting-is-fake/ | Lawsuit Charges â€šÃ„Â²Motherwellâ€šÃ„Â´ Painting Is Fake | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/muslim-cleric-abu-hamza-al-masri-pleads-not-guilty-to-terrorism-charges.html | Muslim Cleric Pleads Not Guilty in Terror Case | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/led-zeppelin-concert-film-is-released-no-reunion-planned/ | Led Zeppelin Concert Film Is Released; No Reunion Planned | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/walter-johnsons-daughter-links-washington-to-its-baseball-past.html | Big Train Is Still Rolling | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/andrea-marcovicci-at-the-cafe-carlyle.html | A Cheerful Self-Help Program, Delivered in Song | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/tasting-menus-can-be-too-much-of-a-good-thing.html | Nibbled to Death | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/belstaff-another-attempt-at-upward-mobility.html | Taking Its Heritage In for a Tuneup | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/younger-indians-eager-to-embrace-foreign-big-box-stores-and-malls.html | Indiaâ€šÃ„Â´s Embrace of Foreign Retailers | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/science/earth/strong-opposition-to-aquariums-plan-to-import-beluga-whales.html | Opposition as Aquarium Seeks Import of Whales | False | By Felicity Barringer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/arrow-and-beauty-the-beast-on-the-cw-network.html | Castaways Gain New Leases on Lives of Promise | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/video-games/nba-2k13.html | New Video Games | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/dance/douglas-dunns-cassations-at-the-92nd-street-y.html | Stream of Fancy, Evading Time | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/new-orleans-jazz-orchestras-10-years-1-night-at-carnegie.html | In Anguish of a Storm, an Identity Forged | False | By Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/dance/keith-hennessys-turbulence-at-new-york-live-arts.html | Churning Their Way Through a Familiar Labyrinth of Economics and Politics | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://goal.blogs.nytimes.com/2012/10/09/for-u-s-and-then-there-were-22/ | For U.S., and Then There Were 22 | False | By Jack Bell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/chicago-fire-a-rescue-squad-drama-on-nbc.html | Heroism and Hazing in a Firehouse | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/the-honens-winner-minsoo-sohn-performs-at-zankel-hall.html | Riding Into Carnegie Hall on a Masterpiece by Bach | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/new-york-university-symphony-orchestra.html | Music In Review | False | By Vivien Schweitzer and Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/design/laura-letinskys-food-photography.html | Giving Leftovers a New Place at the Table | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/netanyahu-calls-for-early-elections-in-israel.html | Netanyahu Calls for Early Elections in Israel | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/theater/reviews/the-old-man-and-the-old-moon-at-the-gym-at-judson.html | Heeding the Siren Call of a Magical Song | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/betty-buckley-in-the-other-woman-at-feinsteins.html | This Time Itâ€šÃ„Â´s the Women Giving the Business | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/brothers-on-the-line-sasha-reuthers-film-on-the-uaw.html | Telling the Story of His Family, and of a Union | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/rick-springfield-is-the-subject-of-an-affair-of-the-heart.html | For the Fans of an Idol, Itâ€šÃ„Â´s 1982 | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/cloud-atlas-as-rendered-by-tom-tykwer-and-the-wachowskis.html | Bending Time, Bending Minds | False | By Charles McGrath | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/u-s-sues-wells-fargo-alleging-mortgage-deceit/ | U.S. Sues Wells Fargo, Accusing It of Lying About Mortgages | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://cityroom.blogs.nytimes.com/2012/10/09/big-bird-costumes-in-demand-for-a-post-debate-halloween/ | Debateâ€šÃ„Â´s Winner? One Costume Got a Big Bounce | False | By Tristan Hallman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://thecaucus.blogs.nytimes.com/2012/10/09/voter-registration-gives-democrats-edge-in-many-swing-states/ | Voter Registration Gives Democrats Edge in Many Swing States | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/study-finds-that-percentage-of-protestant-americans-is-declining.html | Percentage of Protestant Americans Is in Steep Decline, Study Finds | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/cutbacks-and-the-fate-of-the-young.html | Cutbacks and the Fate of the Young | False | By Eduardo Porter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/lemann-to-step-down-as-dean-of-journalism-school-at-columbia | Lemann to Step Down as Dean of Journalism School at Columbia | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/new-mexico-jump-is-delayed.html | New Mexico: Skydiver Delays 22-Mile Jump | False | By John Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/after-losing-st-vincents-hospital-manhattan-sees-rise-in-clinic-care.html | New Style of Health Care Emerges to Fill Hospitalâ€šÃ„Â´s Void | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/italy-silvio-berlusconi-will-not-seek-re-election.html | Italy: Berlusconi Will Not Seek Re-election as Premier | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/chile-bishop-accused-of-sexual-abuse-resigns.html | Chile: Bishop Accused of Sexually Abusing a Minor Quits | False | By Aaron Nelsen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/lois-smith-publicist-for-stars-dies-at-84.html | Lois Smith, Publicist Who Mothered Star Clients, Dies at 84 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/technology/widening-scrutiny-of-googles-smartphone-patents.html | Widening Scrutiny of Googleâ€šÃ„Â´s Smartphone Patents | False | By Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/the-hague-libya-claims-right-to-try-qaddafis-son-and-in-law.html | The Hague: Libya Claims Right to Try Qaddafiâ€šÃ„Â´s Son and In-Law | False | By Marlise Simons | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/london-mayor-boris-johnson-overshadows-david-cameron.html | A Mayor With a Prime Minister in His Shadow | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/denvers-downtown-mall-a-headache-and-draw-reaches-30.html | Denver, Searching for Icon, Celebrates Downtown Mall | False | By Jack Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/long-live-paper.html | Long Live Paper | False | By Justin B. Hollander | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/former-defendant-sues-prosecutor-after-rape-charge-dropped.html | Ex-Defendant Sues Prosecutor After Rape Charge Is Dropped | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/organizers-say-wal-mart-labor-protests-spread.html | Wal-Mart Labor Protests Grow, Organizers Say | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/out-of-control-compounding-of-drugs.html | Out-of-Control Compounding of Drugs | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/brazilian-corruption-case-raises-hopes-for-judicial-system.html | Brazilian Corruption Case Raises Hopes for Judicial System | False | By Simon Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/frank-schubert-mastermind-in-the-fight-against-gay-marriage.html | One Man Guides the Fight Against Gay Marriage | False | By Erik Eckholm | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/the-justices-weigh-race-and-admissions.html | The Justices Weigh Race and Admissions | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/the-wrong-approach-to-saving-the-postal-service.html | The Wrong Approach to Saving the Postal Service | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/orphaned-baby-walrus-to-arrive-at-new-york-aquarium.html | A Fat, Mustachioed Orphan Finds a Home | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/books/eric-lomax-river-kwai-prisoner-who-forgave-dies-at-93.html | Eric Lomax, World War II Prisoner Who Forgave, Dies at 93 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/joe-girardi-and-yankees-ponder-a-better-way.html | Girardi and the Yankees Contemplate a Better Way | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/media/in-sweetener-ads-cargill-focuses-on-truvias-roots.html | In Sweetener Campaign, Nature Is the Star | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/conspiracy-world.html | Conspiracy World | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/dowd-barry-trails-off.html | Barry Trails Off . . . | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/obama-campaign-tells-supporters-steady-on.html | Obama Campaign Tells Supporters: Steady On | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/fiscal-cliff-may-be-felt-gradually-analysts-say.html | Fiscal Cliff May Be Felt Gradually, Analysts Say | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/friedman-what-romney-didnt-say.html | Itâ€™s Not Just About Us | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/city-government-in-italy-is-dissolved-over-possible-mafia-ties.html | Italy: City Government Is Dissolved Over Possible Mafia Ties | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/small-consolation-for-jets-in-close-loss-to-texans.html | A Close Loss Provides Small Consolation | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/con-ed-is-accused-of-overcharging-in-midtown-skyscraper.html | Midtown Developer Accuses Con Ed of Overcharging | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/basketball/knicks-keep-ball-moving-at-practice-with-cameras-rolling.html | With Cameras Rolling, Knicks Keep the Ball Moving | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/a-hotel-building-boom-in-new-york.html | A Building Boom in New York Hotel Rooms | False | By Roland Li | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/allscripts-protests-epics-bid-for-electronic-medical-records.html | Loser of Bid to Overhaul Hospital Logs Files a Claim | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/near-washington-a-casino-plan-awaits-the-voters.html | Near Washington, a Casino Plan Awaits the Voters | False | By Eugene L. Meyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/chris-carpenters-return-animates-the-cardinals.html | Carpenter Is at His Best With Most at Stake | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/theater/reviews/him-by-daisy-foote-stars-hallie-foote-and-tim-hopper.html | A Family at Home in Nowheresville | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/pageoneplus/corrections-october-10-2012.html | Corrections: October 10, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/park-is-proposed-for-holland-tunnels-entrance-in-manhattan.html | At Mouth of Holland Tunnel, a Vision for an Unlikely Oasis | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/the-30-minute-interview-donald-p-cogsville.html | Donald P. Cogsville | False | By Vivian Marino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/us-military-sent-to-jordan-on-syria-crisis.html | U.S. Military Is Sent to Jordan to Help With Crisis in Syria | False | By Michael R. Gordon and Elisabeth Bumiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/hockey/ovechkin-and-charas-rivalry-persists-in-khl.html | N.H.L. Playersâ€™ Rivalry Has No Borders | False | By Brian Pinelli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/held-to-three-hits-against-reds-giants-make-them-count.html | On a Night for Pitchers, a Fielderâ€™s Miscue Helps Keep the Giants Alive | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/iran-cites-imf-data-to-prove-sanctions-arent-working.html | Iran Cites I.M.F. Data to Prove Sanctions Arenâ€™t Working | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/court-of-appeals-asks-if-terror-law-applies-to-gang-member.html | Court Asks if a Gang Member Is a Terrorist | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/nfl-slightly-reduces-two-player-suspensions-in-bounty-case.html | N.F.L. Slightly Reduces Two Bounty Suspensions | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/ncaa-cites-texas-southern-for-violations-in-13-sports.html | Texas Southern Is Penalized By the N.C.A.A. | False | By Steve Eder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/africa/partisan-politics-before-house-committee-hearing-on-libya-attack.html | Before Hearings on Libya Attack, Charges of Playing Politics | False | By Michael S. Schmidt and Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/hockey/rangers-ryan-mcdonagh-to-kazakhstan.html | A Ranger to Kazakhstan | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/as-romney-repeats-trade-message-bain-maintains-china-ties.html | As Romney Repeats Trade Message, Bain Maintains China Ties | False | By Sharon LaFraniere and Mike McIntire | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/health/as-meningitis-death-toll-rises-lawmakers-call-for-more-oversight.html | Lawmakers Focus on Small Drug Makers as Meningitis Death Toll Rises | False | By Sabrina Tavernise | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/romney-pledges-to-keep-tax-deductions-for-mortgages.html | Romney Refines Message on Taxes and Abortion | False | By Trip Gabriel and Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/supreme-court-considers-indefinite-stays-of-execution-for-mentally-incompetent-inmates.html | Supreme Court Considers Indefinite Stays of Execution | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/networks-like-split-screens-in-debates-even-if-candidates-dont.html | Networks Like Split-Screens in Debates, Even if the Candidates Donâ€™t | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/shutout-by-athletics-cuts-tigers-series-lead-to-2-1.html | Aâ€™s Ride Their Arms Back Into Series | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/radical-cleric-fights-extradition-from-britain-to-jordan.html | Britain Resumes Bid to Send Cleric to Jordan to Face Terror Charges | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/french-terror-investigators-find-bomb-making-material.html | French Investigators Find Bomb-Making Materials | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/syria.html | Turkey, Seeking Weapons, Forces Syrian Jet to Land | False | By Anne Barnard and Sebnem Arsu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/bruce-stillman-a-minnesota-sculptor-creates-an-artistic-mini-golf-course.html | Miniature in Game Only | False | By Michael Tortorello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/a-ride-sharing-app-hails-10-million-and-a-cease-and-desist/ | Ride-Sharing App Gets $10 Million â€” and a Cease and Desist Order | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/11iht-rartbhuta11.html | New Indian Art Star Evokes Space With Sculptures | False | By Gayatri Rangachari Shah | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/11iht-rartshanghai11.html | In Shanghai, a Burst of Masterworks | False | By Xhingyu Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/11iht-rartcurating11.html | Who Wants to Be a Curator? | False | By Alice Pfeiffer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/at-frieze-looking-back-to-grasp-arts-cutting-edge.html | At Frieze, Looking Back to Grasp Artâ€™s Cutting Edge | False | By Natalia Rachlin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/11iht-rartevans11.html | Audio Tour Is a Work of Art at Frieze | False | By Nina Siegal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/science/2-american-scientists-win-nobel-prize-in-chemistry.html | Two American Scientists Win Nobel Prize in Chemistry | False | By Kenneth Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/north-korea-says-a-long-range-missile-test-is-now-more-likely.html | North Korea Says a Long-Range Missile Test Is Now More Likely | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://mediadecoder.blogs.nytimes.com/2012/10/10/willie-geist-is-named-co-host-of-9-a-m-hour-of-today/ | Willie Geist Is Named Co-Host of 9 A.M. Hour of â€˜Todayâ€™ | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/eads-and-bae-systems-abandon-merger-talks/ | BAE and EADS Merger Talks Disintegrate | False | By Mark Scott and Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/the-cost-of-protecting-greeces-public-sector.html | The Cost of Protecting Greeceâ€™s Public Sector | False | By John Sfakianakis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/can-germany-save-the-euro.html | Can Germany Save the Euro? | False | By Dalibor Rohac | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://gadgetwise.blogs.nytimes.com/2012/10/10/surviving-the-zombie-apocalypse/ | Surviving the Zombie Apocalypse | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/diaz-and-caro-among-finalists-for-national-book-award/ | Diaz and Caro Among Finalists for National Book Award | False | By Motoko Rich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/a-30-rock-player-sells-himself-to-science-for-the-lutz-experiment/ | A â€˜30 Rockâ€™ Player Sells Himself to Science for â€˜The Lutz Experimentâ€™ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/china-snubs-financial-meetings-in-japan-in-dispute-over-islands.html | China Snubs Financial Meetings in Japan in Dispute Over Islands | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/decide-paid-study/ | Decide.com Pays to Get Consumer Reportsâ€™s Reputation | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/a-changed-court-revisits-affirmative-action-in-college-admissions.html | Justices Weigh Race as Factor at Universities | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/agency-details-doping-case-against-lance-armstrong.html | Details of Doping Scheme Paint Armstrong as Leader | False | By Juliet Macur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://wheels.blogs.nytimes.com/2012/10/10/toyota-recalls-2-5-million-vehicles-including-1-million-camrys-for-fire-hazard/ | Toyota Issues Sweeping Global Recall Over Fire Hazard | False | By Christopher Jensen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/the-global-arbitrage-of-online-work/ | The Global Arbitrage of Online Work | False | By Quentin Hardy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/one-member-of-pussy-riot-is-freed-by-moscow-court.html | Moscow Court Frees One Member of Punk Protest Band | False | By David M. Herszenhorn and Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/a-conversation-with-israeli-born-choreographer-hofesh-shechter/ | A Conversation With Israeli-Born Choreographer Hofesh Shechter | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/red-state/ | Red State | False | By Chelsea Zalopany | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/ross-mirkarimi-san-francisco-sheriff-reinstated.html | Sheriff Is Reinstated Despite Domestic Violence Plea | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/pakistan-erupts-in-anger-over-talibans-shooting-of-malala-yousafzai.html | Pakistanis Unite in Outrage Over Girlâ€™s Shooting by Taliban | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/breakfast-at-tiffanys-headed-to-broadway/ | â€˜Breakfast at Tiffanyâ€™sâ€™ Headed to Broadway | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/11iht-letter11.html | 2 States Split Bitterly by One River | False | By Manu Joseph | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/hearing-focuses-on-attack-that-killed-ambassador.html | Official Tells Panel a Request for Libya Was Denied | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/bloomberg-in-london-likens-style-to-britains-conservatives.html | Addressing Britainâ€™s Conservative Party, Mayor Likens Its Governing Style to His | False | By Ravi Somaiya | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/alex-karras-nfl-lineman-and-actor-dies-at-77.html | Alex Karras, All-Pro N.F.L. Lineman Who Also Starred as an Actor, Dies at 77 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/as-pitcher-sean-doolittle-turns-plan-b-into-good-career-move.html | For Aâ€™s Reliever, Plan B Turns Into a Good Career Move | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/why-californias-proposition-37-should-matter-to-anyone-who-cares-about-food.html | Vote for the Dinner Party | False | By Michael Pollan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/10/my-lesson-in-the-high-cost-of-drugs-for-pets/ | My Lesson in the High Cost of Drugs for Pets | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/pre-tied-bow-ties-gain-a-fashionable-following.html | Fit to Be Bow-Tied, Ahead of Time | False | By David Colman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/women-entrepreneurs-drive-growth-in-africa.html | Women Entrepreneurs Drive Growth in Africa | False | By Josh Kron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://thecaucus.blogs.nytimes.com/2012/10/10/obama-says-he-was-too-polite-at-debate/ | Obama Says He Was â€šÃ„Ã²Too Politeâ€šÃ„Ã´ at Debate | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/smallbusiness/small-companies-seek-to-push-sales-and-marketing-with-own-apps.html | Even Small Players Can Seize the Day With an App Strategy | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/10/andrea-martin-joins-cast-of-pippin-revival/ | Andrea Martin Joins Cast of â€šÃ„Ã²Pippinâ€šÃ„Ã´ Revival | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/californias-central-valley-land-of-a-billion-vegetables.html | Everyone Eats There | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/scouting-report.html | Scouting Report | False | By Alexis Mainland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/j-p-morgan-ordered-to-pay-18-million-to-oil-heiresss-trust/ | J.P. Morgan Ordered to Pay $18 Million to Oil Heiressâ€šÃ„Ã´s Trust | False | By Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/jazz-colors-to-fill-central-park-with-standards/ | â€šÃ„Ã²Jazz & Colorsâ€šÃ„Ã´ to Fill Central Park With Standards | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/ex-employee-is-suing-cosco.html | Ex-Employee Is Suing Cosco | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/melia-marden-chef-at-the-smile-cafe-in-noho.html | Feeding Artists, Not Becoming One | False | By David Colman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/chinese-company-sets-new-rhythm-in-port-of-piraeus.html | Under Chinese, a Greek Port Thrives | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/books/lincolns-code-by-john-fabian-witt.html | Trying to Set Legal Rules for Brutal War | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/middle-branch-in-murray-hill.html | Middle Branch | False | By Richard Morgan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-14 | https://intransit.blogs.nytimes.com/2012/10/10/for-tourists-some-good-news-with-the-bad/ | For Tourists, Some Good News With the Bad | False | By Douglas Dalby, Liz Alderman and Geoffrey Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/design/tassafaronga-village-and-richardson-apartments-in-bay-area.html | Design as Balm for a Communityâ€šÃ„Ã´s Soul | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://thecaucus.blogs.nytimes.com/2012/10/10/mccaskill-ads-feature-victims-of-sexual-assault/ | McCaskill Ads Feature Victims of Sexual Assault | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/10/restoration-planned-for-carracci-gallery-in-rome/ | Restoration Planned for Carracci Gallery in Rome | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/germanys-central-bank-escalates-dispute-over-bond-buying.html | Germany's Central Bank Escalates Dispute Over Bond Buying | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/european-commission-official-fights-for-women-in-the-boardroom.html | European Commission Official Fights for Women in the Boardroom | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/senator-opens-investigation-of-data-brokers.html | Senator Opens Investigation of Data Brokers | False | By Natasha Singer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/something-powerful-for-women-in-berlins-technology-universe.html | 'Something Powerful' for Women in Berlin's Technology Universe | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/in-britain-web-forum-for-mothers-makes-politicians-sit-up.html | In Britain, Web Forum for Mothers Makes Politicians Sit Up | False | By Beth Gardiner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/americans-are-barmy-over-britishisms.html | Americans Are Barmy Over Britishisms | False | By Alex Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-europe-sharing-moments-with-history.html | In Europe, Sharing Moments With History | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://cityroom.blogs.nytimes.com/2012/10/10/judge-is-censured-for-2008-campaign-ethics-violations/ | Judge Censured for â€šÃ„Ã²08 Campaign Ethics Violations | False | By Daniella Silva | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/jordan-struggles-to-absorb-refugees-from-syria.html | Jordan Struggles to Absorb Refugees | False | By Rana F. Sweis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/family-jewels/ | Family Jewels | False | By Edward Barsamian | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/jack-fervers-mon-ma-mes-at-le-skyroom.html | Telling Almost All, and With a Wink | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/promoting-entrepreneurship-in-the-gulf-region.html | Promoting Entrepreneurship in the Gulf Region | False | By Vinita Bharadwaj | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/cosmetics-and-artists-collaborate-for-art-thats-not-just-on-the-face.html | Art Thatâ€šÃ„Ã´s Not Just on the Face | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/doug-varone-dancers-and-a-george-antheil-score-at-the-joyce.html | Reticence One Moment, Vibrant Motion the Next | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/sphinx-virtuosi-play-piazzolla-and-golijov-at-carnegie-hall.html | An Orchestra Dedicated to Broadening the Talent Pool | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/heels-on-wheels-books-of-style.html | Riding Like Susan B. Anthony | False | By Liesl Schillinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/stars-come-out-to-see-ben-afflecks-argo.html | A Movie All the Stars Want to See | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/us-sets-tariffs-on-chinese-solar-panels.html | U.S. Will Place Tariffs on Chinese Solar Panels | False | By Diane Cardwell and Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/chris-carpenter-gives-cardinals-2-1-series-lead-over-nationals.html | Trying Year Gives Way to Heroics by Carpenter | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/baseballs-best-trick-plays-are-deceiving.html | Often, the Best Plays Are About What Isn'Â¸Â't There | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/books/killing-kennedy-by-bill-oreilly-and-martin-dugard.html | Unabashed in the Face of Tragedy | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/11/movies/leos-carax-makes-holy-motors-with-film-historys-help.html | A Farewell to Celluloid With a Tribute | False | By Dennis Lim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/renee-fleming-in-otello-revival-at-the-met.html | Returning to a Special Role, Maybe for the Last Time | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/the-farruco-family-dance-flamenco-at-the-skirball-center.html | Fire in the Blood and Speed in the Footwork | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/crosswords/bridge/at-the-long-island-fall-regional.html | At the Long Island Fall Regional | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/tony-marxs-challenges-running-the-new-york-public-library.html | The Education of Tony Marx | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/alzheimers-prevention-studies-to-test-three-drugs.html | Three Drugs to Be Tested to Stave Off Alzheimer'Â¸Â's | False | By Gina Kolata | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/tweeting-about-hulk-hogan-hashtag-nation.html | The Stir About Hulk | False | By Matt Gross | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/deep-sleep/ | Deep Sleep | False | By JOAN JULIET BUCK | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/mark-nadler-evokes-weimar-era-at-54-below.html | Pay Attention to the Man Behind the Keyboard | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/a-clue-to-whereabouts-of-schoenbergs-missing-mahler-photo.html | Clue Arises Regarding Lost Photo of Mahler | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/w-magazine-plans-contest-for-fashion-photographers.html | Credit Behind the Lens | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-12 | https://www.nytimes.com/2012/10/11/world/asia/long-reliant-on-china-myanmar-now-turns-to-japan-for-help.html | Long Reliant on China, Myanmar Now Turns to Japan | False | By Thomas Fuller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-amac-a-transparent-plastic-table-that-can-be-turned-on-its-side.html | Turning the Plastic Box on Its Head | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/the-home-furnishings-company-design-republic-opens-a-third-store-in-china.html | A Surprise Inside a Chinese Wrapper | False | By Elaine Louie | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-foscarini-a-lamp-inspired-by-a-japanese-doll.html | No Need to Rock This Doll to Sleep | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/for-the-author-will-wiles-house-sitting-inspires-a-novel.html | Here Are My Keys. Don'Â¸Â't Spill Anything on the Floor. | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/sales-on-design-within-reach-lumens-com-and-others.html | Sales at Design Within Reach, Lumens.com and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-eva-solo-bird-feeders-for-those-of-a-finicky-feather.html | For Birds of a Finicky Feather | False | By Arlene Hirst | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/copying-classic-designs-is-the-focus-of-a-lawsuit-against-restoration-hardware.html | Once Again, Seeing Double | False | By Julie Lasky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/personaltech/make-better-use-of-backup-in-apples-icloud-tool-kit.html | Making Room in Your Piece of the Cloud | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/greathomesanddestinations/staple-gun-decorating-in-fort-greene-brooklyn.html | Staple-Gun Decorating in Fort Greene | False | By Penelope Green | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/market-ready.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/personaltech/useful-apps-and-games-for-the-iphone-5-review.html | Useful New Tools, and Some Diversions, for Apple'Â¸Â's New Phone | False | By Kit Eaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/vice-presidential-debates-make-memorable-moments.html | The No. 1 Rule When No. 2s Meet in Battle? Be Memorable. In a Good Way. | False | By John Harwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/general-dunford-nominated-to-lead-afghan-war-effort.html | Commander Nominated to Lead War in Afghanistan | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/e-mails-back-lawsuits-claim-that-equity-firms-colluded-on-big-deals/ | E-Mails Cited to Back Lawsuit'Â¸Â's Claim That Equity Firms Colluded on Big Deals | False | By Peter Lattman and Eric Lichtblau | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/start-ups/for-some-drivers-electric-motorcycle-could-be-the-best-of-both-worlds.html | For Some Drivers, an Electric Motorcycle Could Be the Best of Both Worlds | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-10 | 2012-10-11 | https://cityroom.blogs.nytimes.com/2012/10/10/raising-the-curtains-on-an-homage-to-gertrude-stein/ | In SoHo, Salon Is a Salon, in Homage to Gertrude Stein | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/xian-beating-becomes-symbol-of-nationalism-gone-awry.html | Smashed Skull Serves as Grim Symbol of Seething Patriotism | False | By Amy Qin and Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/vatican-ii-opened-the-church-to-the-world.html | Opening the Church to the World | False | By John W. O'Â¸Â'Malley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/americas-ineffective-antipoverty-effort.html | The Wrong Way to Help the Poor | False | By Gary E. MacDougal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/san-francisco-giants-beat-cincinnati-reds-to-tie-series.html | Fast Start and Lincecum Propel Giants | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/six-things-to-watch-for-in-biden-ryan-debate.html | Six Things to Watch For in Biden-Ryan Debate | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-9-23-12-issue.html | The 9.23.12 Issue | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/as-the-toll-in-the-meningitis-outbreak-rises.html | As the Toll in the Meningitis Outbreak Rises | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/how-gays-are-seen-in-the-south.html | How Gays Are Seen in the South | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/pollution-in-china.html | Pollution in China | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/giants-offensive-line-driven-to-keep-eli-manning-clean.html | Giantsâ€™ Line Driven to Protect Manning Against 49ers | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/policy/this-election-two-profoundly-different-visions-for-health-care.html | This Election, a Stark Choice in Health Care | False | By Abby Goodnough and Robert Pear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/angela-merkel-goes-to-athens.html | Ms. Merkel Goes to Athens | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/ayatollah-khamenei-plays-down-rial-protest.html | West Is Foolish to Celebrate Iranâ€™s Rial Crisis, Ayatollah Says | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/new-york-state-parks-use-infusion-of-money-toward-backlog-of-repairs.html | New York State Parks Use Infusion of Money Toward Backlog of Repairs | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/douglas-shulman-head-of-the-internal-revenue-service-to-step-down.html | I.R.S. Commissioner Will Step Down in November | False | By David Kocieniewski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/cardinals-teeing-off-on-nationals-starters.html | Nationalsâ€™ History Is Repeating | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/barbra-streisand-comes-home-to-a-changed-brooklyn.html | Changed Brooklyn Awaits Streisandâ€™s Homecoming | False | By Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/would-be-expert-on-curses-is-deemed-no-expert-and-irrelevant-in-murder-trial.html | Would-Be Witness on Curses Is Ruled No Expert | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/race-conscious-admissions-in-texas.html | Race-Conscious Admissions in Texas | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/collins-democrats-at-the-deep-end.html | Democrats at the Deep End | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/lance-armstrongs-1999-tour-de-france-triumph-takes-a-dark-turn.html | Dark Turn in the Tale of a First Title | False | By Jeré Longman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/amiri-baraka-newark-poet-looks-back-on-a-bloody-week-in-1967.html | A Poet Looks Back on a Bloody Week in 1967 | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/libya-insists-on-trying-seif-al-islam-el-qaddafi.html | At Hague, Libya Insists It Should Try Qaddafi Son | False | By Marlise Simons | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/kristof-her-crime-was-loving-schools.html | Her â€˜Crimeâ€™ Was Loving Schools | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/malala-yousafzais-courage.html | Malala Yousafzaiâ€™s Courage | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/americas/fujimori-family-requests-pardon-for-former-peruvian-president.html | Peru: Fujimori Family Requests Pardon | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/sanchez-is-the-starter-for-the-jets-until-he-isnt.html | Sanchez Is the Starter for the Jets, Until He Isnâ€™t | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/afghan-officials-denounce-report-on-countrys-future.html | Afghan Officials Denounce Western Groupâ€™s Report on Countryâ€™s Future | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/ny-police-firearms-report-counts-fewer-shootings-in-2011.html | Report Sees More Restraint in Shootings by City Police Officers | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/sharp-exchanges-at-city-council-hearing-on-stop-and-frisk-tactic.html | Sharp Words at Hearing Over Tactics of the Police | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/at-jpmorgan-inquiry-built-on-taped-calls/ | With Tapes, Authorities Build Criminal Cases Over JPMorgan Loss | False | By Ben Protess and Azam Ahmed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/theater/reviews/mary-mccann-in-harper-regan-at-atlantic-theater-company.html | Sometimes You Just Need to Get Away | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/theater/reviews/lewis-black-running-on-empty-at-richard-rodgers-theater.html | His Knickers May Be in a Twist | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/pageoneplus/corrections-october-11-2012.html | Corrections: October 11, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/media/girl-scouts-update-recipe-for-cookie-box.html | Girl Scouts Update Recipe for Cookie Box | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/bristol-conn-mayor-bans-pink-t-shirts-for-firefighters.html | Firefighters vs. Town Leader Over Pink Shirts for a Cause | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/russia-wont-renew-pact-with-us-on-weapons.html | Russia Wonâ€™t Renew Pact on Weapons With U.S. | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/putins-cranes-fail-to-migrate-and-turn-back.html | A Flock Too Stubborn for Even Putin to Control | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/from-former-teammates-words-tinged-with-regret.html | From Former Teammates, Words Tinged With Regret | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-13 | https://www.nytimes.com/2012/10/11/nyregion/barbara-blum-who-rescued-abused-willowbrook-residents-dies-at-82.html | Barbara Blum, Who Rescued Abused Willowbrook Residents, Dies at 82 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/after-a-meningitis-death-loved-ones-ask-why.html | After a Meningitis Death, Family Members Ask Why | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/baseball-leads-to-consensus-inside-the-beltway.html | Rare Consensus Inside Beltway | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-16 | https://www.nytimes.com/2012/10/11/arts/music/john-tchicai-saxophone-player-in-free-jazz-movement-dies-at-76.html | John Tchicai, Saxophone Player in Free Jazz Movement, Dies at 76 | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/sam-m-gibbons-florida-congressman-dies-at-92.html | Sam Gibbons, Democrat of Florida, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/americas/canadian-naval-officer-pleads-guilty-to-selling-secrets-to-russia.html | Canada: Naval Officer Pleads Guilty to Selling Military Secrets | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-11 | https://fivethirtyeight.blogs.nytimes.com/2012/10/10/bidens-debate-mission-whip-up-democrats-to-blunt-romneys-gains/ | Bidenâ€™s Debate Mission: Whip Up Democrats to Blunt Romneyâ€™s Gains | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/hockey/learning-from-past-nhl-owners-see-the-lockout-as-a-calculated-risk.html | For N.H.L. Owners, Lockout Is a Calculated Risk | False | By Jeff Z. Klein and Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/new-jersey-remains-are-linked-to-harlem-girl.html | Remains Found in â€˜05 Are of Harlem Girl, Authorities Say | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/romney-campaign-looks-to-capitalize-on-image-voters-saw-in-debate.html | Romney Campaign Looks to Capitalize on Image Voters Saw in Debate | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/lance-armstrong-draws-mixed-reception-from-triathlon-community.html | Armstrong Finds a Mixed Reception in Triathlon | False | By Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/ibanez-ties-then-wins-game-3.html | Daring Move, Spectacular Results | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/colleges-brace-for-court-decision-on-affirmative-action.html | Schools Brace for Decision on Affirmative Action | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/11/business/global/huawei-chinese-telecom-company-finds-warmer-welcome-in-europe.html | Chinese Telecom Firm Finds Warmer Welcome in Europe | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/court-blocks-south-carolina-voter-id-law-for-now.html | Federal Court Blocks Voter ID Law in South Carolina, but Only for Now | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/glaxo-opens-door-to-data-on-its-research.html | Glaxo Opens Door to Data on Research | False | By Katie Thomas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/europe-aims-to-unify-its-air-traffic-system.html | Europe Aims to Unify Its Air Traffic System | False | By Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/oakland-art-murmur-outgrows-its-name.html | A Monthly Night of Art Outgrows Its Name | False | By Malia Wollan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/with-another-misstep-orioles-closer-jim-johnson-opens-door-for-yankees.html | Oriolesâ€™ Once-Flawless Bullpen Opens the Door for the Yanks | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/limping-jeter-is-pulled-but-he-plans-to-play-game-4.html | Limping Jeter Is Pulled, but He Plans to Play Game 4 | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/man-tied-to-anti-islam-film-denies-probation-violations.html | Man Tied to Anti-Islam Film Denies Probation Charges | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/slumping-alex-rodriguez-is-center-of-attention-in-yankees-series-vs-orioles.html | Slumping in Middle of Lineup, Rodriguez Is Center of Attention | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/louisiana-oil-sheen-linked-to-2010-bp-spill.html | Louisiana: Oil Sheen Linked to 2010 BP Spill | False | By Campbell Robertson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/mississippi-state-joins-suit-against-migrant-reprieves.html | Mississippi: State Joins Suit Against Migrant Reprieves | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/illinois-chicago-mayor-gives-warning-on-pensions.html | Illinois: Chicago Mayor Gives Warning on Pensions | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/new-mexico-another-try-for-record-seeking-jumper.html | New Mexico: Another Try for Record-Seeking Jumper | False | By John Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/voters-give-mitt-romney-better-leadership-grades-polls-find.html | Voters Give Romney Better Grades for Leadership, Polls in 3 States Find | False | By Michael D. Shear and Megan Thee-Brenan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/in-wisconsin-senate-race-partisan-lines-draw-near.html | Wisconsin, a Republican Haven, Finds Itself Split | False | By Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/11/nyregion/us-lawyers-deny-effort-to-make-up-case-against-liu.html | U.S. Prosecutors Deny Effort to Make Up Case Against Liu | False | By Benjamin Weiser and David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/nobel-literature-prize.html | After Fury Over 2010 Peace Prize, China Embraces Nobel Selection | False | By Andrew Jacobs and Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/malaysian-court-rejects-challenge-to-cross-dressing-ban.html | Malaysian Court Rejects Challenge to Cross-Dressing Ban | False | By Liz Gooch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/syria.html | Turkish Premier Says Russian Munitions Were Found on Syrian Jet | False | By Ellen Barry and Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/japan-and-south-korea-seek-to-strengthen-economic-ties.html | Japan and South Korea Seek to Strengthen Economic Ties | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/rugby/12iht-rugby12.html | Ulster Wants to Be Better Than 2nd-Best This Year | False | By Huw Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/us-places-tariffs-on-imports-of-chinese-solar-panels.html | For Solar Panel Industry, a Volley of Trade Cases | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://fivethirtyeight.blogs.nytimes.com/2012/10/11/oct-10-is-romney-leading-right-now/ | Oct. 10: Is Romney Leading Right Now? | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/television/women-on-tv-step-off-the-scale.html | Female Stars Step Off the Scale | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/11/world/europe/eu-remains-committed-to-allowing-new-entrants.html | E.U. Remains Committed to Allowing New Entrants | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/yemeni-employee-at-us-embassy-in-sana-is-shot-dead.html | Yemeni Officer at U.S. Embassy in Sana Is Shot Dead | False | By Nasser Arrabyee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/the-rolling-stones-bemoan-gloom-and-doom/ | The Rolling Stones Bemoan â€˜Doom and Gloomâ€™ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/global/multiple-choice-romney.html | Multiple-Choice Romney | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/the-collected-poems-of-lucille-clifton-1965-2010.html | Views of Life, Straightforward and Spare | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/greathomesanddestinations/12ht-recourt12.html | Country Hideaway With Vivid Past | False | By Richard Holledge | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/greathomesanddestinations/12ht-remarbella12.html | High-End Second-Home Sales Show New Life in Costa Del Sol | False | By Nicola Venning | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/j-k-rowling-by-the-book.html | J. K. Rowling: By the Book | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/global/chinas-leftover-women.html | Chinaâ€šÃ„Ã´s â€šÃ„Â²Leftoverâ€šÃ„Â´ Women | False | By Leta Hong Fincher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/agriculture-dept-revises-estimates-for-soybean-production-higher.html | U.S. Increases Estimate for the Soybean Crop | False | By Ron Nixon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/malala-has-won.html | Malala Has Won | False | By Syed Fazl-E-Haider | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/a-paradigm-shift-for-aid-to-africa.html | A Paradigm Shift for Aid to Africa | False | By Simon Akam | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/arab-countries-waiting-for-promised-aid.html | Arab Countries Waiting for Promised Aid | False | By Sara Hamdan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/global-lenders-rebuild-identities-after-the-crisis.html | Global Lenders Rebuild Identities After the Crisis | False | By Eswar S. Prasad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/11/flying-without-a-photo-id/ | Flying Without a Photo ID | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/harlem-redevelopment-skipped-126th-street-and-park-avenue.html | Sign of Change on a Block Skipped, Until Now, by Harlemâ€šÃ„Ã´s Rebirth | False | By Kia Gregory | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/softbank-of-japan-said-to-near-a-deal-for-control-of-sprint/ | Sprint Says It Is in Negotiations With SoftBank of Japan | False | By Michael J. de la Merced and Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-13 | https://www.nytimes.com/2012/10/12/movies/turhan-bey-actor-dies-at-90.html | Turhan Bey, Actor With Continental Charm, Dies at 90 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/university-of-virginia-announces-chair-in-mormon-studies/ | University of Virginia Announces Chair in Mormon Studies | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/boom-in-mortgages-is-expected-to-benefit-banks-profits/ | Banks See Home Loans as Gateway to Big Gains | False | By Peter Eavis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/10-years-after-bali-bombings-local-militants-still-pose-threat.html | 10 Years After Bali Bombings, Local Militants Still Pose Threat | False | By Sara Schonhardt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/11/the-candle-man/ | The Candle Man | False | By Lily Nima | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/theater/thomas-bradshaw-talks-about-job-and-his-other-plays.html | Savoring the Rewards of Button Pushing | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/tom-hanks-to-star-on-broadway-in-lucky-guy/ | Tom Hanks to Star on Broadway in â€šÃ„Â²Lucky Guyâ€šÃ„Â´ | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-family-gatherings-and-green-men-sightings-shift-in-vancouver/ | Opening Day Without the N.H.L.: Family Gatherings and Green Men Sightings Shift in Vancouver | False | By Gerald Narciso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/brooklyns-trailblazing-women-bartenders.html | Women Behind Bars | False | By Rosie Schaap | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/cycling/how-lance-armstrong-beat-cyclings-drug-tests.html | Report Describes How Armstrong and His Team Eluded Doping Tests | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/argo-directed-by-ben-affleck.html | Outwitting the Ayatollah With Hollywoodâ€šÃ„Ã´s Help | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/magazine/buffalo-mozzarella-craig-ramini.html | Go Ahead, Milk My Day | False | By Sam Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/hungry-city-pok-pok-phat-thai-on-the-lower-east-side.html | Pad Thai Has a New Best Friend | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://bits.blogs.nytimes.com/2012/10/11/wheres-the-discussion-of-trojan-horses/ | The Dangers of Allowing an Adversary Access to a Network | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/nba-plans-complex-outside-beijing.html | N.B.A. Plans Complex Outside Beijing | False | By David Barboza | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://cityroom.blogs.nytimes.com/2012/10/11/a-roving-troubadour-with-an-eye-on-your-couch/ | A Roving Troubadour, With an Eye on Your Couch | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://cityroom.blogs.nytimes.com/2012/10/11/flights-wont-change-but-bus-ride-to-la-guardia-will-get-easier/ | Flights Wonâ€šÃ„Ã´t Change, but Bus to La Guardia Will Get Easier | False | By Andy Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/as-manager-bob-melvin-is-the-calm-in-a-wild-series.html | Aâ€šÃ„Ã´s Manager Provides Calmness in Wild Series | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/interview-psy-the-artist-behind-gangnam-style.html | His Style Is Gangnam, and Viral Too | False | By Melena Ryzik | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/36-hours-in-siena-italy.html | 36 Hours in Siena, Italy | False | By Ondine Cohane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/a-meeting-of-french-and-american-minds/ | A Meeting of French and American Minds | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/11/increasing-savings-with-promotional-c-d-rates/ | Increasing Savings With Promotional C.D. Rates | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/energy-environment/us-struggles-to-rescue-green-program-hit-hard-by-counterfeiters.html | U.S. Struggles to Rescue Green Program Hit by Fraud | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/before-ibanez-pinch-hit-there-was-dusty-rhodes-in-54.html | Before Ibanez Pinch-Hit, There Was Dusty Rhodes | False | By Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-plenty-of-games-if-you-have-two-goalies/ | Opening Day Without the N.H.L.: Plenty of Games, if You Have Two Goalies | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/burberry-shares-rise-on-first-half-sales-report.html | Burberry Confirms Slowdown in Chinese Sales | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/missteps-doomed-merger-of-eads-and-bae-news-analysis.html | Executivesâ€™ Missteps Doomed Aerospace Merger | False | By Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/mo-yan-excerpts-from-his-work.html | Mo Yan: Excerpts From His Work | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/design/the-mets-exhibition-catalogs-are-revived-for-a-digital-life.html | Metâ€™s Exhibition Catalogs Revived for a Digital Life | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/design/daniel-brush-at-the-museum-of-arts-and-design.html | What He Prefers: Staying at Home to Spin Gold | False | By Ted Loos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/south-korea-is-rattled-by-border-guards-failure-to-spot-defector.html | A Defector Goes Unseen, Embarrassing South Korea | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/jon-rimmerman-garagiste.html | Drunk With Power | False | By Daniel Duane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/cooks-illustrateds-christopher-kimball.html | â€˜Cooking Isnâ€™t Creative, and It Isnâ€™t Easyâ€™ | False | By Alex Halberstadt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/who-made-that-whisk.html | Who Made That Whisk? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/david-lynch-double-bill-in-queens.html | David Lynch Double Bill | False | By A. C. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/son-by-lois-lowry.html | The Searcher | False | By Robin Wasserman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/when-i-was-a-new-york-times-restaurant-critic.html | When I Was a New York Times Restaurant Critic … | False | Interviews by Maya Lau | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/culinary-quests.html | Chicken Kneecaps in Tokyo, Soil-Inspired Cocktails in London and Other (Unusual) Culinary Quests | False | By Nathaniel Rich, Tom Rachman, David Sax, Damien Cave, Elisabeth Rosenthal, Abe Streep, John Willoughby, Mario Batali, Peter Meehan, Alice Feiring, William Neuman and Jeffrey Gettleman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/a-roundup-of-celebrity-food-obsessions.html | What Iâ€™m Into … | False | As told to Spencer Bailey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/theres-no-shame-in-an-irish-cream.html | If the Dude Abides, So Should You | False | By Rosie Schaap | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/health/before-meningitis-outbreak-injections-tied-to-risks.html | Before a Wave of Meningitis, Shots Were Tied to Risks | False | By Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/europe/in-france-light-gang-rape-penalties-prompt-outcry.html | Light Gang Rape Penalties Provoke Outcry in France | False | By Scott Sayare | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/obama-fires-up-a-rally-in-florida.html | After Fiery Florida Rally, Obama Focuses on Debate Work | False | By Helene Cooper and Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/randalls-island-paths-for-urban-biking.html | Two Sets of Two-Wheeling Adventures | False | By Jane Margolies | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/louis-c-tiffany-and-the-art-of-devotion-at-biblical-art.html | A Celestial Show From a Tiffany Window | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/robert-adams-at-matthew-marks-gallery.html | Robert Adams at Matthew Marks Gallery | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/the-food-of-apulia-finds-its-way-to-new-york.html | At Home in Italy, Wherever You Are | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/in-southern-italy-a-chance-to-be-more-than-just-a-bargain.html | In Southern Italy, a Chance to Be More Than Just a Bargain | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/sarah-oppenheimers-d-33-at-p-p-o-w.html | Sarah Oppenheimerâ€™s D-33 at P.P.O.W. | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/zoe-leonards-453-west-17th-street-at-murray-guy.html | Zoe Leonardâ€™s â€˜453 West 17th Streetâ€™ at Murray Guy | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/comedy-listings-for-oct-12-18.html | Comedy Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/movie-listings-for-oct-12-18.html | Movie Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/family-biking-at-lehigh-gorge-state-park-in-pennsylvania.html | Family Biking at Lehigh Gorge State Park | False | By Eric Nagourney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/we-the-people-at-robert-rauschenberg-foundation-space.html | â€˜We the Peopleâ€™ at Robert Rauschenberg Foundation Space | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-night-without-the-n-h-l-no-sulking-just-skating-in-minnesota/ | Opening Day Without the N.H.L.: No Sulking, Just Skating in Minnesota | False | By Christina Capecchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/alina-szapocznikows-sculptures-at-moma.html | Body and Soul, From the Surrealistic to the Fetishistic | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/pop-listings-for-oct-12-18.html | Pop Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/theater/theater-listings-for-oct-12-18.html | Theater Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/grant-morrison-spotlight-at-new-york-comic-con.html | A Human Superstar Among the Superheroes | False | By George Gene Gustines | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/jazz-listings-for-oct-12-18.html | Jazz Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/giants-complete-unlikely-comeback-advance-to-nlcs.html | After Unlikely Comeback, Giants Advance to N.L.C.S. | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/classical-music-and-opera-listings-for-oct-12-18.html | Classical Music and Opera Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-big-picture-directed-by-eric-lartigau.html | A Fugitiveâ€™s Identity Theft Has a Highly Personal Twist | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/television/where-to-find-a-prime-minister.html | Where to Watch â€˜Ã¯Â¿Â½Borgenâ€™Ã¯Â¿Â½ | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/television/borgen-a-danish-political-drama-series-on-link-tv.html | She Seems to Have It All, a Whole Nation in Fact | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/hotel-rooms-with-charm-off-the-radar.html | Hotel Rooms With Charm, Off the Radar | False | By Ondine Cohane and Gisela Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/spare-times-for-children-for-oct-12-18.html | Spare Times for Children for Oct. 12-18 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/faking-it-at-the-met-a-photography-exhibition.html | Their Cheating Art: Reality and Illusion | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/dance/dance-listings-for-oct-12-18.html | Dance Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/mortgages-va-loans-surge-in-fiscal-year.html | V.A. Loans Surge in Fiscal Year | False | By Lisa Prevost | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/ai-weiwei-survey-in-washington.html | The Message Over the Medium | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/durer-to-de-kooning-at-the-morgan-library.html | The Pen, Mightier Than the Brush | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/museum-and-gallery-listings-for-oct-12-18.html | Museum and Gallery Listings for Oct. 12-18 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/morrissey-at-radio-city-music-hall.html | The Sad Sack of Postpunk, Snarling Through the Blues | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/spare-times-for-oct-12-18.html | Spare Times for Oct. 12-18 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/seven-psychopaths-written-by-martin-mcdonagh.html | His Ink Has Dried Up, but Look at All the Blood | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/new-york-philharmonic-performs-carl-nielsens-works.html | Shifting Moods on a Vigorous Trip Embracing Nielsen and Tchaikovsky | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/middle-of-nowhere-directed-by-ava-duvernay.html | Small Pleasures, Scattered Amid Struggles | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/rey-akdogans-night-curtain-at-miguel-abreu.html | Rey Akdoganâ€™s â€˜Ã¯Â¿Â½Night Curtainâ€™Ã¯Â¿Â½ at Miguel Abreu | False | By Roberta Smith, Karen Rosenberg and Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/in-a-clash-of-two-billionaires-a-peek-at-a-mexican-financier/ | In Fight for a Mexican Company, a Peek Into a Tycoonâ€™s World | False | By Azam Ahmed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/at-yummy-mummy-all-the-accouterments-of-breast-feeding.html | Pampering for Mothers Who Nurse | False | By Jessica Grose | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/theater/ping-chong-delivers-a-new-set-of-undesirable-elements-plays.html | Congoâ€™s Pain, Told by Those Who Lived It | False | By Eric Grode | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/theater/reviews/debate-societys-blood-play-at-bushwick-starr.html | High Jinks Draw Neighbors Away From Their 1950s Suburban Worldview | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/the-hunt-less-commuting-more-candy.html | Less Commuting, More Halloween Candy | False | By Joyce Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/dance/raimund-hoghe-and-takashi-ueno-in-pas-de-deux.html | Reconceiving Partnering With a Dose of Politics | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/james-levine-to-return-to-conducting-in-2013.html | Saying â€˜Ã¯Â¿Â½Itâ€™Ã¯Â¿Â½s Miraculous for Me,â€™Ã¯Â¿Â½ Levine Will Conduct Again at Met | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/ross-mcelwees-photographic-memory-documentary-opens.html | The Images That Bind a Director and His Son | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/sinister-starring-ethan-hawke.html | At the Scene of the Crime | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/lance-armstrong-and-our-doping-nation.html | A Drug to Quicken the Blood | False | By Kathleen Sharp | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/egypts-chief-prosecutor-refuses-morsis-effort-to-oust-him.html | Egyptâ€™s Chief Prosecutor Resists Presidentâ€™s Effort to Oust Him | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/banning-beer-at-an-infants-party.html | A Kiddie Kegger? | False | By Philip Galanes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/new-zoning-for-midtown-manhattan.html | New Zoning for Midtown | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/drugs-to-improve-learning.html | Drugs to Improve Learning | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/lena-dunhams-book-deal.html | Lena Dunhamâ€™s Book Deal | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/when-children-reject-a-healthy-lunch.html | When Children Reject a Healthy Lunch | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/smashed-by-james-ponsoldt-looks-at-alcoholism.html | A Relationship â€™s Glue Is Made of Alcohol | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/realestate/big-deal-in-miami-wondering-about-a-bubble.html | In Miami, Wondering About a Bubble | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/cutoff-of-us-money-leads-unesco-to-slash-programs.html | Cutoff of U.S. Money Leads Unesco to Slash Programs and Seek Emergency Aid | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/a-legal-brawl-in-mexico-as-bond-buyers-look-on/ | A Legal Brawl in Mexico as Bond Buyers Look On | False | By Azam Ahmed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/at-new-york-comic-con-outfitting-female-fans.html | At New York Comic Con, Outfitting Female Fans | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/why-iran-cant-follow-chinas-lead.html | Why Iran Canâ€™t Follow Chinaâ€™s Lead | False | By Ray Takeyh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/tribes-add-powerful-voice-against-northwest-coal-plan.html | Tribes Add Potent Voice Against Plan for Northwest Coal Terminals | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/world/europe/abortion-clinic-to-open-in-northern-ireland.html | Belfast Clinic for Abortions Due to Open | False | By Douglas Dalby | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/first-the-proposal-then-the-remodeling.html | First the Proposal, Then Remodeling | False | By Linda Carlson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/autoracing/dale-earnhardt-jr-is-sidelined-by-concussions.html | Dale Earnhardt Jr. Is Sidelined by Concussions | False | By Viv Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/iran-fights-drug-smuggling-at-borders.html | The Westâ€™s Stalwart Ally in the War on Drugs: Iran (Yes, That Iran) | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/rye-playland-redevelopment-plan-chosen-by-westchester.html | Open Space and Fewer Rides in Westchester Parkâ€™s Reinvention Plan | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/3-2-1-frankie-go-boom-with-ron-perlman.html | No, He Really Doesnâ€™t Want to Be on YouTube | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/seventh-regiment-armory-streetscapes-a-battle-ax-gets-a-face-lift.html | Old Battle Ax Gets a Face-Lift | False | By Christopher Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/hassan-nasrallah-says-hezbollah-flew-iranian-designed-drone-into-israel.html | Hezbollah Says It Flew Iranian-Designed Drone Into Israel | False | By Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/simon-and-the-oaks-from-sweden.html | Two Families Become One in World War II | False | By David DeWitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/media/slim-jim-and-ea-give-snackers-something-to-play-for.html | Slim Jim Gives Snackers Something to Play For | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/least-among-saints-directed-by-martin-papazian.html | A Veteran and a Neighbor Boy, Both Troubled | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/oakland-sues-u-s-to-prevent-closing-of-medical-marijuana-dispensary.html | Oakland Sues U.S. to Prevent Closing of Marijuana Dispensary | False | By Malia Wollan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/mo-yan-mines-a-deep-well-of-material-in-china.html | In China, a Writer Finds a Deep Well | False | By Richard Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-touching-lord-stanleys-mug/ | Opening Day Without the N.H.L.: Touching Lord Stanleyâ€™s Mug | False | By Joseph Dâ€™Â Hippolito | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/gayby-a-short-extended-by-jonathan-lisecki.html | Making a Baby in a Shockingly Usual Way | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/marine-mammals-and-the-navys-5-year-plan.html | Marine Mammals and the Navyâ€™s 5-Year Plan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/safeguards-against-speculative-banking.html | Safeguards Against Speculative Banking | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/exclusive-heirs-put-mike-wallace-duplex-on-the-market.html | A Newsmanâ€™s Muse | False | By Robin Finn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-iran-job-a-basketball-documentary.html | A U.S. Basketball Player in the Axis of Evil | False | By David DeWitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/girardi-honors-father-by-finishing-job-with-yankees.html | Grieving, Girardi Vows to Finish Job | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/back-on-broad-street/ | Opening Day Without the N.H.L.: Back on Broad Street | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/former-aide-to-wisconsin-gov-scott-walker-pleads-guilty.html | Ex-Aide to Governor Walker Pleads Guilty in Wisconsin | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/a-whisper-to-a-roar-directed-by-ben-moses.html | Leaders Expound on Political Oppression | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/panetta-warns-of-dire-threat-of-cyberattack.html | Panetta Warns of Dire Threat of Cyberattack on U.S. | False | By Elisabeth Bumiller and Thom Shanker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/krugman-triumph-of-the-wrong.html | Triumph of the Wrong? | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/movies/smiley-directed-by-michael-gallagher.html | Sutured Slasher Is On the Loose | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/cycling/for-armstrong-teammate-vande-velde-cycling-passion-gave-way-to-corruption.html | For an Armstrong Insider, a Passion for Cycling Gave Way to Corruption | False | By Juliet Macur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/the-nypd-needs-an-inspector-general.html | An Inspector General for the Police | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/excuse-me-for-living-directed-by-ric-klass.html | In Rehab, Surrounded by Older Men | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/electric-motorcycle-sales-are-low-despite-hype.html | Electric Motorcycles in Search of a Market | False | By Dexter Ford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/the-bad-boys-of-the-road-warm-their-engines.html | The Bad Boys of the Road Warm Their Engines | False | By Lawrence Ulrich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/for-lightweight-cars-a-race-among-steel-aluminum-and-carbon-fiber.html | For Lightweight Cars, a Materials Race | False | By Jim Motavalli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/early-converts-to-electric-cars-remain-committed-with-caveats.html | Living With an Electric Car | False | By Jim Motavalli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/war-of-the-buttons-directed-by-christophe-barratier.html | If Only It Were All About the Buttons | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/handsets-vs-dashboards.html | Handsets vs. Dashboards | False | By John R. Quain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/retooling-an-old-car-for-smartphone-apps.html | New Apps for Old Cars | False | By John R. Quain | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/ford-and-chevy-introduce-smartphone-gps-connections.html | GPS Apps That Fight Obsolescence | False | By John R. Quain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/africa/laurence-pope-appointed-to-envoy-post-in-libya.html | White House Appoints Veteran Retired Diplomat to Serve as Senior Envoy in Libya | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/jayson-werth-delivers-big-hit-for-nationals.html | After a Lifetime of Waiting, the Big Hit | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/split-a-deeper-divide-directed-by-kelly-nyks.html | Tracing the Peaks and Valleys of Partisanship | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/writers-pick-heirs-to-todays-classic-collector-cars.html | The Classics-to-Be for Tomorrowâ€šÃ„Ã´s Car Collectors | False | By Ezra Dyer, Keith Martin and Phil Patton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/new-orleans-limits-hurricane-themed-tours.html | New Orleans Limits Hurricane-Themed Excursions | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/a-baseball-veteran-returns-to-the-mound-the-bullpen-car.html | A Veteran Returns to the Mound: The Bullpen Car | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/ex-senator-espada-to-plead-guilty-in-theft-case.html | Espada to Plead Guilty to Remaining Charges After Being Convicted of Theft | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/americas/quake-hit-haiti-gains-little-as-wyclef-jean-charity-spends-much.html | In Haiti, Little Can Be Found of a Hip-Hop Artistâ€šÃ„Ã´s Charity | False | By Deborah Sontag | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/theater/reviews/cyrano-de-bergerac-with-douglas-hodge.html | This Heroâ€šÃ„Ã´s Plight: Speak Well and Carry a Big Nose | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-thieves-south-korean-hit-starring-yun-seok-kim.html | Whatâ€šÃ„Ã´s a Gang to Do? Join the Other Crooks to Snare a Jewel | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/automakers-in-europe-may-learn-from-us-crisis.html | When a Crisis Comes With a Reset Button | False | By Bill Vlasic | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/pageoneplus/corrections-october-12-2012.html | Corrections: October 12, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/peter-vallone-jr-defending-motorcycle-riders-from-those-pesky-new-meters.html | Councilman Proposes a Bill to Let Motorcyclists Park Free | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/12/sports/ncaafootball/beano-cook-college-football-analyst-dies-at-81.html | Beano Cook, Irreverent College Football Analyst, Is Dead at 81 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/special-forces-directed-by-stephane-rybojad.html | A Tough Team Out to Save a Journalist in Peril | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/science/earth/hearings-set-on-renewing-indian-point-reactors-licenses.html | U.S. Panel to Hear Opponents of Indian Point Nuclear Plant | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/romneys-pledge-puts-public-television-in-spotlight.html | Romneyâ€šÃ„Ã´s Pledge Puts Focus on Public TV | False | By Brian Stelter and Elizabeth Jensen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/kevin-james-in-here-comes-the-boom.html | Fighting, Literally, to Save a School Program | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-its-something-to-watch-on-a-thursday-night/ | Opening Day Without the N.H.L.: â€šÃ„Ã²Itâ€šÃ„Ã´s Something to Watch on a Thursday Nightâ€šÃ„Ã´ | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/bronx-residents-without-a-nearby-animal-shelter-help-strays-on-their-own.html | With No Animal Shelter Nearby, Bronx Rescuers Are Left to Their Own Devices | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/golf/ernie-els-finds-success-in-california-and-roots-for-oakland.html | Bay Area Baseball Fever Grips Els, an Instant Aâ€šÃ„Ã´s Fan | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/with-tea-party-support-an-east-texas-republican-takes-on-house-speaker.html | With Tea Party Support, an East Texas Republican Takes on House Speaker | False | By Brandi Grissom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/new-york-state-tightens-drug-rules-for-racehorses.html | New York State Tightens Drug Rules for Racehorses | False | By Joe Drape | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/two-years-at-sea-directed-by-ben-rivers.html | A Man, Nature and Not Much Else | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/brownsville-west-rail-bridge-set-to-be-completed-in-december.html | Readying a Rail Bridge Over the Rio Grande | False | By Juliã¡Ã¢n Aguilar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/jewish-groups-seek-to-block-new-nyc-rule-on-circumcision.html | Suit Is Filed Over Move to Regulate Circumcision | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/rabbi-called-jewish-indiana-jones-is-sentenced-in-torah-plot.html | Torah Fraud Earns Rabbi Prison Term | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-the-other-blackhawks/ | Opening Day Without the N.H.L.: The Other Blackhawks | False | By Dave Seminara | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/janeane-from-des-moines-directed-by-grace-lee.html | A Heartland Conservative? Not Really | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/bloomberg-says-dont-ask-him-about-2013-mayoral-race.html | 2013 Race? Mayor Says Donâ€šÃ„Ã´t Ask About It | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/biden-and-ryan-quarrel-aggressively-in-debate-offering-contrasts.html | Biden and Ryan Quarrel Aggressively in Debate, Offering Contrasts | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/madrid-1987-directed-by-david-trueba.html | A Smug Writer Meets His Match | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/europe/italy-head-of-legionaries-on-leave.html | Italy: Head of Legionaries on Leave | False | By Gaia Pianigiani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/hotel-noir-directed-by-sebastian-gutierrez.html | 1950s Los Angeles, Hazy and Mysterious | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/pakistan-drone-strike-kills-18.html | Pakistan: Drone Strike Kills 18 | False | By Ismail Khan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-prosecution-of-an-american-president-directed-by-dave-hagen-and-david-j-burke.html | No Fan of George W. Bush | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleast/syrian-gets-12-years-in-terror-case.html | Syrian Gets 12 Years in Terror Case | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/world/americas/mexico-us-affirms-drug-lord-id.html | Mexico: U.S. Affirms Drug Lord ID | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/football/colts-andrew-luck-completes-nfl-arrival.html | Luck, a Step Ahead as a Rookie, Hits Stride with Colts | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/oregon-fluoride-foes-file-petitions.html | Oregon: Fluoride Foes File Petitions | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-dropping-the-puck-in-ann-arbor/ | Opening Day Without the N.H.L.: Dropping the Puck in Ann Arbor | False | By Zach Helfand | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/tom-delays-victories-endure-even-if-he-loses-in-court.html | DeLayâ€™s Victories Endure, Even if He Loses in Court | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/basketball/knicks-hit-mike-woodsons-target-in-preseason-opener.html | Knicks Hit Woodsonâ€™s Target in Preseason Opener | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/nyregion/weapons-charges-reduced-in-case-against-man-who-patrols-the-police-in-harlem.html | Weapons Charges Reduced for a Monitor of the Police | False | By Kia Gregory | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/the-most-interesting-things-to-do-in-texas-this-week.html | GTT â€“ | False | By Michael Hoinski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/politics/biden-vs-ryan-no-shy-people-onstage.html | Biden vs. Ryan: No Shy People Onstage | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/politics/on-foreign-policy-ryan-and-biden-differed-in-style-but-not-in-substance.html | On Foreign Policy, Rivals Differing in Style but Often Similar in Substance | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/science/keith-campbell-cloner-of-dolly-the-sheep-dies-at-58.html | Keith Campbell, Cloner of Sheep, Dies at 58 | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/politics/biden-takes-off-gloves-in-vice-presidential-debate.html | Night of Withering Ripostes, Mostly Delivered by Biden | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/brooks-the-generation-war.html | The Generation War | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/opinion/a-debate-with-clarity-and-fervor.html | A Debate With Clarity and Fervor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/movies/harris-savides-visual-poet-dies-at-55.html | Harris Savides, Visual Poet, Dies at 55 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/baseball/orioles-beat-yankees-in-extra-innings-to-tie-series.html | Yankees Swing and Miss at Clincher, Forcing Game 5 | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/business/andrew-brimmer-first-black-on-fed-board-dies-at-86.html | Andrew Brimmer, First Black Member on Fed Board, Dies at 86 | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/politics/bipartisan-spin-on-medicare-plan-during-vice-presidential-debate.html | Bipartisan Spin on Medicare Plan | False | By Michael Cooper, Jonathan Weisman and Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/baseball/yankees-chamberlain-is-removed-after-being-hit-by-bat.html | Chamberlain Is Removed After Being Hit by Bat | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/baseball/darren-oday-shows-value-on-mound-for-orioles.html | Oâ€™Day Shows Value on Mound for Orioles | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/baseball/yankees-ibanez-takes-teammates-best-qualities-to-plate.html | Taking Teammates With Him to the Plate | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/sports/ncaafootball/for-duke-football-a-reason-to-cheer-in-100th-season.html | At Duke, a Reason to Cheer in the 100th Season | False | By Viv Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/us/politics/polls-show-gains-for-romney-after-debate.html | A Bounce for Romney, but Just How High? | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/nobel-peace-prize.html | Nobel Committee Gives Peace Prize to European Union | False | By Alan Cowell and Nicholas Kulish | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/syria.html | Russia Says Syrian Plane Impounded by Turkey Had Radar Gear, Not Arms | False | By Ellen Barry and Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/candy-crowleys-debate-prep.html | Candy Crowleyâ€™s Debate Prep | False | By Edward Lewine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/7-british-troops-investigated-in-afghan-killing.html | 7 British Marines Investigated in Afghan Killing | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/12/week-6-matchups-the-loss-of-a-star/ | Week 6 Matchups: The Loss of a Star | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://cityroom.blogs.nytimes.com/2012/10/12/mayor-lends-a-hand-to-gay-marriage-push-in-maryland/ | Mayor Lends Hand to Gay-Marriage Push in Maryland | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/south-korean-official-warns-of-existential-threat-from-north.html | South Korean Official Warns of â€˜Existential Threatâ€™ From North | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/13itt-letter13.html | Rolling Back a Tax Increase via Facebook | False | By Celestine Bohlen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/jpmorgan-quarterly-profit-rises-34/ | Mortgage Lending Helps JPMorgan Profit Rise 34% | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/12itt-romania12.html | Romania Strains to Build True Democracy | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/autoracing/13itt-srf1qanda13.html | Infiniti Vies for a Piece of Luxury | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/china-and-japan-say-they-held-talks-over-islands-dispute.html | China and Japan Say They Held Talks About Island Dispute That Has Frayed Relations | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/autoracing/13itt-srf1prix13.html | Still Running the Race That Almost Wasnâ€™t | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/john-hawkes-brings-years-of-film-work-to-the-sessions.html | Whoâ€™s That Man in the Iron Lung? | False | By Margy Rochlin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/12/renaissance-men-david-s-goyer-introduces-his-new-starz-series-da-vincis-demons/ | Renaissance Men: David S. Goyer Introduces â€˜Da Vinciâ€™s Demonsâ€™ for Starz | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/13iht-melikian13.html | Squeezing Cultures Under One Umbrella | False | By Souren Melikian | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/wells-fargo-posts-earnings-of-4-9-billion-up-22/ | Earnings at Wells Fargo Jump 22% | False | By Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/a-sentimental-and-glorious-brooklyn-homecoming-for-streisand.html | A Sentimental Journey | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/dining/13iht-wine13.html | After the Debacle Called Liebfraumilch | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/when-words-do-not-suffice.html | When Words Do Not Suffice | False | By Diana Bletter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/dining/13iht-wineside13.html | Rheinhessen Renaissance | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/12/nelly-is-latest-performer-ensnared-at-west-texas-checkpoint/ | Nelly Is Latest Performer Ensnared at West Texas Checkpoint | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/new-nobel-laureate-mo-yan-calls-for-liu-xiaobos-freedom.html | Chinese Nobel Winner Calls for Dissidentâ€šÃ„Â´s Release | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/partisans-on-both-sides-seize-on-bidens-performance.html | Show of Teeth Spurs a Debate Over Biden | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/in-search-of-the-tonguegasm.html | In Search of the Tonguegasm | False | By Nathaniel Rich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/dont-guzzle-the-art.html | Donâ€šÃ„Â´t Guzzle the Art | False | By Tom Rachman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-best-matzo-ball-on-earth.html | The Best Matzo Ball on Earth | False | By David Sax | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/funeral-for-noel-polanco-unarmed-man-killed-by-police.html | Driver Shot by Detective Gets Funeral of a Soldier | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/war-rations.html | War Rations | False | By Damien Cave | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/what-to-eat-on-the-frozen-tundra.html | What to Eat on the Frozen Tundra | False | By Elisabeth Rosenthal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-chile-capital-of-the-world.html | The Chile Capital of the World | False | By Abe Streep | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/13/business/george-friedman-developer-of-designer-perfumes-dies-at-77.html | George Friedman, Developer of Designer Perfumes, Dies at 77 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-great-pasty-debate.html | The Great Pasty Debate | False | By John Willoughby | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-unmentionables.html | The Unmentionables | False | By Mario Batali | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/ital-is-vital.html | Ital Is Vital | False | By Peter Meehan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/colleges-and-universities-invest-in-unconventional-ways.html | University Endowments Face a Hard Landing | False | By James B. Stewart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/workday-soars-72-in-debut/ | Workday Soars 74% in Debut | False | By William Alden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/wine-of-seriously-ancients.html | Wine of (Seriously) Ancients | False | By Alice Feiring | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/eating-like-a-caveman.html | Eating Like a Caveman | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-naan-challenge.html | The Naan Challenge | False | By Jeffrey Gettleman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/12/pale-fire-viola-di-grado/ | Pale Fire | Viola Di Grado | False | By Stephen Heyman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/lies-knives-and-girls-in-red-dresses-and-more.html | Twice-Told Tales | False | By Holly Black | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/each-kindness-by-jacqueline-woodson-and-more.html | What Goes Around | False | By Emily Bazelon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/all-the-wrong-questions-a-lemony-snicket-series.html | Unsolved Mysteries | False | By Christopher Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/i-am-the-change.html | â€šÃ„Â´I Am the Changeâ€šÃ„Â´ | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/chief-justice-v-president.html | Chief Justice v. President | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/hit-parade.html | Hit Parade | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/james-m-cains-voices.html | James M. Cainâ€šÃ„Â´s Voices | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/martin-mcdonagh-is-glad-he-swore-at-sean-connery.html | Martin McDonagh Is Glad He Swore at Sean Connery | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/rinse-and-repeat.html | Rinse and Repeat | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/in-the-case-of-an-unresponsive-woman-text-messages-offer-clues.html | Unresponsive | False | By Lisa Sanders, M.D. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-almost-all-american-home.html | The (Almost) All-American Home | False | By Mimi Swartz | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/estate-managers-in-charge-every-detail-wealthy-individuals.html | Downton Abbey on the Pacific | False | By Susan Dominus | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-round-house-by-louise-erdrich.html | Disturbing the Spirits | False | By Maria Russo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/nixon-protagonistes.html | Nixon Protagonistes | False | By Jim Arndorfer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/joseph-anton-a-memoir-by-salman-rushdie.html | A Fictional Character | False | By Donna Rifkind | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-island-of-second-sight-by-albert-vigoleis-thelen.html | Man of Majorca | False | By Alan Riding | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-graves-are-walking-by-john-kelly.html | Blighted | False | By Isaac Chotiner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/im-your-man-leonard-cohen-bio-by-sylvie-simmons.html | Crazy for Love | False | By A. M. Homes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/this-machine-kills-secrets-by-andy-greenberg.html | And the Firewalls Came Tumbling Down | False | By Evgeny Morozov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-twenty-year-death-by-ariel-s-winter.html | Digging Themselves Deeper | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/mark-regnerus-and-the-role-of-faith-in-academics.html | Sociologistâ€™s Paper Raises Questions on Role of Faith in Scholarship | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/for-new-york-cross-country-runners-a-century-of-testing-runners-speed-and-spirit.html | A Century of Testing Runnersâ€™ Speed and Spirit | False | By Marc Bloom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/12/week-6-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 6 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/new-details-of-how-gu-kailai-thought-she-was-poisoned.html | New Details of How Wife of Chinese Politician Thought She Was Poisoned | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-9-30-12-issue.html | The 9.30.12 Issue | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://mediadecoder.blogs.nytimes.com/2012/10/12/erica-hill-moving-to-nbc-for-weekend-edition-of-today/ | Erica Hill Moving to NBC for Weekend Edition of â€˜Todayâ€™ | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/quarterback-alex-smiths-turnaround-mirrors-the-49ers.html | 49ersâ€™ Quarterback Replaces Himself | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/booming/a-young-love-built-to-last.html | A Young Love Built to Last | False | By Michael Winerip | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/the-sad-beauty-in-schuberts-last-sonatas.html | The Sad Beauty in Schubertâ€™s Last Sonatas | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/dance/alexei-ratmanskys-new-shostakovich-project.html | For the Love of Shostakovich, the Destroyer | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/ellie-goulding-on-her-new-album-halcyon-and-more.html | Ellie Goulding on Her New Album, â€˜Halcyon,â€™ and More | False | By Zach Baron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/dance-music-stars-evolve-for-pop-fame.html | Dance Stars Evolve for Pop Fame | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/memories-of-georg-solti-as-his-orchestra-comes-to-town.html | The Conductor With an Ear for Peace | False | By Harvey Sachs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/television/key-peele-on-comedy-central-starts-second-season.html | These Comics Will Play the Race Card | False | By Megan Angelo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/your-money/financial-planners-when-advisers-change-jobs-ask-questions.html | When Advisers Change Jobs, Ask Questions Before Tagging Along | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/mousetronaut-by-mark-kelly-and-more.html | Bookshelf: Adventures Afar | False | By Pamela Paul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/all-the-awake-animals-are-almost-asleep-and-more.html | Bookshelf: After Hours | False | By Pamela Paul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-monsters-monster-by-patrick-mcdonnell-and-more.html | Bookshelf: Monsters | False | By Pamela Paul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://thecaucus.blogs.nytimes.com/2012/10/12/a-debate-in-california-gets-physical/ | A Debate in California Gets Physical | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/12/the-art-of-soccer-sculpture-in-paris-captures-notorious-incident/ | The Art of Soccer: Sculpture in Paris Captures Notorious Incident | False | By Scott Sayare | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/mardie-millit-and-michael-garin-vows.html | Mardie Millit and Michael Garin | False | By Cara Buckley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/12/katie-keeps-viewers-but-made-in-jersey-gets-the-ax/ | â€˜Katieâ€™ Keeps Viewers, but â€˜Made in Jerseyâ€™ Gets the Ax | False | By Adam Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/your-money/the-psychic-toll-paid-in-a-special-needs-house.html | The Psychic Toll Paid in a Special Needs House | False | By Ron Lieber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/libya-attack-gains-steam-as-issue-in-race-for-president.html | New Front in Campaign as G.O.P. Seizes on Libya Attack | False | By Peter Baker and Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/kristof-a-possibly-fatal-mistake.html | A Possibly Fatal Mistake | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/co-op-boards-to-buyers-nah-not-at-that-price.html | Board to Buyer: Nah. Not at That Price. | False | By Michelle Higgins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/algerian-chaabi-musicians-reunite-in-the-band-el-gusto.html | Algerian Songs and Friendships, Reborn | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/global/a-third-weapon-to-save-the-euro.html | A Third Weapon to Save the Euro | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-paris-where-artisanship-becomes-art.html | In Paris, Five Shops Where Artisanship Becomes Art | False | By Ann Mah | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-pasta-salad-that-keeps-its-cool.html | A Pasta Salad That Keeps Its Cool | False | By Melissa Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/hidden-gems-of-europe.html | Hidden Gems of Europe | False | By Liz Alderman, Ingrid K. Williams, Charly Wilder, Seth Sherwood, Karen Leigh, Ravi Somaiya, Ellen Barry, Elaine Sciolino, Joshua Hammer and Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-plovdiv-bulgaria-roman-grandeur-east-of-italy.html | In Bulgaria, Roman Grandeur East of Italy | False | By Karen Leigh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/where-madrid-chefs-go-for-real-spanish-food.html | Where Madrid Chefs Go for â€šÃ„Â²Realâ€šÃ„Â´ Spanish Food | False | By Lisa Abend | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/monastery-hopping-in-spain.html | Monastery Hopping in Spain | False | By Emily Brennan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/economy/imf-sees-economic-growth-faltering-worldwide.html | A Global Perspective: More Economic Slowing | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/masked-thugs-attack-gay-bar-in-moscow.html | Masked Men Attack Crowd at a Gay Bar in Moscow | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/debriefing-to-bricks-and-mortar-add-harmony-and-luck-with-feng-shui.html | To Bricks and Mortar, Add Harmony and Luck | False | By Michelle Higgins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/tepco-admits-failure-in-acknowledging-risks-at-nuclear-plant.html | Japan Power Company Admits Failings on Plant Precautions | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/design/dor-guez-exhibition-at-rose-museum-of-brandeis.html | Palestinian Artwork at Brandeis | False | By E. C. Gogolak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/soda-industry-sues-to-stop-bloombergs-sales-limits.html | Soda Industry Sues to Stop a Sales Ban on Big Drinks | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/blue-mondays-arent-really-blue-so-why-do-we-think-they-are.html | Mondays Arenâ€šÃ„Â¥t as Blue as We Think | False | By Arthur A. Stone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/far-west-side-downtown-feel-turns-up-in-midtown.html | â€šÃ„Â²Downtownâ€šÃ„Â´ Feel Turns Up in Midtown | False | By Alison Gregor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/five-games-into-season-tebows-role-remains-a-mystery.html | Five Games Into the Season, Tebowâ€šÃ„Â´s Actual Role Remains a Mystery | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/a-supercars-mettle-is-tested.html | Between Auto Show and Showroom, a Supercarâ€šÃ„Â´s Mettle Is Tested | False | By Ronald Ahrens | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/homevideo/3-d-creature-from-the-black-lagoon-dial-m-for-murder.html | Pursuing 3-Dâ€šÃ„Â´s Full Dimensions | False | By Dave Kehr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://thecaucus.blogs.nytimes.com/2012/10/12/friday-night-lights-creator-accuses-romney-of-plagiarism/ | â€šÃ„Â²Friday Night Lightsâ€šÃ„Â´ Creator Accuses Romney of Plagiarism | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://runway.blogs.nytimes.com/2012/10/12/reliving-the-glamour-of-the-supremes/ | Reliving the Glamour of the Supremes | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/murray-hill-queens-living-in-another-place-named-for-those-murrays.html | Another Place Named for Those Murrays | False | By Alison Gregor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/amphibious-car-is-still-waiting-to-catch-a-wave.html | Amphibious Car Is Still Waiting to Catch a Wave | False | By Paul Stenquist | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/autoreviews/now-less-interesting-and-all-the-better-for-it.html | Now Less Interesting, and All the Better for It | False | By John Pearley Huffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/after-romping-in-mud-you-can-take-it-for-a-bath.html | After Romping in the Mud, You Can Take It for a Bath | False | By Paul Stenquist | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/pierre-etaix-is-honored-at-film-forum.html | The Grace, and the Glee, of a Clown | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/autoreviews/an-allroad-without-ups-and-downs.html | An Allroad Without Ups and Downs | False | By Jerry Garrett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/teaching-respect-to-the-young-faithful.html | Teaching Respect to the Faithful | False | By Bruce Feiler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://fifthdown.blogs.nytimes.com/2012/10/12/giants-49ers-ratchet-up-pre-game-hyperbole/ | Giants and 49ers Ratchet Up Pregame Hyperbole | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/television/see-dad-run-on-nick-at-nite-stars-scott-baio.html | From Star Father on a Series to a Clueless One at Home | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/theater/reviews/helen-edgar-edgar-olivers-solo-show-at-theater-80.html | At Home in a House of Horrors | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://fifthdown.blogs.nytimes.com/2012/10/12/nicks-returns-to-practice-hopes-to-play-against-49ers/ | Giantsâ€šÃ„Â´ Nicks Returns to Practice and Hopes to Play Against 49ers | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/protesters-gather-at-keystone-xl-site-in-texas.html | Last-Ditch Bid in Texas to Try to Stop Oil Pipeline | False | By Dan Frosch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/sharing-lessons-from-a-farm-in-japan.html | Sharing Lessons From a Farm in Japan | False | By David Tanis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://cityroom.blogs.nytimes.com/2012/10/12/descendants-of-old-money-look-back-at-what-it-wrought/ | Descendants of Old Money Look Back at a Benefit It Wrought | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-15 | https://mediadecoder.blogs.nytimes.com/2012/10/12/vice-presidential-debate-draws-more-than-50-million-viewers/ | Vice-Presidential Debate Draws More Than 50 Million Viewers | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/fashion/redesigning-the-polo-lounge.html | The Dowager'sÂ¸Ã's Makeover | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-15 | https://www.nytimes.com/2012/10/15/travel/singapore-recasts-itself-as-newest-asian-art-hub.html | Singapore Recasts Itself as Newest Asian Art Hub | False | By Katherine Tarbox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/world/asia/malala-yousafzai-faces-new-taliban-threat.html | Taliban Reiterate Vow to Kill Pakistani Girl | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/crosswords/bridge/a-bridge-deal-from-the-long-island-fall-regional.html | A Deal From the Long Island Fall Regional | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/federal-deficit-for-2012-fiscal-year-falls-to-1-1-trillion.html | Federal Deficit for 2012 Falls to $1.1 Trillion | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-merediths-new-orleans-cuisine-in-manalapan.html | Southern Comfort, Cooked Low and Slow | False | By Karla Cook | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/dance/political-mother-by-hofesh-shechter-at-bam.html | Flashing Lights and Thrashing Music in a Search for Order and Chaos | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-sicilia-risturanti-in-levittown.html | From the Island of Sicily, a Distinct Cuisine | False | By Joanne Starkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/design/frieze-art-fair-in-london-adds-masters-show.html | A Sibling for a Shiny Art Show in London | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-15 | https://www.nytimes.com/2012/10/15/travel/a-quick-island-getaway-from-auckland.html | A Quick Island Getaway From Auckland | False | By Jonathan Hutchison | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-15 | https://www.nytimes.com/2012/10/15/travel/in-manila-livin-la-vida-imelda.html | In Manila, â€šÂ¸Â²Livinâ€šÂ¸Â¹ La Vida Imelda!â€šÂ¸Â¹ | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/technology/ftc-staff-prepares-antitrust-case-against-google-over-search.html | Drafting Antitrust Case, F.T.C. Raises Pressure on Google | False | By Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/us/names-of-the-dead.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/nyregion/a-review-of-millwrights-in-simsbury.html | Comfort Food Kept Sophisticatedly Simple | False | By Rand Richards Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/fashion/dd-and-leslie-tilletts-influential-designs.html | When Design Burst From Cloth | False | By Christopher Petkanas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/nyregion/a-review-of-a-chorus-line-at-the-paper-mill-playhouse.html | Local Ingredients and Local Ambience | False | By Emily DeNitto | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/nyregion/a-review-of-a-chorus-line-at-the-paper-mill-playhouse.html | Desperately Auditioning for a Chance to Shine | False | By Michael Sommers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/fashion/weddings/new-jersey-has-lowest-divorce-rate.html | Want Your Union to Last? Marry in New Jersey | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/theater/reviews/heresy-by-a-r-gurney-at-the-flea-theater.html | Preaching and Converting Get a Young Man Into Trouble. Sound Familiar? | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/world/middleeast/andalib-adwan-shehada-a-bold-voice-for-gaza-women.html | Fighting for Women in the â€šÂ¸Â²Dark Heavenâ€šÂ¸Â¹ of Gaza | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/space-shuttle-endeavour-rolls-through-los-angeles.html | Space Shuttle Endeavour Rolls Through Los Angeles | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/the-dresser-behind-ann-romney.html | The Dresser Behind Ann Romney | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/nyregion/three-exhibitions-elevate-the-lowly-potato-at-the-islip-museum.html | The Potato, as Art and Instrument | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/russia-protests-treatment-of-russians-arrested-in-texas.html | Russia Protests Treatment of Russians Arrested in Texas | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/dance/shen-wei-ldp-and-maria-pages-at-fall-for-dance.html | Flashy Moves and Loud Stomping as a Festival Comes to a Close | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/great-music-in-a-great-space-at-st-john-the-divine.html | Intimate Moments in a Voluminous Hall | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/us/politics/stephanie-cutter-is-a-messenger-who-does-the-shooting-for-obama.html | A Messenger Who Does the Shooting | False | By Amy Chozick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/cycling/usadas-report-could-create-new-legal-issues-for-lance-armstrong.html | Report Could Open Armstrong to Legal Issues | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/nyregion/a-review-of-the-how-and-the-why-at-penguin-rep-theater.html | Women on the Verge of an Explanation | False | By Sylviane Gold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/mohamed-morsis-critics-and-backers-clash-in-cairos-tahrir-square.html | Opponents and Supporters of Egyptâ€šÂ¸Â¹s President Clash | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/opinion/make-motor-vehicle-safety-a-priority.html | A Sad Sequence of Collisions | False | By Cynthia Wachtell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/opinion/notes-on-a-vice-presidential-debate.html | Notes on a Vice-Presidential Debate | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/opinion/penn-states-response.html | Penn Stateâ€šÂ¸Â¹s Response | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/nyregion/raising-fare-for-subway-and-buses-is-a-question-of-how-not-when-or-why.html | M.T.A. Weighs Who Will Pay When It Raises Transit Fares | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-discussion-with-terry-teachout-the-writer-of-satchmo-at-the-waldorf.html | Behind the Big Grin, an Angry Satchmo | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/yankees-beat-orioles-to-advance-to-alcs.html | Yankees Move Past Orioles to A.L.C.S. | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/alabama-mayor-91-admits-stealing-201000-from-taxpayers.html | Mayor, 91, Admits Stealing From Her Alabama Town | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/a-toast-and-a-last-hurrah-at-ms-wells-dinette.html | A Toast, and a Last Hurrah | False | By Liz Robbins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/detroit-tigers-lean-on-starting-pitchers-in-series-push.html | To Go Distance, Tigers Lean on Starters | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/collins-veeps-go-yeep-nation-nods.html | Veeps Go Yeep! Nation Nods. | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/on-edge-in-turkey-as-syria-war-inches-closer.html | On Edge as Syriaâ€™s War Knocks Ever Harder on the Door to Turkey | False | By Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/charles-fernandez-was-casualty-of-a-turf-war-on-the-lower-east-side.html | A War With No Name, but at Least One Battlefield Casualty | False | By Michael Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/despite-thousands-of-ads-renaci-and-sutton-still-feel-unheard-in-ohio.html | Despite Ad Barrage, Two Incumbents Vying for One Seat Still Feel Unheard | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/san-francisco-49ers-succeed-behind-running-game.html | San Francisco Is a Throwback by Throwing Less Often | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/suzi-gomez-pizzo-wardrobe-diva-at-the-metropolitan-opera.html | The Operaâ€™s Wardrobe Diva | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/data-on-iran-dims-outlook-for-economy.html | Data on Iran Dims Outlook for Economy | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/the-algonquin-table-at-mayor-kochs-place.html | Convening an Algonquin Table at Kochâ€™s Place | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/wanted-a-berth-for-a-lonely-old-ship.html | Wanted: A Berth for a Lonely Old Ship | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/it-may-be-time-to-adjust-expectations-for-yankees-alex-rodriguez.html | Time to Change Expectations for Aging Slugger | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/africa/cables-show-requests-to-state-dept-for-security-in-libya-were-focused-on-tripoli.html | Focus Was on Tripoli in Requests for Security in Libya | False | By Eric Schmitt and Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/letting-movers-compete-to-haul-your-stuff.html | Letting Movers Bid to Haul Your Stuff | False | By Joshua Brustein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/rabbi-pinto-fund-raiser-for-grimm-under-house-arrest-in-israel.html | Rabbi Linked to Campaign Inquiry Is Questioned in Israeli Bribe Case | False | By Alison Leigh Cowan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/cycling/lance-armstrong-aide-talks-of-doping-and-price-paid.html | Armstrong Aide Talks of Doping and Price Paid | False | By Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/workers-cite-concerns-at-firms-tied-to-meningitis.html | Ex-Workers at Firm Tied to Pharmacy Had Safety Fears | False | By Sabrina Tavernise and Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/scrutiny-for-home-appraisers-as-the-market-struggles.html | Scrutiny for Home Appraisers as the Market Struggles | False | By Shaila Dewan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/chicago-schools-chief-steps-down-after-17-months.html | Chicago Schools Chief Steps Down After 17 Months That Ended With Teacher Strike | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/americas/in-honduras-deaths-make-us-rethink-drug-war.html | U.S. Rethinks a Drug War After Deaths in Honduras | False | By Damien Cave and Ginger Thompson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/who-will-mourn-george-whitmore.html | Who Will Mourn George Whitmore? | False | By T. J. English | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/orioles-stay-with-yankees-until-very-last-moment.html | Ending as Winners in All Ways but One | False | By Bill Pennington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/italian-brass-for-a-chinatown-goodbye.html | Italian Brass for Chinatown Goodbyes | False | By Leslye Davis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/cracks-in-maryland-and-washington-voter-databases.html | Voter Registration Rolls in 2 States Are Called Vulnerable to Hackers | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/the-moderate-mitt-myth.html | The â€˜Moderate Mittâ€™ Myth | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/secret-israel-syria-peace-talks-involved-golan-heights-exit.html | Secret Israel-Syria Peace Talks Involved Golan Heights Exit | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/another-fare-increase-in-new-york-city.html | Another Fare Increase? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/pageoneplus/corrections-october-13-2012.html | Corrections: October 13, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/south-carolinas-voting-rights-act.html | South Carolinaâ€™s Voting Rights Act | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/a-nobel-for-the-continent.html | A Nobel for the Continent | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/chinese-drywall-lawsuits-at-a-turning-point.html | Turning Point for Suits Over Chinese Drywall | False | By Andrew Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/the-carnegies-who-followed-andrew.html | The Other Carnegies | False | By Michael Pollak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/soccer/united-states-beats-antigua-and-barbuda-in-world-cup-qualifier.html | Late Goal Eases Pressure on U.S. in World Cup Qualifying | False | By Brian Sciaretta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/examining-claims-on-abortion-afghanistan-from-vice-presidential-debate.html | Claims on Abortion and Afghanistan Get a Closer Look | False | By David E. Sanger and Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/pedro-espada-jr-pleads-guilty-to-tax-evasion.html | Espada Speaks Softly as He Pleads Guilty to a Single Tax Charge | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/france-appeal-in-gang-rape-case.html | France: Appeal in Gang-Rape Case | False | By Scott Sayare | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/billy-mitchell-at-home-in-the-apollo-on-sundays.html | At Home in the Apollo Theater | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/china-suit-for-anti-japan-attack.html | China: Suit for Anti-Japan Attack | False | By Amy Qin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/ncaafootball/uconn-coach-paul-pasqualoni-faces-his-protege.html | With Big East as Backdrop, Connecticut Coach Faces His ProtĂ©gĂ© | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/nearly-4600-get-deportation-reprieves.html | Nearly 4,600 Get Deportation Reprieves | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/orioles-miss-out-on-close-foul-ball-call-against-yankees.html | Orioles Miss Their Chances, Including Close Call in Sixth | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/few-details-are-given-on-an-offer-by-ramzi-ahmed-yousef-to-cooperate.html | Mystery in Offer by Terrorist to Cooperate | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/security-council-seeks-to-aid-mali.html | Security Council Seeks to Aid Mali | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/citys-new-parks-chief-veronica-m-white-is-voice-for-expansion.html | New Parks Chief Is a Voice for Expansion | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/missouree-missouruh-to-be-politic-in-missouri-say-both.html | Missouree? Missouruh? To Be Politic, Say Both | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/dear-teacher-johnny-isnt-sick-hes-just-boycotting-the-test.html | Dear Teacher, Johnny Is Skipping the Test | False | By Soni Sangha | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/africa/private-security-hovers-as-issue-after-embassy-attack-in-benghazi-libya.html | After Benghazi Attack, Private Security Hovers as Issue | False | By James Risen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/mark-teixeiras-stolen-base-helps-lift-yankees-over-orioles-in-alds.html | Teixeiraâ€™s Stolen Base Gets the Yankees Moving | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/hockey/lockout-has-rangers-kreider-playing-in-connecticut.html | Lockout Has Rangersâ€™ Kreider Playing in Connecticut | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/on-roosevelt-avenue-in-queens-vice-remains-a-stubborn-presence.html | Roosevelt Avenue, a Corridor of Vice | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/ncaafootball/alabama-center-barrett-jones-adapts-on-offensive-line.html | Skilled at Seeing Surprises, Most of the Time | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://thequad.blogs.nytimes.com/2012/10/12/saturdays-college-football-matchups/ | Saturdayâ€™s College Football Matchups | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/teenagers-cars-are-the-gifts-that-keep-on-wreaking-havoc.html | Gift, and a Tragedy, Born of a Car Culture | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/roy-bates-founder-of-sealand-dies-at-91.html | Roy Bates, Bigger-Than-Life Founder of a Micronation, Dies at 91 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/three-outs-from-nlcs-nationals-give-up-four-runs-and-lose-to-cardinals.html | Cardinalsâ€™ Patented Escape Act Caps Magical First Round of Playoffs | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/middleeast/syria.html | Turkey Faults U.N. Inaction Over Syria | False | By Sebnem Arsu and Hwaida Saad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://thecaucus.blogs.nytimes.com/2012/10/13/springsteen-hits-the-road-for-obama/ | Springsteen Hits the Road for Obama | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/glenn-hubbard-is-romneys-go-to-economist.html | Romneyâ€™s Go-To Economist | False | By David Segal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://fivethirtyeight.blogs.nytimes.com/2012/10/13/g-o-p-senate-hopes-fade-even-as-romneys-rise-polls-show/ | G.O.P. Senate Hopes Fade, Even as Romneyâ€™s Rise, Polls Show | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/asia/16-killed-in-suicide-attack-in-pakistan.html | 16 Killed in Suicide Attack in Pakistan | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/under-mary-wittenberg-the-new-york-city-marathon-is-thriving-so-whats-the-problem.html | The New York City Marathon Is Thriving. So Whatâ€™s the Problem? | False | By Juliet Macur and Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/global/china-exports-rise-hinting-at-a-glimmer-of-revival.html | China Exports Rise, Hinting at a Glimmer of a Revival | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/el-paso-rattled-by-scandal-of-disappeared-students.html | El Paso Schools Confront Scandal of Students Who â€˜Disappearedâ€™ at Test Time | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/more-colleges-take-a-leap-into-voter-registration.html | Colleges Take a Leap Into Voter Registration | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/golf/young-pro-tries-to-remain-on-the-fast-track-to-pga-tour.html | Young Pro Tries to Stay On the PGA Fast Track | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/mitt-romney-often-away-when-he-was-governor.html | As Massachusetts Governor, Romney Was Often Away | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/vote-on-legalizing-marijuana-divides-washington-groups.html | Marijuana Referendum Divides Both Sides | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/russia-says-20-groups-shut-down-in-caucasus.html | Russia Says 20 Caucasus Groups Shut Down | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/spaniards-grab-deals-in-bank-sell-off-of-homes.html | In Spainâ€™s Housing Bust, Sell-Off Brings Bargains | False | By Suzanne Daley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/africa/unfulfilled-promises-are-replacing-prospects-of-a-better-life-in-south-africa.html | Upheaval Grips South Africa as Hopes for Its Workers Fade | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://bats.blogs.nytimes.com/2012/10/13/n-l-c-s-past-two-world-series-champions-duel-for-a-chance-to-return/ | N.L.C.S.: Past Two World Series Champions Duel for a Chance to Return | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/middleeast/ex-israeli-soldier-shalit-recalls-captivity-under-militants.html | Israeli Ex-Soldier Recalls Captivity Under Militants | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/this-land-corner-of-hope-and-worry-elyria.html | At the Corner of Hope and Worry | False | By Dan Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/churchs-muscle-aided-win-of-presidents-rivals-in-georgia.html | Churchâ€™s Muscle Helped Propel Presidentâ€™s Rivals to Victory in Georgia | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/after-avalanche-record-climb-is-bittersweet.html | After Avalanche, Record Climb Is Bittersweet | False | By Kelley McMillan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/basketball/for-the-nets-joe-johnson-no-more-iso-joe.html | As a Net, Johnson Is Relearning to Share | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/sports/football/antonio-cromartie-transforming-reputation-as-jets-cornerback.html | Inspired by Revis, and Assuming His Role | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/sports/football/ryan-of-the-unbeaten-falcons-displays-new-trust-in-his-receivers-and-himself.html | Matt Ryan Displays New Trust in Receivers and Himself | False | By Ray Glier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/sports/football/alex-karras-played-role-of-league-outlaw-for-lions.html | A League Outlaw With an Endearing Scowl | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/sports/football/giants-osi-umenyiora-defies-every-label.html | Umenyiora Looks Beyond Next Sack, Wondering What It All Means | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/dominique-strauss-kahn-says-lust-is-not-a-crime.html | Sex Life Was â€šÃ„Â²Out of Step,â€šÃ„Â´ Strauss-Kahn Says, but Not Illegal | False | By Doreen Carvajal and Maïâ€šÃ„â de la Baume | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/science/earth/in-california-a-grand-experiment-to-rein-in-climate-change.html | A Grand Experiment to Rein In Climate Change | False | By Felicity Barringer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/sports/hockey/detroits-voice-of-hockey-leaves-a-sad-silence.html | Detroitâ€šÃ„Â´s Voice of Hockey Leaves a Sad Silence | False | By Micheline Maynard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/my-phone-numbers-other-woman.html | My Phone Numberâ€šÃ„Â´s Other Woman | False | By Adrian Harris Forman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/dowd-an-irish-catholic-wake-up.html | An Irish Catholic Wake-Up | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/sunday-dialogue-transforming-our-schools.html | Sunday Dialogue: Transforming Our Schools | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/world/middleeast/us-suspects-iranians-were-behind-a-wave-of-cyberattacks.html | U.S. Suspects Iran Was Behind a Wave of Cyberattacks | False | By Thom Shanker and David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/business/sheila-bairs-big-questions-about-bank-bailouts.html | Questions From a Bailout Eyewitness | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/world/asia/afghan-boys-eke-living-amid-peril-at-gorge.html | Afghan Boys Eke Living Amid Peril at Gorge | False | By Graham Bowley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sunday-review/rethinking-affirmative-action.html | Rethinking Affirmative Action | False | By David Leonhardt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/business/christopher-nassetta-of-hilton-on-focusing-its-values.html | On a Busy Road, a Company Needs Guardrails | False | By Adam Bryant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/bruni-bachmann-family-values.html | Bachmann Family Values | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/your-money/running-in-circles-over-a-treadmill-from-sears.html | Running in Place, Before the Treadmill Ever Arrived | False | By David Segal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/which-millionaire-are-you-voting-for.html | Which Millionaire Are You Voting For? | False | By Nicholas Carnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/13/matchup-colts-2-2-at-jets-2-3/ | Matchup: Colts (2-2) at Jets (2-3) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/13/matchup-giants-3-2-at-49ers-4-1/ | Matchup: Giants (3-2) at 49ers (4-1) | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/jobs/jue-wong-of-strivectin-on-a-global-career.html | Going Far, Without Regrets | False | By JuE Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/rutgers-remains-unbeaten-as-defense-shuts-down-syracuse.html | Rutgers Continues Surge Against a Departing Rival | False | By Seth Berkman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/the-role-of-politics-in-wealth-distribution.html | That Blurry Line Between Makers and Takers | False | By Tyler Cowen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-self-destruction-of-the-1-percent.html | The Self-Destruction of the 1 Percent | False | By Chrystia Freeland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/jobs/a-deaf-couple-realize-a-restaurant-dream.html | Deaf, Determined and Sold on Mozzarella | False | By Melody Stein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-pumpkin-cartel-of-corning-ny.html | The Pumpkin Cartel of Corning, N.Y. | False | By Jon Methven | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/technology/do-not-track-movement-is-drawing-advertisers-fire.html | Do Not Track? Advertisers Say â€šÃ„Â²Donâ€šÃ„Â´t Tread on Usâ€šÃ„Â´ | False | By Natasha Singer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/bittman-my-dream-food-label.html | My Dream Food Label | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/your-money/debating-cape-a-10-year-prism-for-valuing-stocks.html | Dueling Prisms for Valuing Stocks | False | By Paul J. Lim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/technology/two-step-verification-is-inconvenient-but-more-secure.html | Doing the Two-Step, Beyond the A.T.M. | False | By Randall Stross | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-possibilities-of-quantum-information.html | Cracking the Quantum Safe | False | By Adam Frank | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/letters-those-long-hours-arent-everything.html | Those Long Hours Arenâ€šÃ„Â´t Everything | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/time-to-pack-up.html | Time to Pack Up | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/two-more-saints-from-a-state-of-grace.html | Two More Saints From a State of Grace | False | By Lawrence Downes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/douthat-the-mystery-of-benghazi.html | The Mystery of Benghazi | False | By Ross Douthat | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/public-editor/questions-on-drones-unanswered-still.html | Questions on Drones, Unanswered Still | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/design/ulrich-franzen-architect-of-new-york-buildings-dies-at-91.html | Ulrich Franzen, Designer of Brutalist Buildings, Dies at 91 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/morris-until-justice-is-served.html | Until Justice Is Served | False | By Errol Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/television/gary-collins-host-of-miss-america-pageant-dies-at-74.html | Gary Collins, Host of Miss America Pageant, Dies at 74 | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/juvenile-killers-and-life-terms-a-case-in-point.html | Juvenile Killers and Life Terms: a Case in Point | False | By Ethan Bronner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/catching-up-with-billy-currington.html | Billy Currington | False | By Kate Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/william-c-friday-university-of-north-carolina-president-dies-at-92.html | William C. Friday, University of North Carolina Leader, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://cityroom.blogs.nytimes.com/2012/10/13/man-and-woman-fatally-shot-at-bronx-motel/ | Man and Woman Fatally Shot at Bronx Motel | False | By Colin Moynihan and Nate Schweber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/campaigns-mine-personal-lives-to-get-out-vote.html | Campaigns Mine Personal Lives to Get Out Vote | False | By Charles Duhigg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/alex-rodriguez-back-in-lineup-for-yankees.html | Rodriguez Returns to Lineup, but in the Sixth Spot; Kuroda Will Start Game 2 | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/silence-on-jimmy-savile-abuse-reports-plunges-bbc-into-scandal.html | Silence on Abuse Reports Plunges BBC Into Scandal | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/gop-ticket-focuses-on-crucial-ohio-votes.html | G.O.P. Ticket Focuses on Crucial Ohio Votes | False | By Trip Gabriel and Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/cardinals-win-caps-exciting-set-of-division-series.html | A Stamp on a Set of Division Series to Write Home About | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/crosswords/chess/chess-has-pop-cultures-attention.html | The Game Gets a Moment in Pop Cultureâ€™s Spotlight | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/notre-dame-edges-stanford-to-remain-unbeaten.html | Irish Keep Cardinal Out of End Zone Just Long Enough to Stay Unbeaten | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/straight-ticket-voting-takes-a-trusting-soul.html | Straight-Ticket Voting Takes a Trusting Soul | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/lawsuit-over-cheerleaders-bearing-bible-verses-in-kountze-texas.html | When Faith Meets Football in East Texas | False | By Morgan Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/linking-history-and-fortunes-of-dallas-and-the-cowboys.html | Linking History and Fortunes of a City and a Team | False | By Christopher Kelly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/two-house-candidates-who-agree-on-a-lot-but-not-when-it-comes-to-party.html | Two House Candidates Who Agree on a Lot, but Not When It Comes to Party | False | By Emily Ramshaw | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-21 | https://www.nytimes.com/2012/10/15/world/europe/eduard-volodarsky-screenwriter-banned-by-soviets-dies-at-71.html | Eduard Volodarsky, Screenwriter Banned by Soviets, Dies at 71 | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/15/pageoneplus/corrections-october-14-2012.html | Corrections: October 14, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/africa/libyan-government-struggles-to-rein-in-powerful-militias.html | Libya Struggles to Curb Militias, the Only Police | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/tigers-delmon-young-works-on-image-after-new-york-arrest.html | Tigersâ€™ Delmon Young Moving Past His New York Arrest | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/hilary-schaffner-christopher-child-weddings.html | Hilary Schaffner, Christopher Child | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/natalie-friedman-daniel-winston-weddings.html | Natalie Friedman and Daniel Winston | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/lauren-mcmillen-brian-ormsbee-weddings.html | Lauren McMillen and Brian Ormsbee | False | By Zach Johnk | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/rica-mendoza-david-silverman-weddings.html | Rica Mendoza, David Silverman | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/alanna-hynes-philip-degisi-weddings.html | Alanna Hynes, Philip DeGisi | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/robyn-mar-ria-tabacco-weddings.html | Robyn Mar, Rí‡â€°á‰% a Tabacco | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/karen-vock-john-scheinfeld-weddings.html | Karen Vock, John Scheinfeld | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/laura-krug-joshua-samuelson-weddings.html | Laura Krug, Joshua Samuelson | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/emily-hood-timothy-ferrin-weddings.html | Emily Hood, Timothy Ferrin | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/sarah-matthews-joseph-pietrangelo-weddings.html | Sarah Matthews, Joseph Pietrangelo | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/veronica-valdivieso-brian-perusse-weddings.html | Veronica Valdivieso, Brian Perusse | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/patricia-baptiste-calvin-sims-weddings.html | Patricia Baptiste, Calvin Sims | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/caroline-kim-jason-oh-weddings.html | Caroline Kim and Jason Oh | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/michelle-ellwood-joshua-greenstein-weddings.html | Michelle Ellwood, Joshua Greenstein | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/andrea-gorkin-kirk-wilson-weddings.html | Andrea Gorkin, Kirk Wilson | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/jaclyn-garfinkel-andrew-sousa-weddings.html | Jaclyn Garfinkel, Andrew Sousa | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/allyson-collins-nathaniel-guinn-weddings.html | Allyson Collins, Nathaniel Guinn | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/gloria-franke-edward-shaw-weddings.html | Gloria Franke, Edward Shaw | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/liore-milgrom-elcott-david-gartner-weddings.html | Liore Milgrom-Elcott, David Gartner | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/emily-giarelli-luke-kozumbo-weddings.html | Emily Giarelli, Luke Kozumbo | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/candida-higgins-steven-martin-weddings.html | Candida Higgins, Steven Martin | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/jeanie-chu-harris-wang-weddings.html | Jeanie Chu, Harris Wang | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/melissa-mazzucco-sean-mcdonald-weddings.html | Melissa Mazzucco, Sean McDonald | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/emily-chiswick-patterson-matan-shacham-weddings.html | Emily Chiswick-Patterson, Matan Shacham | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/whitney-vogler-robert-whipple-weddings.html | Whitney Vogler, Robert Whipple | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/michelle-hyde-carlene-jadusingh-weddings.html | Michelle Hyde, Carlene Jadusingh | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/laura-boucai-jason-segal-weddings.html | Laura Boucai, Jason Segal | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/nora-gomez-david-strauss-weddings.html | Nora Gomez, David Strauss | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/sarah-nelson-daniel-mcavoy-weddings.html | Sarah Nelson, Daniel McAvoy | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/wisam-hirzalla-john-sallay-weddings.html | Wisam Hirzalla, John Sallay | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/megan-walsh-christopher-soper-weddings.html | Megan Walsh, Christopher Soper | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/stacy-green-drake-martinet-weddings.html | Stacy Green, Drake Martinet | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/tasha-green-william-spice-weddings.html | Tasha Green and William Spice | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/nora-kenworthy-ethan-abeles-weddings.html | Nora Kenworthy, Ethan Abeles | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/michelle-leblanc-gregory-lukianoff-weddings.html | Michelle LaBlanc, Gregory Lukianoff | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/hannah-meyers-joseph-abrams-weddings.html | Hannah Meyers and Joseph Abrams | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/suzanne-kling-barry-langman-weddings.html | Suzanne Kling, Barry Langman | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/basketball/nets-start-preseason-with-road-win.html | Nets Sharp, and Winners, in Preseason Opener | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/leslie-dougherty-matthew-parker-weddings.html | Leslie Dougherty, Matthew Parker | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/lsu-and-its-defense-roar-back-against-south-carolina.html | L.S.U. and Its Defense Roar Back to Silence Doubters | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/valverdes-struggles-continue-with-a-collapse.html | Valverdeâ€™s Struggles Continue With a Collapse | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/for-yankees-thrilling-rally-ends-badly.html | For Yankees, Thrilling Rally Ends Badly | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/15iht-educbrief15.html | Oxford Starts Building New China Center | False | By Joyce Lau | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/15iht-educlede15.html | Asian Researchers Reach Out to One Another | False | By Liz Gooch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/global/15iht-manager15.html | Growing Brands Across Cultures | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/dont-block-the-sun-encourage-solar-industry.html | Don't Block the Sun | False | By Jeremy Leggett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/soccer/15iht-soccer15.html | When Protecting Goalkeepers Goes Too Far | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/autoracing/15iht-prix15.html | Vettel Takes Over Formula One Points Lead | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/design/technology-is-changing-designs-of-automobile-lights.html | Technology Is Changing Designs of Automobile Lights | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/africa/mauritanian-president-appeals-for-calm-after-he-is-shot.html | Mauritania Says Soldier Shot Leader by Accident | False | By Adam Nossiter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/russia-elections.html | Ruling Party Shows Strength Amid Low Turnout in Russian Vote | False | By Ellen Barry and Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://cityroom.blogs.nytimes.com/2012/10/14/robot-plumbs-depths-of-the-gowanus-canal/ | A Robot Plumbs the Depths of the Gowanus Canal | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/felix-baumgartner-skydiving.html | 24 Miles, 4 Minutes and 834 M.P.H., All in One Jump | False | By John Tierney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/14/seeking-privacy-in-a-networked-age/ | Disruptions: Seeking Privacy in a Networked Age | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://artsbeat.blogs.nytimes.com/2012/10/14/ben-afflecks-argo-with-strong-reviews-opens-in-second-place/ | Ben Affleckâ€™s â€˜ÂArgo,â€™ Â With Strong Reviews, Opens in Second Place | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/arlen-specter-senator-dies-at-82.html | Arlen Specter, Pennsylvania Senator, Is Dead at 82 | False | By Sheryl Gay Stolberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/danish-string-quartet-at-scandinavian-house.html | Brightness Mirrors Solemnity | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/5-tips-for-each-campaign-after-tuesdays-debate.html | Most Crucial Time for Candidates May Be After the Debate | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/wilson-giants-closer-leads-team-without-pitching.html | Unable to Use His Arm, A Giant Uses His Words | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/portugal-readies-budget-with-job-cuts-and-tax-increases.html | Austerity Protests Are Rude Awakening in Portugal | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://mediadecoder.blogs.nytimes.com/2012/10/14/china-in-hollywood-hailed-and-investigated/ | China in Hollywood, Hailed and Investigated | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/economy/economic-reports-for-the-week-of-oct-15.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/reverse-mortgages-costing-some-seniors-their-homes.html | A Risky Lifeline for the Elderly Is Costing Some Their Homes | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/benghazi-episode-takes-on-political-overtones.html | Two Sides Trade Criticism in Rancor Over Libya Attack | False | By Brian Knowlton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/mivos-quartet-performs-compositions-by-modernists.html | Architects of Sound, Creating Structures From the Ground Up | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Flavors of Algeria and China, and Emily Dickinson | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/lauren-fox-at-the-metropolitan-room.html | Celebrating a Southern California Light Before Its Sunset | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/dance/judson-church-is-ringing-in-harlem-at-st-marks.html | Tension Is Uncorked Before a Parting | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/books/we-killed-women-in-american-comedy-by-yael-kohen.html | â€˜Girlsâ€™ Who Broke the Laugh Ceiling | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/jets-regain-footing-and-trample-the-colts.html | Jets Regain Footing, Trampling the Colts | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/theater/reviews/tracy-letts-in-whos-afraid-of-virginia-woolf.html | Taking No Prisoners in Boozy, Brutal Head Games | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/technology/google-devices-integrated-daily-lives.html | Google Wants to Join the Party, Not Crash It | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/seeing-a-homosexual-agenda-christian-group-protests-an-anti-bullying-program.html | Christian Group Finds Gay Agenda in an Anti-Bullying Day | False | By Kim Severson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/movies/atlas-shrugged-part-ii-with-samantha-mathis.html | Glories of Capitalism, With Gas at $40 a Gallon | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/jerry-seinfeld-is-still-at-home-doing-stand-up.html | On Stage, a Comicâ€™s Still at Home | False | By Jason Zinoman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/philharmonia-quartett-berlin-at-weill-recital-hall.html | Eerie Harmonics and Timbres Evoking a Swarm of Bees | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/pat-metheny-and-his-quartet-at-town-hall.html | Jazz Guitarist Assumes Many Guises | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/televised-debates-that-sell-more-than-just-drama.html | TV Debates That Sell More Than Just Drama | False | By David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/a-word-with-sherie-rene-scott.html | Driven by Desire Back to Meat | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/allstars-mayhem-stars-at-national-advertisers-conference.html | â€˜Mayhemâ€™ Crowds and Musicians Drive Conference | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/mondays-matchup-broncos-2-3-at-chargers-3-2/ | Mondayâ€™s Matchup: Broncos (2-3) at Chargers (3-2) | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/doubt-on-cancer-report.html | Doubt on Cancer Report | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/helping-children-read.html | Helping Children Read | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/patents-on-software-a-nobel-laureates-view.html | Patents on Software: A Nobel Laureateâ€™s View | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/deciding-when-to-end-life-support.html | Deciding When to End Life Support | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/a-hospital-says-no-to-an-11000-a-month-cancer-drug.html | In Cancer Care, Cost Matters | False | By Peter B. Bach, Leonard B. Saltz and Robert E. Wittes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/new-york-republican-candidates-embrace-cuomos-crossover-appeal.html | Republican Candidates Embrace Cuomoâ€™s Appeal | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/the-radical-is-romney-not-ryan.html | The Radical Is Romney, Not Ryan | False | By Steven Rattner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/nlcs-giants-roberto-kelly-to-miss-first-two-games.html | Giants Coach Struck by Ball Is Out for First 2 Games | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://artsbeat.blogs.nytimes.com/2012/10/14/memphis-film-is-planned/ | â€˜Memphisâ€™ Film Is Planned | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/want-to-ruin-teaching-give-ratings.html | Want to Ruin Teaching? Give Ratings | False | By Deborah Kenny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/nprs-morning-edition-broadcast-by-a-bicoastal-team.html | Unique Morning Show on NPR Thrives as Others Slip | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-15 | https://dealbook.nytimes.com/2012/10/14/sprint-gets-closer-to-a-deal-with-softbank/ | Sprint Said to Be in Final Stages of Selling Most of Itself to SoftBank of Japan | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/all-female-ticket-a-first-in-palestinian-territories-campaigns-in-hebron.html | All-Female Ticket Aims to Be Heard, if Not Seen | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/in-rematch-of-budding-rivals-giants-trounce-49ers.html | Giantsâ€šÃ„Â´ Defense Turns Rematch Into Mismatch | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/in-crucial-race-mark-murphy-a-democrat-seeks-traction.html | A Seat for the Taking, but First Seeking Traction | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/reviewing-week-6-in-the-n-f-l/ | Reviewing Week 6 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/on-lower-east-side-new-front-in-struggle-to-limit-revelry-is-liquor-licenses.html | Drive Seeks to Curb Revelry on Lower East Side by Limiting Liquor Licenses | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/north-koreans-say-life-has-not-improved.html | North Koreans See Few Gains Below Top Tier | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/afghan-minister-discloses-details-of-mining-contracts.html | Mining Contract Details Disclosed in Afghanistan | False | By Graham Bowley and Matthew Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/tebow-plays-his-part-on-fake-punt/ | Tebow Plays His Part on Fake Punt | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/this-land-dy-nia-mayor-of-dreams-of-better-days.html | New Mayor, Big To-Do List | False | By Dan Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/with-profits-dropping-high-speed-trading-cools-down.html | High-Speed Trading No Longer Hurtling Forward | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/solid-outing-by-hiroki-kuroda-isnt-enough-as-yankees-minus-derek-jeter-fall-to-tigers.html | Yankeesâ€šÃ„Â´ Offense, Still Asleep, Fails to Support Kuroda | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/norodom-sihanouk-cambodian-leader-through-shifting-allegiances-dies-at-89.html | Norodom Sihanouk, Cambodian Leader Through Shifting Allegiances, Dies at 89 | False | By Elizabeth Becker and Seth Mydans | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/eagles-loss-to-lions-adds-to-run-of-struggles-and-doubts.html | Eaglesâ€šÃ„Â´ Loss Adds to Run of Struggles and Doubts | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/prisoners-incompetence-judges-discretion.html | A Prisonerâ€šÃ„Â´s Incompetence, a Judgeâ€šÃ„Â´s Discretion | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/sick-leave-policy-for-new-york-city.html | Sick Leave in New York | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/the-speculators-win-a-round.html | The Speculators Win a Round | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/krugman-death-by-ideology.html | Death by Ideology | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/eager-to-spread-passes-around-49ers-lose-after-giants-catch-three-of-them.html | Even on the 49ersâ€šÃ„Â´ Turf, the Air Still Belongs to Manning and the Giants | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/turkey-bans-all-syrian-aircraft-as-tension-over-war-escalates.html | As Tension Escalates, Turkey Issues a Ban on All Syrian Aircraft | False | By Sebnem Arsu and Michael Schwirtz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/republicans-have-no-shame.html | No Shame | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/jihadists-receiving-most-arms-sent-to-syrian-rebels.html | Rebel Arms Flow Is Said to Benefit Jihadists in Syria | False | By David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/ncaafootball/manti-teo-leading-undefeated-notre-dames-stingy-defense.html | Middle Linebacker Fits Mold as Irish Idol | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/for-colts-andrew-luck-a-shared-lesson.html | A Familiar Lesson in Having Little to Work With | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/theater/reviews/dont-go-gentle-by-stephen-belber-at-lucille-lortel.html | Even Making Amends Comes With Drawbacks | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/a-serious-debate-prep-session-for-obama.html | Obamaâ€šÃ„Â´s Prep Session Goal: Donâ€šÃ„Â´t Repeat Mistakes of Last Debate | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/jeter-is-latest-aging-yankee-to-fall.html | Gray Pinstripes: With Jeter Out, Timeâ€šÃ„Â´s Toll Rises | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cano-extends-hitless-streak-in-yankees-loss.html | Cano Sets Record for Futility in Playoffs | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/yankees-nick-swisher-aware-of-fans-dissatisfaction.html | Swisher Feels Fansâ€šÃ„Â´ About-Face | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/preliminary-returns-in-lithuania-prime-ministers-party-is-losing.html | A Shift to the Left in Lithuania Jeopardizes the Ruling Party | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/shortstop-peralta-is-tigers-game-changer.html | Peralta, the Other Shortstop, Shows Off Hands and Hitting | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/woman-must-relinquish-kafka-papers-judge-says.html | Woman Must Relinquish Kafka Papers, Judge Says | False | By Jodi Rudoren and Myra Noveck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/ncaafootball/first-bcs-rankings-provide-buzz-but-little-else.html | First B.C.S. Rankings Provide Buzz but Little Else | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cardinals-descalso-and-his-little-sister-get-equal-cheers-from-parents.html | A Cardinalâ€šÃ„Â´s Parents Cheer Equally for His Little Sister | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/cornell-unveiling-plans-for-roosevelt-island-tech-center.html | In Bedroom Community, Birth of a Tech Center | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/gary-johnson-the-libertarian-partys-presidential-nominee-worries-republicans.html | Spoiler Alert! G.O.P. Fighting Libertarianâ€šÃ„Â´s Spot on the Ballot | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/runner-christian-hesch-describes-doping-with-epo.html | In Chase for Wins, a Runner Cheats | False | By Stephen Kasica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/revival-for-giants-pass-rush/ | Revival for Giantsâ€šÃ„Â´ Pass Rush | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/aclu-to-sue-morgan-stanley-over-mortgage-loans.html | A.C.L.U. Sues Morgan Stanley Over Mortgage Loans | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/can-you-do-too-much-to-prevent-a-stroke/ | Can You Do Too Much to Prevent a Stroke? | False | By Jane E. Brody | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://well.blogs.nytimes.com/2012/10/15/hpv-vaccination-does-not-change-sexual-behavior/ | HPV Vaccine Doesnâ€šÃ„Â´t Alter Sexual Behavior, Study Finds | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/technology/xbox-music-leads-microsofts-new-push-to-challenge-itunes.html | Microsoft Makes New Push Into Music | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/nyregion/george-whitmore-jr-68-dies-falsely-confessed-to-3-murders-in-1964.html | George Whitmore Jr., Who Falsely Confessed to 3 Murders in 1964, Dies at 68 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/waiting-in-lines-some-that-stretch-and-wind-and-too-many-that-disappoint.html | Waiting in Lines, Some That Stretch and Wind, and Too Many That Disappoint | False | By Librado Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/beauty-queen-pat-mcgrath/ | Beauty Queen | Pat McGrath | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cardinals-win-battle-of-bullpens-and-take-nlcs-opener.html | After Power Surge, Cardinals Win Battle of Bullpens in N.L.C.S. Opener | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-30 | https://www.nytimes.com/2012/10/15/world/asia/a-very-big-issue-at-manilas-zoo.html | A Very Big Issue at Manilaâ€šÃ„Â´s Zoo | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/world/asia/malala-yousafzai-taliban-shooting-victim.html | Global Outpouring to Help Pakistani Schoolgirl | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-18 | https://www.nytimes.com/2012/10/18/booming/i-was-misinformed-the-breakup-bed.html | The Breakup Bed | False | By Joyce Wadler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://scientistatwork.blogs.nytimes.com/2012/10/15/time-speed-and-distance/ | Time, Speed and Distance | False | By Jim Thomson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/scottish-independence-vote-agreement.html | Agreement Signed on Scottish Independence Vote | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/economy/alvin-roth-and-lloyd-shapley-win-nobel-in-economic-science.html | 2 From U.S. Win Nobel in Economics | False | By Catherine Rampell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/16iht-letter16.html | School Cuts Will Sacrifice the Future | False | By Judy Dempsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/at-trade-fair-chinese-exporters-a-bit-more-optimistic.html | Signs of Possible Recovery Buoy Chinese Exporters | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/feds-arrest-middle-man-financier-for-rebecca-show.html | Middleman in Financing of â€šÃ„Â´Rebeccaâ€šÃ„Â´ Is Arrested on Federal Fraud Charges | False | By William K. Rashbaum and Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/energy-environment/halfway-around-the-world-fueled-by-plastic-trash.html | A Plan to Go Halfway Around the World, Fueled by Plastic Trash | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/stones-to-play-in-newark-not-brooklyn-or-manhattan/ | Stones to Play in Newark, Not Brooklyn or Manhattan | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/citigroup-earnings-plummet-in-third-quarter/ | Citigroup Earnings Plummeted in Third Quarter on Write-Down | False | By Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-21 | https://www.nytimes.com/2012/10/15/opinion/mo-yans-creative-space.html | Mo Yanâ€šÃ„Â´s Creative Space | False | By Julia Lovell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/haute-stuff/ | Haute Stuff | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/15/e-book-releases-are-coming-for-diary-of-a-wimpy-kid-novels/ | E-Book Releases Are Coming for â€šÃ„Â´Diary of a Wimpy Kidâ€šÃ„Â´ Novels | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/philippine-government-signs-pact-with-muslim-rebels.html | Philippine Government Signs Pact With Muslim Rebels | False | By Floyd Whaley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/technology/americans-paying-more-for-lte-service.html | Americans Paying More for LTE Service | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/roger-cohen-as-liberty-churns-in-egypt.html | The New Egypt | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/fashion/16iht-fvidal16.html | Saying Farewell to Vidal Sassoon | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/16iht-ffairs16.html | Artful Fashion Meets Fashionable Art at Fairs | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/fashion/16iht-falaia16.html | A Taste of Honey From Azzedine Alaïâ€šÃ„a | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/military-endorsements-hold-greater-benefits-for-democrats-study-finds/ | Military Endorsements Hold Greater Benefits for Democrats, Study Finds | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/malaysian-sentencing-plan-for-statutory-rape-is-criticized.html | Malaysian Sentencing Plan Criticized | False | By Liz Gooch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/many-high-end-new-york-apartments-have-modest-tax-rates.html | As Prices Soar to Buy a Luxury Address, the Tax Bills Donâ€šÃ„Â´t | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/basil-l-plumley-decorated-army-veteran-dies-at-92.html | Basil L. Plumley, Veteran of Three Wars, Dies at 92 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/bookshelf-27/ | Bookshelf | False | By Stephen Heyman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/european-union-intensifies-sanctions-on-iran.html | With New Sanctions, European Union Tightens Screws on Iran Over Nuclear Work | False | By James Kanter and Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/global/cyclings-new-path-to-a-clean-sport-must-continue.html | Cycling Becomes a Cleaner Sport, Not a Safer One | False | By Michael Barry | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/some-blame-germany-for-spains-delay.html | Some Spaniards Blame the Germans | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/spain-may-pay-price-for-delaying-aid-request.html | Spain Waits, and Europe Frets | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/supreme-court-to-hear-case-on-arizona-voter-registration.html | Justices to Review Voter Law in Arizona | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/putins-united-russia-party-dominates-regional-elections.html | Putin′s Party Dominates Russian Regional Elections | False | By Ellen Barry and Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/15/try-to-focus-on-your-personal-economy/ | Try to Focus on Your Personal Economy | False | By Carl Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/never-to-be-outdone-vegas-sets-record-for-political-ads.html | 73,000 Political Ads Test Even a City of Excess | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/tom-allon-in-mayoral-bid-switches-to-republican-party.html | Mayoral Hopeful Switches to G.O.P. | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/gerhard-richter-painting-sets-record-auction-price-for-a-living-artist/ | Gerhard Richter Painting Sets Record Auction Price for a Living Artist | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/world/europe/backlash-grows-against-austerity-plan-in-portugal.html | Backlash Grows Against Austerity Plan in Portugal | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/holden-caulfield-to-roam-manhattan-in-new-novel/ | Holden Caulfield to Roam Manhattan in New Novel | False | By John Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/disney-sets-dates-and-new-details-for-marvel-superhero-movies | Disney Sets Dates and New Details for Marvel Superhero Movies | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/explosives-detectors-aim-to-go-nose-to-nose-with-sniffer-dogs.html | Devices Go Nose to Nose With Bomb-Sniffer Dogs | False | By Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/stanford-organic-food-study-and-vagaries-of-meta-analyses.html | Parsing of Data Led to Mixed Messages on Organic Food′s Value | False | By Kenneth Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/really-tinted-contact-lenses-can-improve-athletic-performance/ | Really? Tinted Contact Lenses Can Improve Athletic Performance | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/can-you-get-allergies-after-moving-to-a-new-city.html | Allergies on the Move | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/sept-11-terrorism-case-resumes-smoothly-at-guantanamo.html | Defendants in Sept. 11 Case Cooperate as Proceedings Resume at Guantánamo | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/prenatal-mercury-exposure-and-a-d-h-d/ | Prenatal Mercury Exposure and A.D.H.D. | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/options-in-treating-incontinence/ | Options in Treating Incontinence | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/lycopene-linked-to-reduced-stroke-risk/ | Lycopene Linked to Reduced Stroke Risk | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/block-that-punt-special-teams-are-listening.html | For Rise of Blocked Punts, Go Back to Off-Season | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/tracing-crucial-components-of-meningitis-outbreak.html | Steroid Shot Near Spine Gives Illness an Opening | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/books/the-round-house-louise-erdrichs-new-novel.html | Ambushed on the Road to Manhood | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/myths-of-running-forefoot-barefoot-and-otherwise/ | Myths of Running: Forefoot, Barefoot and Otherwise | False | By Gina Kolata | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/obamas-to-vote-early-hoping-others-do-the-same/ | Obamas to Vote Early, Hoping Others Do the Same | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/romney-raises-170-million-to-finance-final-push/ | Romney Raises $170 Million to Finance Final Push | False | By Ashley Parker and Nicholas Confessore | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/tax-proposal-in-mongolia-threatens-rio-tinto-project/ | Tax Proposal in Mongolia Threatens Rio Tinto Project | False | By William MacNamara | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/15/a-spotlight-on-compounded-medicines/ | A Spotlight on Compounded Medicines | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/britain-takes-a-step-back-from-eu.html | Britain Takes a Step Back From Europe | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/portugals-draft-budget-sticks-with-deficit-targets.html | Portugal's Draft Budget Sticks With Deficit Targets | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/the-chemistry-behind-great-food-pairings.html | The Chemistry Behind Great Food Pairings | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/tissint-meteorite-from-mars-is-700000-years-old.html | A 700,000-Year Trip From Mars to Morocco | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/the-doctor-can-see-you-now-really-right-now/ | The Doctor Can See You Now. Really, Right Now. | False | By Karen Barrow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/wider-meningitis-risk-from-tainted-drugs-feared.html | F.D.A. Warns of Further Risk From Tainted Drugs | False | By Denise Grady and Sabrina Tavernise | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/we-will-make-it-greek-leader-says.html | Prime Minister Emphasizes His Belief That Greece Will Stay in European Union | False | By Jack Ewing and Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/dance/gabriel-misse-and-analia-centurion-at-dardo-galletto-studios.html | A Tango Partner′s Light Touch, and Other Late Night Intimacies | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/the-men-who-built-america-on-the-history-channel.html | Then as Now, Businessmen Bent on Power | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/methadone-treatment-helps-reduce-risk-of-spreading-hiv-study-finds.html | H.I.V./AIDS: Methadone Treatment for Addicts Is Linked to Lower H.I.V. Risk | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/modern-day-alchemy-has-iron-working-like-platinum.html | A Chemist Comes Very Close to a Midas Touch | False | By Hillary Rosner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/15/miamis-ultra-music-festival-expands-to-two-weekends/ | Miamiâ€šÃ„Ã´s Ultra Music Festival Expands to Two Weekends | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/among-certain-arachnids-single-fathers-attract-more-mates.html | Single Arachnid Fathers Attract More Mates | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/affective-programming-grows-in-effort-to-read-faces.html | But How Do You Really Feel? Someday the Computer May Know | False | By Karen Weintraub | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/shining-a-light-on-myanmars-comfort-food.html | In Myanmar, True Comfort in the Food | False | By Julia Moskin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://mediadecoder.blogs.nytimes.com/2012/10/15/walking-dead-sets-new-ratings-record-on-amc/ | â€šÃ„Ã²Walking Deadâ€šÃ„Ã´ Sets Ratings Record on AMC | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/emily-owens-md-with-mamie-gummer-begins-on-cw.html | When Life in a Hospital Feels Like High School | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/warren-among-top-senate-fund-raisers-of-all-time/ | Warren Among Top Senate Fund-Raisers of All Time | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/greg-smiths-book-describes-goldman-culture/ | Book by Disgruntled Ex-Salesman Offers His Analysis of the Culture at Goldman | False | By Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/underemployed-craig-wright-mtv-series-with-michelle-ang.html | They Plan to Dominate the World, but First They Want to Have Sex and Find Jobs | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/theater/reviews/urban-at-the-new-victory-theater.html | A Spectacle, Narrative and Acrobatic | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/giants-understudy-blanco-fills-in-ably-for-melky-cabrera.html | Giants Outfielder Exceeds Fill-In Status and Leaves Cabreraâ€šÃ„Ã´s Shadow | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/six-hopefuls-worth-watching-at-the-cmj-music-marathon.html | Six Hopefuls Worth Watching at the CMJ Music Marathon | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/former-israeli-leader-olmert-plans-comeback-after-conviction.html | Olmert Plans Comeback to Challenge Netanyahu | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/met-orchestra-at-carnegie-hall-conducted-by-semyon-bychkov.html | Wagnerâ€šÃ„Ã´s Songs Lifted by a Dark-Hued, Angelic Voice | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/no-ibrahim-prize-for-african-leadership-this-year.html | No Ibrahim Prize for African Leadership This Year | False | By Adam Nossiter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/theater/glengarry-glen-ross-at-fairfield-as-a-classroom-text.html | Hey, Thatâ€šÃ„Ã´s My Professor Cursing on the Stage | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/video-games/dishonored-a-video-game-from-arkane-studios.html | Where Hungry Rats Will Do the Dirty Work | False | By Chris Suellentrop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/hospitals-ditch-formula-samples-to-promote-breast-feeding.html | Hospitals Ditch Formula Samples to Promote Breast-Feeding | False | By Pam Belluck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/el-mundo-at-corpus-christi-church.html | Lively and Vivid, Music to Dance and Swoon To | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/us-to-help-create-libyan-commando-force.html | U.S. to Help Create an Elite Libyan Force to Combat Islamic Extremists | False | By Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/jason-aldeans-night-train-sky-ferreiras-ghost.html | Releases by Jason Aldean, Sky Ferreira and Godspeed You! Black Emperor | False | By Ben Ratliff and Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/fabio-luisi-cant-cover-for-james-levine-in-next-met-season.html | The Metâ€šÃ„Ã´s Pinch Hitter Canâ€šÃ„Ã´t Always Step Up | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://slapshot.blogs.nytimes.com/2012/10/15/n-h-l-negotiations-resume-along-with-battle-for-public-opinion/ | N.H.L. Negotiations Resume, Along With Battle for Public Opinion | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://cityroom.blogs.nytimes.com/2012/10/15/a-sampling-of-your-votes-on-higher-transit-fare-options/ | M.T.A.â€šÃ„Ã´s Choices of Fare Structures Draw Mixed Reactions | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/cycling/kyle-bennett-bicycle-motocross-champion-dies-at-33.html | Kyle Bennett, Bicycle Motocross Champion, Dies at 33 | False | By Daniel E. Slotnik | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/deal-to-buy-sprint-is-softbanks-biggest-gamble/ | Deal to Buy Sprint Is SoftBankâ€šÃ„Ã´s Biggest Gamble | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/paying-the-price-of-being-uninsured.html | Paying the Price of Being Uninsured | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/lost-to-gun-violence.html | Lost to Gun Violence | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/politics-and-public-tv.html | Politics and Public TV | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/blue-mondays.html | Blue Mondays? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/the-eyeball-to-eyeball-myth-and-the-cuban-missile-crisiss-legacy.html | The Price of a 50-Year Myth | False | By Michael Dobbs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/15/nowadays-wall-street-saviors-may-wish-they-werent/ | Nowadays, Wall Street Saviors May Wish They Werenâ€šÃ„Ã´t | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/paul-ryan-catholic-dissident.html | Paul Ryan, Catholic Dissident | False | By Michael Peppard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/americas/mexican-doctors-bath-for-corpses-reinvigorates-cold-cases.html | Doctorâ€šÃ„Ã´s Bath for Corpses Reinvigorates Cold Cases | False | By Karla Zabludovsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/vice-presidential-models.html | Vice-Presidential Models | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/soccer/world-cup-qualifier-us-advance-with-win-or-draw-against-guatemala.html | With Win or Draw Against Guatemala, U.S. Would Advance | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/fed-governor-offers-a-way-to-limit-bank-size/ | Fed Governorâ€šÃ„Ã´s Plan to Limit Bank Size Fuels Debate | False | By Peter Eavis | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/mitt-romney-needs-a-working-calculator.html | Mr. Romney Needs a Working Calculator | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/adolescents-in-grown-up-jails.html | Adolescents in Grown-Up Jails | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/brooks-rules-for-craftsmen.html | Rules for Craftsmen | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/bruni-pop-goes-the-president.html | Pop Goes the President | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://cityroom.blogs.nytimes.com/2012/10/15/2-officers-being-investigated-after-video-shows-them-beating-man/ | 2 Officers Being Investigated After Video Shows Them Beating Man | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/charles-hynes-faces-re-election-fight-from-lawyer-in-strauss-kahn-case.html | Brooklyn District Attorney Has a New Rival | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/airlines-are-likely-to-match-southwests-fare-increase.html | Airlines Are Likely to Match Southwestâ€™s Fare Increase | False | By Joe Sharkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/afghan-armys-high-turnover-clouds-us-exit-plan.html | Afghan Armyâ€™s Turnover Threatens U.S. Strategy | False | By Rod Nordland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/if-roe-v-wade-goes.html | If Roe v. Wade Goes | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/suicide-insider-attack-kills-six-in-afghanistan.html | Suicide â€˜Insiderâ€™ Attack Kills Six in Afghanistan | False | By Alissa J. Rubin and Taimoor Shah | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/this-land-elyria-after-years-of-refills-waitress-aims-higher.html | After a Childhood Pouring Refills, Reaching Beyond the Past | False | By Dan Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/a-chefs-travel-adventures-in-pursuit-of-culinary-inspiration.html | A Twitching Nose at Security, Not Sniffing for Danger | False | By Dana Klitzberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/hotel-product-offerings-beyond-the-bathrobe.html | Bad, Bathrobe and Beyond | False | By Julie Weed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/giants-hope-to-keep-up-performance-exhibited-against-49ers.html | Giants Pleased With All-Around Play Against 49ers | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/education/seeking-aid-more-districts-change-teacher-evaluations.html | Seeking Aid, School Districts Change Teacher Evaluations | False | By Motoko Rich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/technology/blackberry-becomes-a-source-of-shame-for-users.html | The BlackBerry as Black Sheep | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/soccer/makeover-would-benefit-anfield-liverpools-soccer-landmark.html | Fenway-Style Makeover Would Befit a Soccer Landmark | False | By Steven Cotton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/brahimi-seeks-syria-cease-fire-for-holiday.html | U.N. Envoy Seeks Pause in Syria for Holiday | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/education/presidential-debates-raise-hofstra-universitys-image.html | Debate Fever on Campus Helps Lift Hofstraâ€™s Image | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/strict-rules-behind-debates-looser-town-hall-format.html | 2nd Presidential Debate Is Less Formal, but Little Is Left to Chance | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/injury-to-ray-lewis-leaves-hole-in-ravens-core.html | Lewis Is Out for Season, Leaving Hole in Middle | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/in-south-carolina-paul-thurmonds-candidacy-faces-challenge.html | New Rule Leads to Old School Politics in South Carolina, Critics Say | False | By Kim Severson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/few-teams-have-come-back-from-playoff-hole-yankees-are-in.html | A Yankees Rally? Precedents Are Few but Memorable | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/16/us/s-ward-cassells-pentagon-medical-chief-dies-at-60.html | S. Ward Cassells, Pentagon Medical Chief, Dies at 60 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/15/amy-poehler-and-tina-fey-to-host-golden-globe-awards/ | Amy Poehler and Tina Fey to Host Golden Globe Awards | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/where-michael-r-bloomberg-sees-clear-fiscal-skies-clouds-gather.html | Where Mayor Sees Clear Fiscal Skies, Clouds Gather | False | By Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/jesse-jackson-jr-investigated-over-campaign-financing.html | Jackson Is Investigated Over Money in Campaign | False | By Michael S. Schmidt and Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/pageoneplus/corrections-october-16-2012.html | Corrections: October 16, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/proposed-change-to-school-zones-in-park-slope-and-washington-heights-alarm-parents.html | Proposals to Redraw School Lines Raise Alarm | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/jets-welcome-renewal-of-rivalry-with-patriots.html | Jets Welcome Renewal of Rivalry With Patriots | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/fdr-monument-mired-in-a-legal-dispute-over-placement-of-donors-names.html | A Monument to Roosevelt, on the Eve of Dedication, Is Mired in a Dispute With Donors | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/budget-crisis-likely-to-define-obama-or-romney-term.html | Debt Impasse Shadows Race for Presidency | False | By Jackie Calmes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/new-yorks-rising-jobless-rate-poses-test-for-cuomo.html | New Yorkâ€™s Rising Jobless Rate Poses Test for Cuomo | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/mta-chief-signals-metrocard-bonus-wont-vanish.html | Keep MetroCard Bonus, Transit Chief Says | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/tigers-justin-verlander-is-imposing-but-not-pefect.html | Verlander Is Imposing but Not Perfect | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/china-and-its-trade-tactics-are-coming-to-the-debates.html | China and Its Trade Practices Are Coming to the Debates | False | By Sharon LaFraniere | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/in-an-officers-guilty-plea-a-judge-at-first-finds-no-crime.html | Missing From an Officerâ€™s First Guilty Plea: A Crime | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/election-year-stakes-overshadow-nuances-of-benghazi-investigation.html | Election-Year Stakes Overshadow Nuances of Libya Investigation | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/basketball/nets-beat-wizards-in-first-preseason-game-at-barclays-center.html | Nets Open New Home With a Win | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/federal-hearing-challenging-police-stop-and-frisk-program-begins.html | Prosecutor Testifies on Stop-and-Frisk Tactics | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/ex-police-commissioner-kerik-testifies-in-perjury-trial.html | Ex-Leader of Police Takes Stand, With Tears | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/clinton-takes-responsibility-for-libya-security-failure.html | Clinton Takes Responsibility for Security Failure in Libya | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/giants-beat-the-cardinals-in-game-2-of-the-nlcs.html | Victory Is Giantsâ€™ Best Revenge After a Takeout Slide by the Cardinals | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://offthedribble.blogs.nytimes.com/2012/10/16/lin-opens-up-about-his-decision-to-leave-the-knicks-early-retirement-and-racism/ | Lin Opens Up About His Move to the Rockets | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/change-to-student-debt-relief-will-help-well-off-the-most-report-says.html | Well-Off Will Benefit Most From Change to Student Debt Relief Plan, Study Says | False | By Andrew Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/16/presidential-debate-coverage/ | Coming Later Today: Coverage of the Second Presidential Debate | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/sports-briefing.html | Sports Briefing | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/debate-advice-from-the-beltway-town-hall-edition.html | Debate Advice From the Beltway: Town Hall Edition | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/mitt-romney-ceo-president.html | Do Good C.E.O.â€™s Make Good Presidents? | False | By Adam Davidson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/paul-ryan.html | Paul Ryan Canâ€™t Lose | False | By Mark Leibovich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-rarttrompe17.html | A Finishing School for Illusions | False | By Alice Pfeiffer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-rartfiac17.html | Dynamic Wave of French Collectors | False | By Devorah Lauter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-rarttirelli17.html | An Italian Artistâ€™s Perspectives on What Lies Beyond | False | By Roderick Conway Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-rartperform17.html | Art You Can Experience, but Not Buy | False | By Nina Siegal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-rartzagreb17.html | Croatian Curators Make Mark by Working Together | False | By Ginanne Brownell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/global/17iht-google17.html | Europe Presses Google to Change Privacy Policy | False | By Eric Pfanner and Kevin J. Oâ€™Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/16/seeking-a-magic-tool-for-personal-productivity/ | Seeking a Magic Tool for Personal Productivity | False | By Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-loomis17.html | Stretching the Boundaries of Opera | False | By George Loomis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/16/qa-converting-word-files-into-an-e-book/ | Q&A: Converting Word Files Into an E-Book | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/british-police-stop-well-wishers-at-pakistani-girls-hospital.html | British Police Stop â€˜Well-Wishersâ€™ in Pakistani Girlâ€™s Hospital | False | By Alan Cowell and Christine Hauser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/iht-lon17.html | Fiona Shaw in Full Splendor Amid a Mixed Lineup on the London Stage | False | By Matt Wolf | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/goldman-sachs-swings-to-profit-as-revenue-surges/ | Private Equity Gains Helped Lift Revenue in Goldmanâ€™s 3rd Quarter | False | By Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/books/too-good-to-be-true-a-memoir-by-benjamin-anastas.html | At a Loss for Words, and Wife | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/soccer/17iht-soccer17.html | Spain's Soccer Problem: Too Much of a Good Thing | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/our-worship-of-personalities.html | Our Worship of Personalities | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/natos-role-in-the-european-union-nobel-prize.html | Donâ€™t Forget NATO | False | By James Goldgeier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/pandit-steps-down-as-citis-chief/ | Citigroupâ€™s Chief Resigns in Surprise Step | False | By Jessica Silver-Greenberg and Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/cambodias-brazen-un-bid.html | Cambodiaâ€™s Brazen U.N. Bid | False | By Glenys Kinnock | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/britain-refuses-to-extradite-computer-hacker-sought-in-us.html | Britain Refuses to Extradite Computer Hacker Sought in U.S. | False | By Alan Cowell and John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/16/the-peel-sessions/ | The Peel Sessions | False | By Florence Kane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/16/acid-test/ | Acid Test | False | By T Magazine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://fifthdown.blogs.nytimes.com/2012/10/16/so-far-underdogs-and-unpredictability-rule-in-n-f-l/ | So Far, Underdogs and Unpredictability Rule in N.F.L. | False | By Chase Stuart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/radovan-karadzic-former-bosnian-leader-begins-his-genocide-defense.html | Former Bosnian Leader Begins His Defense at Genocide Trial | False | By Marlise Simons | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/old-globe-in-san-diego-finds-new-artistic-director-at-public-theater/ | Old Globe in San Diego Finds New Artistic Director at Public Theater | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/meet-citis-new-c-e-o/ | Adept Moves in Financial Crisis Clear Citigroup Chiefâ€™s Path to Top Job | False | By Ben Protess | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/16/private-student-loan-gripes-echo-mortgage-complaints/ | Private Student Loan Gripes Echo Mortgage Complaints | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/johnny-depp-starts-new-literary-imprint-at-harper/ | Johnny Depp Starts New Literary Imprint at Harper | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/17iht-letter17.html | Women Take Their Case to the Ballot | False | By Luisita Lopez Torregrosa | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/yigal-azrouel-opens-uptown.html | Carrying on With a Phantom Customer | False | By Alexandra Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/invitation-to-a-dialogue-a-better-way-to-vote.html | Invitation to a Dialogue: A Better Way to Vote | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/cuba-lifts-much-reviled-rule-the-exit-visa.html | Easing Path Out of Country, Cuba Is Dropping Exit Visas | False | By Damien Cave | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/argo-as-seen-by-the-iran-hostage-crisis-survivors.html | Halting a Slow Fade to History | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-a-tight-iowa-house-race-white-house-run-reverberates.html | As Two Iowa Incumbents Compete, the White House Race Reverberates | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-23 | https://www.nytimes.com/2012/10/17/world/tuvalu-a-pacific-landscape-befouled.html | A Tiny Pacific Island Nation That Does Not Smell Like Paradise | False | By Matt Siegel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/economy/income-inequality-may-take-toll-on-growth.html | Income Inequality May Take Toll on Growth | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/dispute-over-clothing-dominates-guantanamo-hearing.html | In Setback for Military Tribunals, Bin Laden Driverâ€™s Conviction Is Reversed | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/2-us-navy-sailors-arrested-in-okinawa-rape.html | Arrests of 2 U.S. Sailors in Rape Case Threaten to Fan Okinawaâ€™s Anger | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/raising-sought-after-snails-in-california.html | The Snail Wrangler | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/justices-reject-appeal-over-early-voting-in-ohio.html | Justices Clear the Way for Early Voting in Ohio | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://cityroom.blogs.nytimes.com/2012/10/16/rainbow-room-is-given-landmark-status/ | Rainbow Room Is Given Landmark Status | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/energy-price-increases-pose-challenge-for-merkel.html | Energy Price Increases Pose Challenge for Merkel | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/16/a-memorial-ceremony-for-robert-hughes-at-the-met/ | A Memorial for Robert Hughes at the Met | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/16/nominees-for-clive-barnes-foundation-awards-announced/ | Nominees for the Clive Barnes Foundation Awards Are Announced | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/spanish-court-opens-trial-over-giant-prestige-oil-spill.html | Spanish Court Opens Trial Over Giant Prestige Oil Spill | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/global/spain-nears-decision-on-asking-eu-for-aid.html | Spain Nears a Decision on Asking the European Union for a Bailout or Loan | False | By Landon Thomas Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/global/eu-leaders-try-to-tackle-budget-cohesion.html | E.U. Leaders Try to Tackle Budget Cohesion | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/11-million-severance-reported-for-murdoch-aide-rebekah-brooks.html | $11 Million Severance Reported for Murdoch Aide | False | By John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/Picasso-and-Monets-Are-Stolen-From-Dutch-Museum.html | A Picasso and a Gauguin Are Among 7 Works Stolen From a Dutch Museum | False | By Doreen Carvajal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/the-unpredictable-adventure-of-group-cooking.html | A Gratifying Adventure in Group Cooking | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-second-act-stuffed-with-pie.html | A Second Act, Stuffed With Pie | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/after-ban-japanese-wagyu-beef-returns.html | After a Ban, Wagyu From Japan Returns | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/on-long-island-beer-turns-to-whiskey.html | Beer Turns to Whiskey | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/middleeast/irans-supply-of-currency-may-be-at-risk-in-sanctions.html | Iran Sanctions May Cut Supply of Currency | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/after-42-years-a-lichtenstein-goes-home/ | After 42 Years, a Lichtenstein Goes Home | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/a-white-house-beer-we-can-believe-in.html | From the White House, Beer We Can Believe In | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/technology/intel-reports-lower-earnings.html | In a Slow Market, Intel Exceeds Lowered Expectations | False | By Quentin Hardy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/medvedev-calls-for-smoking-ban-in-russia-by-2015.html | Medvedev Calls for Public Smoking Ban in Russia by 2015 | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/technology/ibms-results-are-mixed.html | I.B.M. Squeezes Out a Profit as Its Revenue Declines | False | By Steve Lohr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-21 | https://frugaltraveler.blogs.nytimes.com/2012/10/16/7-manhattan-hotel-rooms-for-150-more-or-less/ | 7 Manhattan Hotel Rooms for $150, More or Less | False | By SETH KUGEL | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/alvin-ailey-dance-foundation-names-new-executive-director/ | Alvin Ailey Dance Foundation Names New Executive Director | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/hilary-mantel-wins-a-second-booker-prize/ | Hilary Mantel Wins a Second Booker Prize | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/music/american-classical-orchestra-opens-at-alice-tully-hall.html | Instruments From Past Eras, Played for Modern Ears | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/restaurant-review-blanca-in-bushwick.html | A Tiny Stage Full of Song in Bushwick | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/hockey/nhl-offers-players-50-50-revenue-split.html | N.H.L. Offers Players a 50-50 Division of Revenue | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/donors-to-roosevelt-monument-agree-on-acknowledgments.html | Deal Is Reached on Placement of Donorsâ€™ Names at a Roosevelt Monument | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-benefit-curry-competition-harvest-time-at-the-city-winery-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/antica-pesa-williamsburg-opens-marco-polo-ristorante-reopens-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/book-clubs-are-turning-up-in-spas.html | Sit Back, Relax and Turn the Page | False | By Rachel Felder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/brian-friels-freedom-of-the-city-at-irish-repertory-theater.html | The Truth That Was Obscured After Protesters Were Killed | False | By David Rooney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/dance/pandit-birju-maharaj-at-symphony-space.html | With Bare Feet, Bringing Gods and Beasts to Life | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/falling-at-minetta-lane-looks-at-autisms-role-in-a-family.html | A Family Dynamic Dictated by Autism | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/television/american-horror-story-on-fx-begins-second-season.html | Who Knows What Evil Lurks in the Hellish Sanitarium? | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/holy-motors-from-the-french-filmmaker-leos-carax.html | Itâ€™s Not About the Destination, but About the Dizzying Ride | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/television/forensics-on-trial-on-pbss-nova.html | When Sure Proof Proves to Be Unsure | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/music/eric-comstock-and-barbara-fasano-at-metropolitan-room.html | Sad Songs, at Their Witâ€™s End | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/crowded-mumbai-cherishes-oases-of-open-space.html | For the Crowded Masses, a Push to Provide More Escape Patches | False | By Neha Thirani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/just-45-minutes-from-broadway-directed-by-henry-jaglom.html | Even at Home, All Their Worldâ€™s a Stage | False | By David DeWitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://cityroom.blogs.nytimes.com/2012/10/16/after-15-years-a-roadside-performer-is-getting-the-spotlight/ | After 15 Years, a Roadside Performer Is Getting the Spotlight | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/us-economy-is-doing-well-compared-with-other-nations.html | Economic Health? Itâ€™s Relative | False | By Eduardo Porter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/just-the-thing-for-those-who-have-it-all.html | Just the Thing for Those Who Have It All | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/qtip-trust-guides-bequests-beyond-the-grave.html | A Guiding Hand for Bequests, Beyond the Grave | False | By Charles Delafuente | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/high-returns-and-a-tax-break-in-one-investment.html | High Returns and a Tax Break in One Investment | False | By Conrad De Aenlle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/the-market-is-booming-for-domestic-help.html | In Demanding Homes, Help in High Demand | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/heirs-to-the-rich-learn-how-to-manage-their-wealth.html | Courting the Next Generation of the Rich | False | By Charles Paikert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/season-tickets-for-love-of-sport-culture-or-comfort.html | The Best Seats in the House, or Maybe Ballpark | False | By Fran Hawthorne | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/a-private-office-on-the-highway.html | A Private Office on the Highway | False | By David Wallis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/travelers-seek-personalized-itineraries-and-experiences.html | Off the Beaten Track and Away From the Crowd | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/parceling-out-a-nest-egg-without-emptying-it.html | Parceling Out a Nest Egg, Without Emptying It | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/financial-survival-in-a-time-of-fiscal-peril.html | Financial Survival in a Time of Fiscal Peril | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://fivethirtyeight.blogs.nytimes.com/2012/10/16/falling-prey-to-the-dangerous-temptation-to-cherry-pick-polls/ | Falling Prey to the Dangerous Temptation to Cherry-Pick Polls | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/supreme-court-grants-inmates-petition-in-sovereign-immunity-case.html | Time, Pen and Paper, and Now the Ear of the Supreme Court | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/a-gritty-koreatown-block-turns-hot-on-a-taste-of-home.html | Gritty Koreatown Block Turns Hot With a Taste of Home | False | By Peter Slatin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/city-center-in-las-vegas-survives-a-case-of-bad-timing.html | Las Vegas Project Survives a Case of Bad Timing | False | By Alison Gregor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/testing-vivid-pigments-for-moist-lips-and-long-lasting-color.html | Trial Run | False | By Shivani Vora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/the-30-minute-interview-michael-namer.html | Michael Namer | False | By Vivian Marino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/16/despite-its-problems-dodd-frank-is-better-than-the-alternatives/ | Despite Its Problems, Dodd-Frank Is Better Than the Alternatives | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/pioneering-high-speed-trading-executives-shut-firm/ | High-Speed Trading Executives Shut Firm | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/n-y-u-law-plans-overhaul-of-students-third-year/ | N.Y.U. Law Plans Overhaul of Studentsâ€™ Third Year | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/daughter-of-mexican-drug-lord-detained-us-says.html | Daughter of Mexican Drug Lord Detained in California, U.S. Says | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/john-hoffman-developer-of-energy-star-dies-at-62.html | John Hoffman, a Force in Energy Efficiency, Dies at 62 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/ncaa-to-move-championships-from-new-jersey-in-wake-of-betting-law.html | New Jersey Sports Betting Law Spurs Move by N.C.A.A. | False | By Steve Eder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/california-money-found-for-move-of-duroville-residents.html | California: Money Found for Move of Duroville Residents | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/media/cracker-barrel-cheddar-dares-to-win-prizes.html | An Unlikely Cheddar Is Suddenly Boastful | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/media/murdoch-hears-critics-as-his-board-wins-election.html | Murdoch Hears Critics as His Board Wins Election | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/dismissal-of-gun-suit-is-sought.html | Dismissal of Gun Suit Is Sought | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/16/cholesterol-is-falling-in-adults-study-finds/ | Cholesterol Is Falling in Adults, Study Finds | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/the-supreme-court-must-draw-a-firm-line-on-police-searches.html | Will Privacy Go to the Dogs? | False | By Jeffrey A. Meyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/sellouts-also-prove-elusive-in-yankees-home-games.html | Filling Seats Is Challenge for Yankees | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/jfk-baggage-handler-who-smuggled-cocaine-in-planes-gets-life-term.html | Baggage Handler Who Smuggled Cocaine in Planes Is Sentenced to Life | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/ryan-and-the-catholic-view-of-abortion.html | Ryan and the Catholic View of Abortion | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/public-health-and-the-role-of-government.html | Public Health, and the Role of Government | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/pilgrimage-from-hawaii-to-new-york-to-honor-marianne-cope-soon-to-be-sainted.html | Before a Nun Is Sainted, Honoring Her Upstate Past | False | By Liz Leyden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/debating-the-elections-cause-and-effect-on-wall-street.html | Which Changed First, the Polls or the Markets? | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/venezuelas-opposition-struggles-for-unity.html | Venezuelaé3Â¸Â's Opposition Struggles for Unity | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/taxi-hailing-app-uber-pulls-out-of-new-york-after-6-weeks.html | Taxi-Hailing App Pulls Out of New York After 6 Weeks | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/football/eagles-coach-andy-reid-fires-defensive-coordinator-juan-castillo.html | Reid Cuts Losses While He Still Can | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/investors-hope-for-clarity-quickly/ | Investors Hope for Clarity, Quickly | False | By Peter Eavis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/science/space/new-planet-found-in-alpha-centauri.html | New Planet in Neighborhood, Astronomically Speaking | False | By Dennis Overbye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/this-land-elyria-hard-fall-of-favorite-son-reminder-of-scars.html | In the Hard Fall of a Favorite Son, a Reminder of a Cityé3Â¸Â's Scars | False | By Dan Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/brooklyn-motorcycle-gang-members-arrested-on-weapons-charges.html | Members of Brooklyn Motorcycle Gangs Arrested on Weapons Charges | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/driving-to-detroit-and-a-first-date-with-comerica-pak.html | Driving to Detroit for a First Date With the Tigersé3Â¸Â' Park | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/health/investigators-visit-office-tied-to-meningitis.html | Investigators Visit Company Tied to Meningitis Cases | False | By Sabrina Tavernise and Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/european-union-to-discuss-changes-in-euro-zone.html | Talks on Euro Zone Approach, This Time Under Calmer Conditions | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/battery-maker-a123-systems-files-for-bankruptcy.html | Maker of Batteries Files for Bankruptcy | False | By Bill Vlasic and Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/friedman-how-to-score-the-debate.html | How to Score the Debate | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/armored-vehicles-that-save-lives.html | Armored Vehicles That Save Lives | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/politics-and-the-courts.html | Politics and the Courts | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/the-exclusive-eight-high-schools.html | The Exclusive Eight | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/debunking-the-myth-of-glamorous-art-thieves.html | No é3Â¸Â'Thomas Crown Affairé3Â¸Â' | False | By Anthony M. Amore | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/how-granderson-trade-cost-the-yankees-in-the-long-run.html | A Symbol of October Struggles | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/pageoneplus/corrections-october-17-2012.html | Corrections: October 17, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/a-celebration-of-harold-pinter-directed-by-john-malkovich.html | Playwright Presented as Poet | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/oracle-boat-being-tested-for-americas-cup-capsizes.html | Oracle Boat Being Tested for Americaé3Â¸Â's Cup Capsizes | False | By Chris Museler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/obama-and-romney-turn-up-the-temperature-at-their-second-debate.html | Rivals Bring Bare Fists to Rematch | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/hearing-on-trespassing-arrests-under-stop-and-frisk-policy-continues.html | First Plaintiffs Testify in Federal Challenge to Police Stop-and-Frisk Policy | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/excerpts-of-wiretaps-in-john-liu-case-are-released.html | Excerpts of Wiretaps in Liu Case Are Released | False | By David W. Chen and Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/soccer/us-advances-to-final-round-of-world-cup-qualifying.html | Confident U.S. Swaggers Past Guatemala in Qualifier | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/ben-sprecher-rebecca-producer-explains-his-fallen-dream.html | é3Â¸Â'Rebeccaé3Â¸Â' Producer Explains How Trust Betrayed His Dream of Manderley | False | By Patrick Healy and William K. Rashbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/kennebunk-me-abuzz-over-prostitution-inquiry-and-client-list.html | A Town Abuzz Over Prostitution and a Client List | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/a-lifetime-in-the-ring-for-boxing-referee-joe-cortez.html | Bell Sounds on Lifetime Spent in the Ring | False | By Timothy Pratt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/3-new-york-senate-races-flooded-by-money-from-outside-groups.html | Attack Ads, by Outside Groups With Murky Ties, Shape 3 New York Senate Races | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/california-ballot-initiatives-dominated-by-the-very-rich.html | California Ballot Initiatives, Born in Populism, Now Come From Billionaires | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/jessica-ridgeway-killing-leaves-community-heartbroken-and-edgy.html | A Girlâ€™s Neighbors Are Left to Grieve and Fear a Predator in Their Midst | False | By Jack Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/la-takes-step-to-issuing-id-cards-to-illegal-immigrants.html | IDs for Illegal Immigrants Take a Step in Los Angeles | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-23 | https://www.nytimes.com/2012/10/17/arts/design/raoul-de-keyser-belgian-abstract-painter-dies-at-82.html | Raoul De Keyser, Intuitive Abstract Painter, Dies at 82 | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://bats.blogs.nytimes.com/2012/10/16/benching-rodriguez-and-swisher-was-a-group-decision/ | Benching Rodriguez and Swisher Was a Group Decision | False | By DAVID WALDSTEIN | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/cia-officer-among-dead-in-bombing-by-afghan.html | C.I.A. Officer Among Dead in Bombing by Afghan | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/party-of-the-undecided-analyzes-and-criticizes.html | Party of Independents Analyzes and Criticizes | False | By Susan Saulny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/17/get-up-get-out-dont-sit/ | Get Up. Get Out. Donâ€™t Sit. | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/an-aggressive-slide-again-bruises-the-giants.html | An Aggressive Slide Again Bruises the Giants | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-debates-dance-romney-has-more-missteps.html | In Debateâ€™s Dance, Romney Has More Missteps | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/robinson-cano-searches-for-clues-to-his-batting-slump.html | Cano Searches for Clues to Playoff Batting Slump | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/attack-on-us-mission-in-benghazi-becomes-subject-of-strongest-words.html | Attack on U.S. Mission in Benghazi Becomes Subject of Strongest Words | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/behind-verlander-tigers-take-3-0-lead-over-yankees.html | Yankees Fall to the Tigers | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/a-closer-look-at-some-disputed-claims.html | A Closer Look at Some of the More Hotly Disputed Assertions | False | By Michael Cooper, John M. Broder, Sharon LaFraniere, Richard A. Oppel Jr., Richard PÃ©rez-PeÃ±a and Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/mr-obama-comes-back-in-debate-no-2.html | Mr. Obama Comes Back | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-second-debate-obama-strikes-back.html | For the President, Punch, Punch, Another Punch | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/qa-how-chrome-knows-where-you-are/ | Q&A: How Chrome Knows Where You Are | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/18iht-letter18.html | In 3 Awards, 3 Ways of Seeing China | False | By Didi Kirsten Tatlow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/blackrock-earnings-rise-for-quarter/ | BlackRock Will Expand Exchange-Traded Funds | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/energy-environment/progress-in-fight-to-keep-night-skies-dark.html | Progress in Fight to Keep Night Skies Dark | False | By Kate Galbraith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/bank-of-america-ekes-out-340-million-profit/ | Bank of America Posts a Profit, Though Slight | False | By Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/soccer/18iht-soccer18.html | Soccer's Giants Overlook Basics and Pay the Price | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/for-rza-hip-hop-was-just-a-prelude-to-kung-fu.html | For RZA, Hip-Hop Was Just a Prelude to Kung Fu | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/south-koreas-thirst-for-learning.html | The Thirst for Learning | False | By John M. Rodgers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/marwan-muasher-reviving-us-influence-in-the-middle-east.html | Reviving U.S. Influence in the Middle East | False | By Marwan Muasher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/the-checklist-diamonds-in-the-buff/ | The Checklist | Diamonds in the Buff | False | By Jane Herman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/cycling/lance-armstrong-dropped-by-nike-steps-down-as-chairman-of-his-charity.html | Armstrong Is Dropped by Nike and Steps Down as Foundation Chairman | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/thousands-mourn-former-king-shanouk-in-cambodian-capital.html | Cambodia, Mourning, Casts an Eye to the Future | False | By Thomas Fuller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/bank-of-england-divided-on-continuing-stimulus-measures.html | Bank of England Is Divided on More Stimulus Measures to Counter Weak Growth | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/mansour-arbabsiar-expected-to-plead-guilty-in-bomb-plot.html | Man Pleads Guilty in Plot to Murder a Saudi Envoy | False | By Benjamin Weiser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/japan-opposition-leader-shinzo-abe-visits-war-shrine-a-possible-message-to-neighbors.html | Japanese Politicianâ€™s Visit To Shrine Raises Worries | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://runway.blogs.nytimes.com/2012/10/17/parsing-the-pink/ | Parsing the Pink | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/18iht-irelandmusic18.html | Northern Irelandâ€™s Musical Riches Emerge From the Shadows | False | By Ginanne Brownell | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/17/london-man-pleads-guilty-to-vandalizing-rothko-mural/ | London Man Pleads Guilty to Vandalizing Rothko Mural | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/phil-coke-closes-out-his-former-yankees-teammates-for-tigers.html | Reliever Closing Out His Former Yankees Teammates | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://cityroom.blogs.nytimes.com/2012/10/17/a-statue-arrives-at-ground-zero-while-another-still-seeks-a-home/ | Soldier, in Bronze, Goes to Ground Zero | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/health/daily-multivitamin-may-reduce-cancer-risk-clinical-trial-finds.html | Multivitamin Use Linked to Lowered Cancer Risk | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/polls-show-lost-opportunity-for-romney-among-young-voters.html | Scant Gains for Romney in a Poll of Young Voters | False | By Susan Saulny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/two-new-hosts-for-the-x-factor/ | Two New Hosts for â€Ž'The X Factor'â€Ž | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/obama-team-believes-he-reset-the-race.html | Obama and Romney Keep Up Attacks After Debate | False | By Mark Landler and Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/africa/libya-singles-out-islamist-as-a-commander-in-benghazi-consulate-attack.html | Libya Singles Out Islamist as a Commander in Consulate Attack, Libyans Say | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/halloween-tours-that-give-you-the-creeps.html | Halloween Tours That Give You the Creeps | False | By Stephanie Rosenbloom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/bring-it-on-to-close-at-end-of-december/ | â€Ž'Bring It On'â€Ž to Close at End of December | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/florida-judge-sets-trial-date-in-trayvon-martin-case.html | Florida Judge Sets Trial Date in Trayvon Martin Case | False | By Timothy Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/smallbusiness/as-pay-per-click-ad-costs-rise-small-businesses-search-for-alternatives.html | Small Players Seek an Alternative to the Expense of Pay-Per-Click | False | By Darren Dahl | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/questions-and-answers-on-the-benghazi-attack.html | Clearing the Record About Benghazi | False | By Scott Shane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/television/ethel-a-documentary-by-rory-kennedy-on-hbo.html | Cheerfulness Amid Calamity | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/design/adapting-prentice-womens-hospital-for-new-use-in-chicago.html | A Vision to Avoid Demolition for a â€Ž'70s Pioneer | False | By Michael Kimmelman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/store-openings-sales-and-other-shopping-related-news.html | Scouting Report | False | By Joanna Nikas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/17/navigating-medicares-open-enrollment-period/ | Navigating Medicareâ€Ž's Open Enrollment Period | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/mr-romneys-version-of-equal-rights.html | Mr. Romneyâ€Ž's Version of Equal Rights | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://slapshot.blogs.nytimes.com/2012/10/17/fehr-has-concerns-about-n-h-l-s-latest-offer-to-players/ | Fehr Has Concerns About N.H.L.â€Ž's Latest Offer to Players | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/design/michael-asher-artist-dies-at-69.html | Michael Asher, Conceptual Artist, Dies at 69 | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/the-maker-of-blackberry-defends-its-smartphone.html | The Maker of BlackBerry Defends Its Smartphone | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/russia-arrests-sergi-udaltsov-opposition-activist-citing-terrorism-threat.html | Russia Arrests Opposition Leader, Threatening Terror Charges | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/soccer/18iht-goal18.html | For England, a Long 24 Hours Worth Remembering | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/persian-calligraphy-opens-a-door-to-modern-art.html | Persian Calligraphy Opens a Door to Modern Art | False | By Nina Siegal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/ambassador-gary-locke-met-with-tibetans-last-month.html | U.S. Ambassador Confirms Meeting With Tibetans in Western China | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/bloomberg-forming-super-pac-to-influence-2012-races.html | Bloomberg Starts â€Ž'Super PAC,'â€Ž Seeking National Influence | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/hezbollahs-hand-seen-backing-the-syrian-army.html | Hezbollah Offering Direct Help to Syrian Army, Rebels Say | False | By Josh Wood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/theater/reviews/natasha-pierre-the-great-comet-of-1812-at-ars-nova.html | Vodka, Uniforms, Tolstoy, Songs and Vodka | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/styled-to-a-t-bella-heathcote/ | Styled to a T | Bella Heathcote | False | By Kathryn Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/gala-for-elton-john-aids-foundation.html | Sir Eltonâ€Ž's Backup Group | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/garment-district-has-some-big-ideas.html | A Garment District With Some Big Ideas | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/arrest-in-plot-to-blow-up-federal-reserve-bank.html | Man Is Charged With Plotting to Bomb Federal Reserve Bank in Manhattan | False | By Mosi Secret and William K. Rashbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/us-troops-arrive-in-israel-for-missile-defense-exercise.html | American Troops Arrive in Israel for Defense Drill | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/mumford-sons-holds-top-spot-on-album-chart/ | Mumford & Sons Holds Top Spot on Album Chart | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/as-crisis-widens-fears-that-britain-aims-to-exit-european-union.html | As Crisis Widens, Fears That Britain Aims to Exit European Union | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/18/arts/design/the-sculptor-melvin-edwards-prepares-for-now-dig-this.html | Rediscovering Someone Recognized | False | By Carol Kino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/greek-negotiations-hit-snags-from-inside-and-out.html | Greek Negotiations Hit Snags, From Inside and Out | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://fifthdown.blogs.nytimes.com/2012/10/17/thursday-matchup-seahawks-at-49ers/ | Thursday Matchup: Seahawks at 49ers | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/revenue-and-profit-are-up-at-ebay.html | EBayâ€šÃ„Ã´s Focus on Mobile Apps Helps Lift Revenue 15% | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/great-divide/ | Great Divide | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/katie-finneran-takes-on-annie.html | Tormenting an Orphan, as Well as Herself | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/drobo-offers-raid-array-systems-to-back-up-top-heavy-files-review.html | An Easy Way to Back Up, but It Costs | False | By David Pogue | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/samuel-d-hunter-climbs-the-ladder-with-the-whale.html | He Ainâ€šÃ„Ã´t Heavy, Heâ€šÃ„Ã´s My Protagonist | False | By David Rooney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/on-twitter-electoral-parodies.html | Parodies Take Flight | False | By Matt Gross | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/is-it-time-to-upgrade-your-gadgets-do-the-math.html | Knowing When It Pays to Upgrade Your Gadgets | False | By Brian Lam | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/ottavia-busia-bourdain-goes-past-putdowns.html | A Bourdain Goes Past Putdowns | False | By Joshua David Stein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/sherie-rene-scott-at-54-below.html | Stories of Love and Loss, and Other Food for Thought | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/a-blaster-that-brings-virtual-combat-to-the-real-world/ | A Blaster That Brings Virtual Combat to the Real World | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/dr-dre-prescribes-a-pill-for-your-ears/ | Dr. Dre Prescribes a Pill for Your Ears | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/theater/reviews/satchmo-at-the-waldorf-at-long-wharf-theater-in-new-haven.html | A Night With a Jazz Legend in His Mostly Wonderful World | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/chinas-renminbi-has-strengthened-during-obamas-term.html | On China Currency, Hot Topic in Debate, Truth Is Nuanced | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/television/lost-magic-decoded-with-steve-cohen.html | Now You See It: Tales of Amazing Illusions | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/books/the-racketeer-by-john-grisham.html | The Ex-Lawyer (Disbarred) as a Good Guy | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/man-with-mahler-photo-complains-of-pressure-from-schoenbergs.html | Man Cites Pressure From Schoenbergs Over Photo | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/garrison-keillor-with-the-new-york-philharmonic.html | A Night of Songs and (Mostly) Looking Back | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/east-new-yorks-flourishing-west-indian-gardens.html | The Seeds They Carried | False | By Michael Tortorello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/moscow-sretensky-monastery-choir-at-carnegie-hall.html | Beloved Russian Sounds, A Cappella and Stirring | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/dance/aspen-santa-fe-ballet-at-the-joyce-theater.html | Judged by the Choreographers They Keep | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/to-fight-prescription-painkiller-abuse-dea-targets-distributors.html | A New Painkiller Crackdown Targets Drug Distributors | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/dance/american-ballet-theater-at-city-center.html | Starting Off a New Season With a Series of Questions | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/in-a-tiny-brooklyn-kitchen-room-for-lots-of-ideas.html | In a Tiny Kitchen, Lots of Idea Room | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/cycling/inquiry-into-kayle-leogrande-led-to-lance-armstrongs-eventual-fall.html | â€šÃ„Â¨Tattooed Guyâ€šÃ„Â¨ Was Pivotal in Armstrong Case | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/greathomesanddestinations/in-a-west-village-walkup-the-rules-of-subtraction.html | The Rules of Subtraction | False | By Joyce Wadler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://cityroom.blogs.nytimes.com/2012/10/17/teacher-fined-for-rewarding-pupils-for-buying-soap-from-him/ | Teacher Fined for Rewarding Pupils for Buying Soap From Him | False | By Daniella Silva | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/shopping-with-mourad-lahlou-for-spice-containers.html | Spice Containers | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/market-ready-a-finished-basement-boosts-a-homes-value.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/a-new-documentary-features-designers-massimo-and-lella-vignelli.html | The Vignellis, Benevolent Dictators of Design | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/four-exhibits-celebrate-wendell-castles-80th-birthday.html | An Extended Celebration of a Lively Career | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/classic-french-tableware-illustrated-with-don-carney-drawings.html | Franco Doodle Dandy | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/a-traditional-mexican-chair-is-revived-in-chrome.html | Second Act for a Cult Classic | False | By Stephen Milioti | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/michael-anastassiades-creates-lamps-for-lobmeyr.html | Reflections in a Crystal Eye | False | By Arlene Hirst | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/sales-at-ann-sacks-t-fal-and-more.html | Sales at Ann Sacks, T-Fal and More | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/sifting-through-the-app-morass-with-help-from-yes-an-app.html | Sifting Through the App Morass, With a Little Help | False | By Kit Eaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/stars-who-stumbled-and-strived-for-reinvention.html | After a Stumble, Striving for Reinvention | False | By Laura M. Holson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/perez-hilton-pursues-redemption.html | A Gossip Bad Boy Tries Being Nice | False | By Laura M. Holson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/in-sentencing-memos-two-views-of-gupta/ | Push for Leniency as an Ex-Goldman Director Faces Sentencing | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/at-chloe-clare-waight-keller-pushes-femininity-forward-but-its-more-modern.html | Who Are You Calling Girly? | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/crumbling-deal-exposes-clash-of-wealthy-family-dynasties/ | Crumbling Deal Exposes Clash of Wealthy Family Dynasties | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/university-of-phoenix-to-close-115-locations.html | University of Phoenix to Shutter 115 Locations | False | By Tamar Lewin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/deal-on-russian-oil-venture-seems-near.html | Rosneft Said to Have Deal for BP's Russian Venture | False | By Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/debates-have-not-clarified-matters-for-voters-news-analysis.html | Debating Over Last Term, Candidates Say Little of Next | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/ncaafootball/harvard-football-keeps-its-focus-on-winning.html | Harvard Continues to Win Amid Cheating Scandal | False | By Peter May | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/chinas-nobels.html | China's Nobels | False | By Larry Siems and Jeffrey Yang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/colombia-tries-again-to-end-drug-fed-war.html | Colombia Tries Again to End Drug-Fed War | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/in-the-debates-interruption-or-interjection.html | Would You Please Let Me Finish ... | False | By Deborah Tannen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/doctor-says-derek-jeters-recovery-could-take-4-or-5-months.html | Doctor Says Jeter's Recovery Could Take 4 or 5 Months | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/after-the-no-holds-barred-debate.html | After the No-Holds-Barred Debate | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/beyond-school-cliques.html | Beyond School Cliques | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/not-religious-but-a-voter.html | Not Religious, but a Voter | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://offthedribble.blogs.nytimes.com/2012/10/17/n-b-a-sounding-the-horn-on-pregame-handshake-rituals/ | N.B.A. Sounding the Horn on Pregame Handshake Rituals | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/3-children-die-in-afghan-strike-by-nato-led-coalition.html | Questions Raised in Deaths of Afghan Children in Coalition Strike | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/collins-women-and-the-men-who-yell.html | Women and the Men Who Yell | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/kristof-scotts-story-and-the-election.html | Scott's Story and the Election | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/obama-and-romney-to-joust-and-quip-at-al-smith-dinner.html | A Night of Laughs Amid a Bitter Run for President | False | By Sharon Otterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/chile-extradition-request-approved-in-case-of-americans-killed.html | Chile: Extradition Request Approved in 1973 Case of Americans Killed | False | By Pascale Bonnefoy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/vatican-to-send-delegation-to-syria.html | Vatican to Send Delegation to Syria | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/media/rachael-ray-promotes-nutrish-dog-food-with-a-truck.html | A Rachael Ray Food Truck for the Dogs | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/france-police-officers-to-wear-badges.html | France: Police Officers to Wear Badges | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/vladimir-putins-gift-to-terrorists.html | Mr. Putin's Gift to Terrorists | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/a-schizophrenic-on-death-row.html | A Schizophrenic on Death Row | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/eddie-yost-baseballs-walking-man-dies-at-86.html | Eddie Yost, Baseball's Walking Man, Dies at 86 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/a-bond-sealed-over-a-drink-and-the-art-of-carrying-it.html | Bonding Over a Drink (and How to Carry It) | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/joseph-rosenmiller-nontraditional-philanthropist-dies-at-87.html | Joseph Rosenmiller, Nontraditional Philanthropist, Dies at 87 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/this-land-elyria-with-a-makeover-a-promise-to-keep-going.html | With a New Menu and a Makeover, a Promise to Keep Going | False | By Dan Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/jimmy-savile-scandal-turns-the-tables-on-bbc-program.html | Sexual Abuse Scandal Turns the Tables on BBC | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/mormons-and-scouts-act-as-partners-in-molding-boys.html | As Partners, Mormons and Scouts Turn Boys Into Men | False | By Erik Eckholm | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/florida-officials-defend-racial-and-ethnic-learning-goals.html | Florida Officials Defend Racial and Ethnic Learning Goals | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://mediadecoder.blogs.nytimes.com/2012/10/17/warner-brothers-wins-legal-case-over-rights-to-superman/ | Warner Brothers Wins Legal Case Over Rights to Superman | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/citis-chairman-steps-up-to-a-decisive-role/ | Citi's Chairman Steps Up to a Decisive Role | False | By Susanne Craig and Jessica Silver-Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/health/new-scrutiny-of-company-that-made-tainted-drug.html | New Scrutiny of Company That Made Tainted Drug | False | By Denise Grady and Abby Goodnough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/syrian-war-reaches-damascus.html | Denial Is Slipping Away as War Arrives in Damascus | False | By Janine di Giovanni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/future-of-alex-rodriguez-hangs-over-the-yankees.html | Open Season on A-Rod | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/drug-makers-stalled-in-a-cycle-of-quality-lapses-and-shortages.html | Lapses at Big Drug Factories Add to Shortages and Danger | False | By Katie Thomas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/uruguay-senate-approves-first-trimester-abortions.html | Uruguay Senate Approves First-Trimester Abortions | False | By Simon Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/pageoneplus/corrections-october-18-2012.html | Corrections: October 18, 2012 | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/campaigns-raise-focus-on-women-for-final-weeks.html | Rival Campaigns Intently Pursue Votes of Women | False | By Jim Rutenberg and Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/italys-political-scandals-rattle-public-trust.html | Corruption Rattles Italiansâ€™ Already Shaky Trust in Politicians | False | By Rachel Donadio and Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/football/giants-seeking-first-win-this-season-in-nfc-east.html | Division Record Draws Attention of the First-Place Giants | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/gillibrand-and-long-clash-in-debate-for-us-senate.html | In Sole Debate, Senate Rivals Donâ€™t Agree on Much | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/despite-benching-alex-rodriguez-expresses-respect-for-joe-girardi.html | Disappointed but Upbeat, Rodriguez Expresses Respect for Girardi | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/football/jets-are-hoping-to-start-tough-run-on-right-foot.html | Jets Are Hoping to Start Tough Run on Right Foot | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/carroll-gardens-brooklyn-residents-outraged-by-homeless-shelter-plans.html | Sharp Reaction to Plan for Shelter in Brooklyn | False | By Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/at-the-presidential-debate-on-long-island-a-distinctive-accent-gets-a-rare-voice.html | For 90 Minutes, Only the Accents Separate New Yorkers From Swing-State Voters | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/kerik-offers-contradictory-testimony-at-ex-friends-trial.html | Kerik Offers Contradictory Words at Trial | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/e-mails-outline-nyc-debate-over-street-hail-apps.html | City E-Mails Outline Policy Debate on Street-Hail Apps | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/africa/angola-creates-fund-to-spread-oil-wealth.html | Angola Fund Set to Invest Oil Revenue in Businesses | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/city-to-speed-up-1-billion-worth-of-repairs.html | Effort to Speed Up Repairs Will Save the City $200 Million | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/teacher-on-jury-duty-accused-of-bringing-heroin-to-court.html | Shouldâ€™ve Left That at Home, Teacher Is Told at Jury Duty | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/in-stop-and-frisk-hearing-dispute-on-the-sovereignty-of-building-vestibules.html | Court Hearing Turns Into a Debate Over Trespassing in Building Vestibules | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/roosevelt-four-freedoms-park-is-dedicated.html | Dedicating Park to Roosevelt and His View of Freedom | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/cardinals-beat-rain-and-giants-for-2-1-lead-in-nlcs.html | After Beltran Is Hurt, Rookie Replacement Powers the Cardinals | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/st-louis-shapes-baseball-success-through-the-draft.html | Shaping Success Through the Draft | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/college-costs-test-obamas-education-policies.html | Rising College Costs Pose Test for Obama on Education Policies | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/romney-clarifies-abortion-stance.html | Romney Clarifies Abortion Stance | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/giants-manager-bruce-bochy-tight-lipped-about-game-4-starter.html | Giantsâ€™ Starter for Game 4 of N.L.C.S.? Good Question | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/obama-romney-debate-leaves-questioners-undecided.html | Voters With Questions at Debate Still Have Them | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/ncaabasketball/jim-boeheim-and-big-east-put-on-a-brave-face.html | With Paths Set to Diverge, Boeheim and Big East Put on a Brave Face | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/governor-perry-backs-cheerleaders-in-fight-over-religious-banners.html | Cheerleaders Gain Ally in Free Speech Fight | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/sprint-said-to-be-seeking-greater-control-of-clearwire/ | Sprint Gains Greater Control of Clearwire | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/groups-protest-operation-by-immigration-agents.html | Groups Protest Operation by Immigration Agents | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/colorado-five-found-dead-after-bar-is-set-on-fire.html | Colorado: Five Found Dead After Bar Is Set on Fire | False | By Dan Frosch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/china-reports-slower-growth-but-sees-signs-of-a-revival.html | China Reports Slower Growth in 3rd Quarter but Sees Signs of a Possible Revival | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/report-says-average-student-loan-debt-is-up-to-26500.html | Student-Loan Borrowers Average $26,500 in Debt | False | By Tamar Lewin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/yelp-tries-to-halt-deceptive-reviews.html | Buy Reviews on Yelp, Get Black Mark | False | By David Streitfeld | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/2012-alcs-threat-of-rain-pushes-back-sabathia-and-game-4.html | Threat of Rain Pushes Back Sabathia and Game 4 | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/boundaries-for-popular-brooklyn-schools-are-redrawn.html | Anxious Brooklyn Parents See Proposed Redrawn School Boundaries | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-23 | https://www.nytimes.com/2012/10/18/sports/britton-chance-jr-designer-of-americas-cup-boats-dies-at-72.html | Britton Chance Jr., Designer of Americaâ€™s Cup Boats, Dies at 72 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/greathomesanddestinations/19ht-remonaco19.html | Monaco's Skyline Is Getting a New Landmark | False | By Patrick Blum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/18/aols-got-mail-again-with-alto/ | AOLâ€™s Got Mail, Again, With Alto | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/the-corner-where-afghanistan-iran-and-pakistan-meet.html | The Scariest Little Corner of the World | False | By Luke Mogelson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/europe/greek-workers-hold-national-strike-to-protest-austerity.html | Greeks Take to the Streets, Some Violently, in a Strike Over Austerity | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/bp-said-to-sell-stake-in-tnk-bp-to-rosneft/ | Russian Oil Company Said to Be Near Deal With BP | False | By Stanley Reed, Mark Scott and Andrew E. Kramer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/google-as-party-guest.html | Google as Party Guest? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/18/business/global/19iht-yuan19.html | Chinaâ€™s Sluggish Economy Shows Slight Uptick | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/a-fish-called-dinner.html | A Fish Called Dinner | False | By Sam Sifton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/morgan-stanley-shows-strength-in-quarter/ | Morgan Stanley Reports $1 Billion Loss but Beats Forecasts | False | By Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/books/back-to-blood-by-tom-wolfe.html | A Dog-Eat-Dog World Along Biscayne Bay | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://mediadecoder.blogs.nytimes.com/2012/10/18/newsweek-will-cease-print-publication-at-end-of-year/ | At Newsweek, Ending Print and a Blend of Two Styles | False | By Christine Haughney and David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/middleeast/yemen-drone-strike-al-qaeda.html | Qaeda Leader Reported Dead in Yemen Attack | False | By Nasser Arrabyee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/rugby/19iht-rugby19.html | Hard on Others, but Even Tougher on Himself | False | By Emma Stoney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/roger-cohen-shariahs-limits-in-egypt.html | Shariahâ€™s Limits | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/tnt-orders-crime-drama-from-frank-darabont/ | TNT Orders Crime Drama From Frank Darabont | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/putins-new-fortress-russia.html | Putinâ€™s New â€˜Fortress Russiaâ€™ | False | By Ariel Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/at-the-eu-summit-a-focus-on-cohesion.html | Leaders Say They Expect Agreement on Aid for Spanish Banks This Year | False | By James Kanter and Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/europe/twitter-blocks-access-to-neo-nazi-group-in-germany.html | Twitter Blocks Germansâ€™ Access to Neo-Nazi Group | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/a-dream-world-cracked-open/ | A Dream World, Cracked Open | False | By Stephen Heyman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/nokia-posts-loss-as-smartphone-sales-lag.html | Nokia Loss Widens as Its Smartphone Sales Plummet | False | By Kevin J. Oâ€™Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/verizons-income-and-sales-climb.html | Verizonâ€™s Income Increases 15.5% as Sales Climb | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/david-west-read-visits-vegas-for-the-performers.html | He Knew It When He Saw (and Heard) It | False | By David West Read | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/gay-marriage-support-grows-among-latinos-survey-finds.html | Same-Sex Marriage Support Has Grown Among Latinos, Survey Finds | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/more-asian-immigrants-are-finding-ballots-in-their-native-tongue.html | More Asian Immigrants Are Finding Ballots in Their Native Tongue | False | By Timothy Pratt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/david-mitchell-by-the-book.html | David Mitchell: By the Book | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/the-eu-goes-after-gazprom.html | The E.U. Goes After Gazprom | False | By John Vinocur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/dance/giant-steps-for-dance-in-los-angeles.html | Giant Steps for Dance in Los Angeles | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/middleeast/horrific-bombing-in-northern-syria-kills-dozens.html | Seized by Rebels, Town Is Crushed by Syrian Forces | False | By Anne Barnard and Hwaida Saad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/roundabout-revival-of-picnic-finds-its-stars/ | Roundabout Revival of â€˜Picnicâ€™ Finds Its Stars | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/susanne-bartsch-a-lounge-of-her-own.html | A Lounge of Her Own | False | By Jacob Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/india-opens-inquiry-into-wal-mart.html | India Puts Wal-Mart Deal With Retailer Under Scrutiny | False | By Vikas Bajaj | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/announcing-a-death-on-social-media.html | Itâ€™s My Sad Duty to Tweet This News | False | By Philip Galanes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/styled-to-a-t-grimes/ | Styled to a T | Grimes | False | By Kathryn Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/asia/pakistani-police-detain-family-of-suspect-in-attack-on-malala-yousafzai.html | Pakistani Police Detain Family of Suspect in Attack on Girl | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/cuomo-to-help-obama-by-campaigning-for-him-beyond-new-york.html | Cuomo to Travel the U.S. on Obamaâ€™s Behalf | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/google-shares-drop-after-earnings-disappoint.html | Shares Fall Sharply as Google Earnings Are Released Early | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/roy-lichtenstein-a-retrospective-at-the-national-gallery-of-art.html | Cool. Commercial. Unmistakable. | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/science/earth/iron-dumping-experiment-in-pacific-alarms-marine-experts.html | A Rogue Climate Experiment Outrages Scientists | False | By Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/jogging-the-marathon-3-beanbags-and-26-2-miles.html | 3 Beanbags and 26.2 Miles | False | By Sara Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/appeals-court-rules-against-defense-of-marriage-act.html | U.S. Marriage Act Is Unfair to Gays, Court Panel Says | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/boy-scout-documents-reveal-decades-of-sexual-abuse.html | Boy Scout Files Give Glimpse Into 20 Years of Sex Abuse | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reviews/hungry-city-blue-collar-and-lake-trout-in-williamsburg.html | Fast Food With a Local Twist in Williamsburg | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/36-hours-in-modena-italy.html | 36 Hours in Modena, Italy | False | By Ingrid K. Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/obama-pushes-a-get-out-the-vote-operation.html | Obamaâ€™s Stump Speech Boils Down to One Word | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/getty-institute-buys-knoedler-gallery-archive.html | Getty Institute Buys Knoedler Gallery Archive | True | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/ancient-roman-artifact-is-seized-by-italian-officials/ | Ancient Roman Artifact Is Seized by Italian Officials | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/radiovision-festival-explores-connections-and-new-frontiers.html | Radioâ€™s Star, Never Killed, May Lead the Way to New Frontiers | False | By Amanda Petrusich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/lucy-r-lippard-and-conceptual-art-at-brooklyn-museum.html | Planter of the Seeds Of Mind-Expanding Conceptualism | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/springsteen-helps-obama-lure-blue-collar-votes-in-ohio.html | Springsteen Helps Obama Lure Blue-Collar Votes in Ohio | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/18/questlove-to-teach-at-nyu/ | Questlove to Teach at N.Y.U. | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/roles-of-a-lifetime-halle-berry/ | Roles of a Lifetime | Halle Berry | False | By Joyce Maynard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/books/joes-junk-yard-by-lisa-kereszi-and-more.html | Inspired by Flotsam, Jetsam, What Have Them | False | By Dana Jennings | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/still-the-change.html | Still the Change | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/fancy-phrasing.html | Fancy Phrasing | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/most-trusted-adviser.html | Most Trusted Adviser | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/left-evangelicals.html | Left Evangelicals | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-20 | https://mediadecoder.blogs.nytimes.com/2012/10/18/nbc-pulls-the-plug-on-animal-practice/ | NBC Pulls the Plug on â€˜Animal Practiceâ€™ | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/building-stories-by-chris-ware.html | Inside the Box | False | By Douglas Wolk | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/microsoft-profit-falls-as-pc-sales-shrink.html | Microsoftâ€™s Profit Falls as Sales of Personal Computers Shrink | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/from-china-stephen-fungs-tai-chi-zero.html | Mystical Tai Chi Against a Giant Machine | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/vintage-neon-signs-and-the-neon-museum-in-las-vegas.html | Vintage Neon Signs and the Neon Museum in Las Vegas | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-first-time-directed-by-jonathan-kasdan.html | Raging Hormones and Soul-Searching Conversations | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/television/hunted-with-melissa-george-on-cinemax.html | A Gorgeous Loner With a Long List of Enemies | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/television/the-girl-on-hbo-with-sienna-miller-and-toby-jones.html | Off-Camera Terrors on Hitchcockâ€™s Sets | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/a-computer-lesson-from-1987-still-unlearned-by-wall-street.html | A Computer Lesson Still Unlearned | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/question-one-a-documentary-by-joe-fox-and-james-nubile.html | Same-Sex Marriage: What Both Halves Think | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/theater/reviews/modern-terrorism-by-jon-kern-at-the-second-stage-theater.html | Funny, but Plotting Havoc Isnâ€™t Easy | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/europe/merkels-rival-peer-steinbruck-strikes-early.html | Merkelâ€™s Rival Strikes Early | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/gloria-2-greenfields-unmasked-judeophobia.html | Viewing Anti-Semitism From a Global Angle | False | By Nicole Herrington | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-20 | https://wheels.blogs.nytimes.com/2012/10/18/formula-one-grand-prix-in-new-jersey-is-postponed-until-2014/ | Formula One Grand Prix in New Jersey Is Postponed Until 2014 | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/pierrot-lunaire-at-the-performing-garage.html | At 100, â€˜Pierrotâ€™ Retains Its Power | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/helen-miranda-wilson-new-paintings.html | HELEN MIRANDA WILSON: â€˜New Paintingsâ€™ | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/thats-what-she-said-a-comedy-directed-by-carrie-preston.html | Bawling, Brawling and Boy-Crazy | False | By Rachel Saltz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/daniel-joseph-martinez-i-want-to-go-to-detroit-cheerleaders-cheer.html | Daniel Joseph Martinez: â€˜I Want to Go to Detroit: Cheerleaders Cheerâ€™ | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/international-fine-art-antique-dealers-show.html | International Fine Art & Antique Dealers Show | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/james-welling-overflow.html | James Welling : â€˜Overflowâ€™ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/cloete-breytenbach-district-six.html | CLOETE BREYTENBACH: â€˜District Sixâ€™ | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/spike-lees-bad-25-about-michael-jackson-and-his-album.html | The Steps of Michael Jacksonâ€™s â€˜Bad 25â€™ | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/american-spirits-at-the-national-constitution-center.html | A Look at Prohibition, Hardly Dry | False | By Edward Rothstein | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/mantegna-to-matisse-at-the-frick-collection.html | Sketches That Speak Their Lines Silently | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/theater/theater-listings-for-oct-19-25.html | Theater Listings for Oct. 19-25 | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/writers-musicians-and-more-at-walls-and-bridges.html | Writers, Musicians and More at Walls and Bridges | False | By A. C. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/comedy-listings-for-oct-19-25.html | Comedy Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/dance/steve-paxtons-satisfyin-lover-and-state-at-moma.html | Standing Still, Saying Plenty | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/movie-listings-for-oct-19-25.html | Movie Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/maya-beiser-in-elsewhere-at-bam.html | Womenâ€šÃ„Ã´s Suffering Is a Messy Business in a â€šÃ„Â²Cello Operaâ€šÃ„Â´ | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/pop-music-listings-for-oct-19-25.html | Pop Music Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/dance/ko-ryo-dance-theaters-arirang-we-go-beyond-the-crossroad.html | A Volatile Stew, Bubbling in the Anguish of Assimilation | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/jazz-listings-for-oct-19-25.html | Jazz Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/new-york-cabaret-convention-at-rose-theater-lincoln-center.html | The American Songbook, From Cole to, Yes, Cyndi | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/classical-music-and-opera-listings-for-oct-19-25.html | Classical Music and Opera Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/dance/dance-listings-for-oct-19-25.html | Dance Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/museum-and-gallery-listings-for-oct-19-25.html | Museum and Gallery Listings for Oct. 19-25 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-sessions-with-john-hawkes-and-helen-hunt.html | Therapy at Its Most Touching | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/spare-times-for-children-for-oct-19-25.html | Spare Times for Children for Oct. 19-25 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/20-autumn-wines-for-20.html | Leaves Go Red, but You Neednâ€šÃ„Ã´t | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/alex-cross-with-tyler-perry-as-james-pattersons-detective.html | Trading Wig and Floppy Dress for a Badge | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/spare-times-for-oct-19-25.html | Spare Times for Oct. 19-25 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/mortgages-end-is-nigh-for-certain-tax-exemptions.html | End Is Nigh for Certain Tax Exemptions | False | By Lisa Prevost | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/filmmakers-who-are-ultra-orthodox-and-ultra-committed.html | Filmmakers Who Are Ultra-Orthodox and Ultracommitted | False | By Debra Kamin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-20 | https://fivethirtyeight.blogs.nytimes.com/2012/10/18/gallup-vs-the-world/ | Gallup vs. the World | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/what-the-ravens-ray-lewis-can-expect-after-tearing-his-triceps.html | A Rare Injury, Except for Footballâ€šÃ„Ã´s Big Men | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/in-san-francisco-glass-and-steel-condos-rising-by-the-bay.html | In San Francisco, High-Rises by the Bay | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/brooklyn-castle-directed-by-katie-dellamaggiore.html | The Game Is All-Consuming, at Least Until the Outside World Intrudes | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://thecaucus.blogs.nytimes.com/2012/10/18/romney-super-pac-makes-12-million-ad-buy/ | Romney â€šÃ„Ã´Super PACâ€šÃ„Ã´ Makes $12 Million Ad Buy | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/we-are-legion-on-computer-hacker-activists.html | Keyboard Activists in the Online Universe | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/streetscapes-readers-questions-the-fred-goat-building-and-a-vanderbilt-neighbor.html | The Fred Goat Building and a Vanderbilt Neighbor | False | By Christopher Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-flat-a-jewish-family-history-in-a-documentary.html | On One Coin, a Swastika and a Star of David | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-18 | https://thecaucus.blogs.nytimes.com/2012/10/18/obama-ahead-in-polls-of-wisconsin-and-iowa/ | Obama Ahead in Polls of Wisconsin and Iowa | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/sexy-baby-a-documentary-about-internet-pornography.html | Women Watch Women Who Want to Be Sexual | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/the-hunt-filling-a-familys-tall-order.html | Filling a Familyâ€šÃ„Ã´s Tall Order | False | By Joyce Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/la-vie-au-ranch-from-sophie-letourneur.html | Going Solo From a Family of Friends | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/asia/afghan-officials-spar-over-2014-vote.html | Afghan Officials Spar Over 2014 Vote | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://cityroom.blogs.nytimes.com/2012/10/18/in-brooklyn-honoring-a-baseball-pioneer/ | Recalling a New Pitch and a Strange Death | False | By Nate Schweber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/yogawoman-narrated-by-annette-bening.html | Women Know: The Downward Dog Is Good for You | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/can-paper-compete-in-a-digital-world.html | Can Paper Compete in a Digital World? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/overseeing-new-yorks-police-bloombergs-office-weighs-in.html | Overseeing the N.Y.P.D.: Bloombergâ€šÃ„Ã´s Office Weighs In | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/safety-of-marine-mammals.html | Safety of Marine Mammals | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/easing-travel-to-cuba.html | Easing Travel to Cuba | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/upi-jaya-restaurant-in-queens-anchors-an-indonesian-community.html | A Kitchen for Indonesians Far From Home | False | By Doug Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/le-grand-amour-by-pierre-etaix.html | Courtship, Wedding, Existential Whimsy | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/bestiaire-is-on-trail-of-objectivity-in-an-unnatural-home.html | On Trail of Objectivity in an Unnatural Home | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/western-intervention-in-syria.html | Among the Snipers of Aleppo | False | By Benjamin Hall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/court-says-texas-cheerleaders-can-use-bible-verses.html | Texas Judge, Siding With Cheerleaders, Allows Bible Verses on Banners at School Games | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/nobody-walks-directed-by-ry-russo-young.html | Break Up a Family? Why Not, Iâ€™ve Got Nothing Better to Do | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/jane-fonda-in-stephane-robelins-all-together.html | Aging Isnâ€™t for Sissies in France, Either, Especially for Men | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/the-wildfires-still-burn.html | Why the Wildfires Still Rage | False | By John N. Maclean | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/my-worst-nightmare-a-french-film-with-sexual-scrambling.html | My Handyman, With a French Accent | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€“ | False | By Michael Hoinski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/kel-seliger-is-new-head-of-senate-higher-education-panel.html | New Face for Senate Higher Education Panel | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/texas-lawmakers-fill-a-budget-hole-they-dug-in-2011.html | Filling the Budget Hole Lawmakers Dug in 2011 | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/mexican-tomato-growers-make-offer-to-revise-a-trade-deal.html | Mexican Tomato Growers Offer New Trade Deal | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/media/caught-up-in-voting-ads-ask-consumers-to-cast-a-ballot.html | Caught Up in Voting, Ads Ask Consumers to Cast a Ballot | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/united-nations-security-council-fills-seats.html | 5 Seats on Security Council Filled | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/asia/killings-thwart-grass-roots-democracy-in-india.html | Killings Derail Effort at Grass-Roots Governance in India | False | By Jim Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/hockey/nhl-dismisses-counteroffers-from-union.html | N.H.L. Dismisses Counteroffers From Union | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/sunlight-on-lobbying-in-albany.html | Sunlight on Lobbying in Albany | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/a-myth-about-the-hpv-vaccine-debunked.html | An HPV Vaccine Myth Debunked | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/another-defeat-for-the-defense-of-marriage-act.html | Another Defeat for the Defense of Marriage Act | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/misplays-in-game-4-of-the-alcs-cost-the-yankees.html | Misplays in the Field Cost the Yankees | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/americas/at-soccer-tournament-respite-from-mexicos-drug-violence.html | On These Soccer Fields, a Brief Respite from the Killing Fields | False | By Damien Cave | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/larry-itliong-forgotten-filipino-labor-leader.html | Forgotten Hero of Labor Fight; His Sonâ€™s Lonely Quest | False | By Patricia Leigh Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/cornell-president-picked-to-lead-new-york-horse-racing-board.html | Cornell President to Lead Horse Racing Board | False | By Joe Drape | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/the-issue-that-goes-ignored.html | The Issue That Goes Ignored | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/americas/seizure-of-argentine-ship-forces-shake-up.html | Seizure of Ship From Argentina Forces Shake-Up | False | By Emily Schmall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/stanford-ovshinsky-an-inventor-compared-to-edison-dies-at-89.html | Stanford R. Ovshinsky Dies at 89, a Self-Taught Maverick in Electronics | False | By Barnaby J. Feder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/tigers-sweep-ends-yankees-punchless-postseason.html | Tigersâ€™ Sweep Ends Yankeesâ€™ Punchless Postseason | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/africa/suspect-in-benghazi-attack-scoffs-at-us.html | Suspect in Libya Attack, in Plain Sight, Scoffs at U.S. | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/clearwire-is-sought-by-sprint-for-spectrum/ | Clearwire Is Sought by Sprint for Spectrum | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/airtime-a-pedigreed-start-up-is-struggling.html | Airtime, a Pedigreed Start-Up, Is Tested | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/yankees-are-undone-in-playoffs-as-tigers-advance-to-the-world-series.html | In Playoffs, the $200 Million Yankees Give Their Poorest Effort | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/fbi-arrests-man-called-an-accomplice-in-federal-bank-bombing-plot.html | F.B.I. Arrests Second Suspect in Bomb Plot Against Bank | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/krugman-snow-job-on-jobs.html | Snow Job on Jobs | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/davis-and-sheltons-district-10-senate-race-has-a-lot-riding-on-it.html | A State Senate Race With a Lot Riding on It | False | By Emily Ramshaw | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/wounded-passenger-in-bronx-bus-crash-testifies-at-drivers-trial.html | At Driverâ€™s Trial, Bus Rider Recounts Losing Arms | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/brooks-a-sad-green-story.html | A Sad Green Story | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/filing-reports-with-sec-too-soon-can-be-costly.html | An S.E.C. Filerâ€™s Nightmare: Making It Public Too Soon | False | By Shaila Dewan | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/mcmahon-and-murphy-in-connecticut-senate-debate-clash-on-womens-issues.html | Womenâ€šÃ„Â´s Issues at Fore in Final Debate for Connecticut Senate Seat | False | By Peter Applebome | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/maloney-fights-for-hayworths-gop-house-seat-in-ny.html | G.O.P. Congresswoman in Fight to Retain a Hudson Valley Seat | False | By Raymond Hernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/city-council-committee-weighs-plan-to-reduce-pedicab-fares.html | City Council Weighs Plan to Rein In Pedicab Fares | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/in-3-crucial-states-both-campaigns-press-for-latino-voters.html | Campaigns See Latino Voters as Deciders in 3 Key States | False | By Adam Nagourney and Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/pageoneplus/corrections-october-19-2012.html | Corrections: October 19, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/campaign-finance-board-rebukes-but-does-not-punish-bloomberg.html | Bloomberg Honored Letter, but Not Spirit, of Campaign Finance Law, Board Finds | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/dinesh-dsouza-is-out-as-kings-college-president-in-scandal.html | Star Commentator Is Out as Christian College President After Scandal | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/democrats-use-obscure-health-law-provision-to-attack-gop.html | Democrats Use Health Law to Assail Republicans | False | By Robert Pear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/ncaafootball/for-a-game-coach-steve-spurrier-will-root-against-gators.html | For a Game, Spurrier Will Oppose His Gators | False | By Peter Kerasotis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/drilling-payments-cause-a-dispute-in-pennsylvania.html | Drilling Payments Cause a Dispute in Pennsylvania | False | By Jon Hurdle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/missouri-political-donor-thrives-with-no-limits-giving.html | Missouri Political Donor Thrives With No Limits | False | By Nicholas Confessore | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/alex-rodriguez-takes-blame-for-his-poor-postseason-play.html | Rodriguez Says He Has No One to Blame but Himself | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/challenging-the-reputation-of-bland-hospital-food-on-a-rooftop-farm.html | Challenging the Reputation of Hospital Food on a Rooftop Farm | False | By Anemona Hartocollis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/jets-rex-ryan-considers-playing-tim-tebow-at-running-back.html | Ryan Says Tebow Might Run Against the Patriots | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/middleeast/turkey-and-egypt-look-to-team-up-amid-tumult.html | Turkey and Egypt Seek Alliance Amid Regionâ€šÃ„Âªs Upheaval | False | By Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/giants-jason-pierre-paul-is-relying-on-more-than-athleticism.html | Giantsâ€šÃ„Â´ Pierre-Paul Adding the Fine Points to a Hard Edge | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/sylvia-kristel-60-dies-starred-in-emmanuelle.html | Sylvia Kristel, 60, Dies; Starred in â€šÃ„Â²Emmanuelleâ€šÃ„Â´ | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/obama-romney-roast-each-other-at-al-smith-charity-dinner.html | Amid Brutal Campaign, a Respite. With Jokes. | False | By Richard A. Oppel Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/greg-smiths-memoir-offers-few-new-details-on-goldman/ | Greg Smithâ€šÃ„Â´s Memoir Offers Few New Details on Goldman | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/basketball/with-glut-of-guards-nets-are-unsure-of-brookss-role.html | With Glut of Guards, Nets Are Unsure of Brooksâ€šÃ„Â´s Role | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/a-long-awaited-upswing-for-downtown-detroit.html | Finally, a Downtownâ€šÃ„Â´s Upswing | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://bats.blogs.nytimes.com/2012/10/18/mets-dickey-has-surgery/ | Metsâ€šÃ„Â´ Dickey Has Surgery | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/judge-halts-annual-race-of-skateboarders.html | Judge Halts Annual Race of Skateboarders | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/wainwright-frustrates-giants-as-cardinals-cruise-to-win.html | Wainwright Frustrates Giants as Cardinals Cruise | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/19/sports/basketball/slater-martin-hall-of-fame-lakers-guard-dies-at-86.html | Slater Martin, Hall of Fame Lakers Guard, Dies at 86 | False | By Richard Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/british-police-investigate-twitter-account.html | Twitter Removes Anti-Semitic Postings, French Jewish Group Says | False | By Steven Erlanger and Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/soldiers-and-insurgents-killed-in-yemen-battle.html | 14 Soldiers and 12 Insurgents Killed in Battle in Yemen | False | By Nasser Arrabyee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/syria.html | As Bombs Fall, Turkey Backs Call for Cease-Fire in Syria | False | By Hwaida Saad and Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/19/week-7-matchups-tougher-than-they-sound/ | Week 7 Matchups: Tougher Than They Sound | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/what-happens-in-brooklyn-moves-to-vegas.html | What Happens in Brooklyn Moves to Vegas | False | By Timothy Pratt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/pakistani-schoolgirl-shot-by-taliban-showing-progress.html | Pakistani Schoolgirl Shot by Taliban Is Showing Progress | False | By John F. Burns and Christine Hauser | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/20iht-melikian20.html | Spectacle Trumps Consistency | False | By Souren Melikian | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/20iht-fiac20.html | FIAC Art Fair Opens in Paris | False | By Célestine Bohlen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/rugby/20iht-rugby20.html | Don't Tell Cardiff It Doesn't Have a Fighting Chance | False | By Huw Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/how-to-catch-fish-and-save-fisheries.html | How to Catch Fish and Save Fisheries | False | By Carl Safina and Brett Jenks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/hear-them-howl-the-dove-and-the-wolf/ | Hear Them Howl | The Dove and the Wolf | False | By Nancy MacDonell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/20iht-currents20.html | Glory Days for All, and for No One | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/daily-stock-market-activity.html | Shares Fall as Earnings Disappoint on Wall St. | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/new-source-of-middle-east-tension-homeland/ | New Source of Middle East Tension: â€šÂ„Â²Homelandâ€šÂ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/a-soldier-leaves-a-girl-behind.html | Changing Two Lives, Then the World | False | By Kevin Farrell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/thomas-ades-conducts-the-mets-premiere-of-the-tempest.html | Sailing Into Stormy Musical Waters | False | By Tom Service | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/in-store-london-eye/ | In Store | London Eye | False | By Sandra Ballentine | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/life-and-disability-insurance/determining-if-disability-insurance-is-necessary.html | Weighing the Odds of Disability, for Insurance Purposes | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-challenges-of-translating-humor.html | Me Translate Funny One Day | False | By Jascha Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/purpose-an-immigrants-story-by-wyclef-jean.html | Ready or Not | False | By Baz Dreisinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/trans-atlantic-love-affair-for-the-london-symphony-orchestra.html | A 100-Year Love Affair, as Passionate as Ever | False | By Michael White | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/silent-house-by-orhan-pamuk.html | Broken Homeland | False | By Francine Prose | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-finish-the-killing-of-osama-bin-laden-by-mark-bowden.html | Closing In | False | By Tara McKelvey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/bomb-blast-in-beirut-lebanon.html | Blast in Beirut Is Seen as an Extension of Syriaâ€šÂ„Â´s War | False | By Anne Barnard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/no-easy-day-by-mark-owen.html | Taking Bin Laden | False | By Dexter Filkins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/editors-choice.html | Editorsâ€šÂ„Â´ Choice | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/volcker-by-william-l-silber.html | Central Banker | False | By Felix Salmon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/spillover-by-david-quammen.html | Breeding Ground | False | By Sonia Shah | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/goodbye-for-now-by-laurie-frankel-and-more.html | Fiction Chronicle | False | By Regina Marler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-green-shore-by-natalie-bakopoulos.html | Family of Strangers | False | By Rebecca Tuhus-Dubrow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/how-to-get-into-the-twin-palms-by-karolina-waclawiak.html | Russian Room | False | By Abigail Deutsch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/recycling-helps-but-its-not-all-you-do-for-the-environment.html | Recycling Helps, but Itâ€šÂ„Â´s Not All You Can Do for the Environment | False | By Alina Tugend | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/ezra-stollers-architectural-studies.html | The Modernist Viewfinder | False | By Jessica Gross | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/who-made-that-dental-floss.html | Who Made That Dental Floss? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/misery-games.html | Misery Games | False | By Ada Calhoun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/music-appreciation.html | Music Appreciation | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/how-i-learned-to-love-yoko-ono.html | Yoko Ono: A Reconsideration | False | By Lisa Carver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/t-c-boyle-doomsday-preacher.html | T. C. Boyle, Doomsday Preacher | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/the-cow-jumped-over-a-water-bed.html | The Cow Jumped Over a Water Bed | False | By Will Shortz, Dave Itzkoff, Matt Bai, Eric Spitznagel, John Hodgman, Samantha Henig, Jessica Gross, Mario Batali, Hope Reeves, Maud Newton, Marnie Hanel, Eliot Glazer, Lizzie Skurnick and Chuck Close | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/the-10-712-issue.html | The 10.7.12 Issue | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/19/a-40-tablet-tries-to-compete/ | A $40 Tablet Tries to Compete | False | By Quentin Hardy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/tibet-wild-by-george-b-schaller.html | Rare Breeds | False | By Constance Casey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/brigham-young-pioneer-prophet-by-john-g-turner.html | Latter-day Patriarch | False | By Alex Beam | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/dennis-lehanes-live-by-night-and-more.html | A Mobster in the Sun | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/graphic-design-before-graphic-designers-and-more.html | Down to the Letters | False | By Steven Heller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/giants-need-pitching-to-stage-a-comeback.html | Giants Need Pitching to Come Back | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/19/week-7-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 7 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/candidates-and-the-truth-about-america.html | The Opiate of Exceptionalism | False | By Scott Shane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/burt-lancaster-in-twilights-last-gleaming.html | Aiming a Query and Missiles at a President | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://cityroom.blogs.nytimes.com/2012/10/19/states-jobless-rate-falls-for-first-time-in-nearly-a-year/ | New York State Registers Dip in Jobless Rate | False | By Danny Hakim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/allegations-of-abuse-by-jimmy-savile-tv-host-are-unprecedented-british-police-say.html | Abuse Allegations Against BBC Host Multiply in Britain | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/television/tj-holmes-on-black-entertainment-television.html | A New Voice Helps Speak for a Network | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/television/get-a-life-now-on-dvd-with-chris-elliott.html | That Newspaper Boy Is Still 30, 20 Years Later | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/tim-maia-brazilian-singer-is-in-resurgence.html | Heâ€šÃ„Â´s Back, Baby: The Man Who Put the Funk in Rio | False | By Larry Rohter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/new-releases-by-tussle-and-jk-the-rapper.html | Relaxed Styles and Some Post-Punk Sounds | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/curfew-imposed-on-american-troops-in-japan.html | Curfew Is Imposed on U.S. Military in Japan Amid Rape Inquiries | False | By Martin Fackler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/young-catholic-teachers-united-in-service.html | Serving Needy Schools, Brothers and Sisters of the 21st Century | False | By Samuel G. Freedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/economy/working-longer-in-the-developed-world.html | Working Longer in the Developed World | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-22 | https://www.nytimes.com/2012/10/20/theater/reviews/last-man-club-at-axis-theater.html | Dust Bowl Despair and Duplicity | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/an-autumnal-meal-of-chicken-thighs-and-delicata-squash.html | Add Some Twists and Turns to a Familiar Route | False | By Melissa Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://cityroom.blogs.nytimes.com/2012/10/19/board-approves-measure-to-create-george-carlin-way/ | Board Approves Measure to Create â€šÃ„Â²George Carlin Wayâ€šÃ„Â´ | False | By Andy Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/beyond-the-vines-in-rioja-spain.html | Beyond the Vines in Rioja, Spain | False | By Paola Singer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/gerard-butler-in-the-surfing-movie-chasing-mavericks.html | Hanging 10 on Screen With Real Surfers | False | By Chris Dixon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/california-in-my-mind.html | California in My Mind | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/in-colorado-switchbacks-and-the-shining.html | In Colorado, Switchbacks and â€šÃ„Â²The Shiningâ€šÃ„Â´ | False | By Amy Thomas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/antwerp-gilded-once-more.html | Antwerp, Gilded Once More | False | By Christopher Hall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/fishing-and-foraging-near-puget-sound.html | Fishing and Foraging Near Puget Sound | False | By Emily Brennan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/hotel-review-the-madison-in-washington.html | Hotel Review: The Madison in Washington | False | By Steven McElroy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/yankees-old-ways-catch-up-with-them.html | Yankeesâ€šÃ„Â´ Old Ways Catch Up to Them | False | By George Vecsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://tmagazine.blogs.nytimes.com/2012/10/19/edible-selby-dutch-oven/ | Edible Selby | Dutch Oven | False | By Todd Selby and Abby Aguirre | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/vows-catherine-townsend-and-peter-katsis.html | Catherine Townsend and Peter Katsis | False | By Jamie Diamond | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/in-brooklyn-heights-brownstone-area-welcomes-luxury-projects.html | Luxury Brooklyn Condos, Some Cloaked in Tradition | False | By Constance Rosenblum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/why-i-left-book-about-goldman-falls-short.html | A Tell-All on Goldman Has Little Worth Telling | False | By James B. Stewart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/danes-wild-tale-of-ruse-to-find-anwar-al-awlaki.html | A Biker, a Blonde, a Jihadist and Piles of C.I.A. Cash | False | By Scott Shane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/football/punter-chris-kluwes-voice-is-heard-in-same-sex-marriage-debate.html | The Punter Makes His Point | False | By Tony Gervino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://mediadecoder.blogs.nytimes.com/2012/10/19/roger-ailes-is-said-to-sign-up-for-another-4-years-at-fox/ | Roger Ailes Signs Up for Another 4 Years at Fox News | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/rebounding-from-9-11-lower-manhattan-sees-population-growth.html | In and Around Lower Manhattan, Population Growth Since 9/11 | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-19 | https://tmagazine.blogs.nytimes.com/2012/10/19/small-world/ | Small World | False | By Pilar Viladas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/exclusive-55-central-park-west-coveted-by-many-lived-in-by-few.html | Coveted by Many, Lived In by Few | False | By Robin Finn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/janai-brugger-discusses-her-approaching-met-debut.html | Janai Brugger Discusses Her Approaching Met Debut | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/19/nyregion/torkom-manoogian-archbishop-of-armenian-orthodox-church-dies-at-93.html | Torkom Manoogian, Archbishop of Armenian Orthodox Church, Dies at 93 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/rebecca-producers-charge-fraud-in-100-million-lawsuit/ | â€šÃ„Â²Rebeccaâ€šÃ„Â´ Producers Charge Fraud in $100 Million Lawsuit | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/the-in-crowd-2/ | The In-Crowd | False | By TYRONE LEBON and Sara Moonves | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/where-are-the-hit-tv-comedies/ | Where Are the Hit TV Comedies? | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/why-partisans-cant-explain-their-views.html | Iâ€šÃ„Â´m Right! (For Some Reason) | False | By Steven Sloman and Philip M. Fernbach | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/kacey-musgraves-at-the-highline-ballroom.html | Everyday Tales About a Tough World. But Thatâ€šÃ„Â´s Life. | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/africa/south-africa-president-jacob-zuma-unveils-100-billion-jobs-program.html | South Africa to Spend $100 Billion for Jobs | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/rent-the-runway-uses-real-women-to-market-high-fashion.html | High Fashion, No Airbrushing | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/nyacks-ny-bridge-building-like-it-or-not.html | Bridge-Building, Like It or Not | False | By Elsa Brenner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/the-legacy-behind-the-letter.html | The Legacy Behind the Letter | False | By John Pearley Huffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/autoreviews/faster-but-not-so-furious-m-cars-mature.html | Faster but Not So Furious, M Cars Slide Into Maturity | False | By Lawrence Ulrich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/places-to-turn-to-drive-again.html | Places to Turn to Drive Again | False | By Paul Stenquist | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/a-cab-tailored-to-wheelchair-users.html | A Cab Tailored to Wheelchair Users | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/returning-to-the-road-in-style-and-with-help.html | Returning to the Road, in Style and With Help | False | By Paul Stenquist | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012- | https://www.nytimes.com/2012/10/20/arts/20iht-heist20.html | Rotterdam Gallery Defends Security Measures | False | By Doreen Carvajal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://bats.blogs.nytimes.com/2012/10/19/a-steinbrenner-statement-minus-the-bluster/ | Statement Suggests There Is Only Heck to Pay | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://thecaucus.blogs.nytimes.com/2012/10/19/democratic-money-pours-into-super-pacs/ | With Growing Willingness, Donors Come to Aid of Democratic â€šÃ„Â¹Super PACsâ€šÃ„Â´ | False | By Nicholas Confessore and Jo Craven McGinty | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/how-senators-and-representatives-can-help-constituents.html | When to Call Your Elected Representatives for Help | False | By Ron Lieber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012- | https://www.nytimes.com/2012/10/20/arts/music/jacky-terrasson-trio-at-jazz-standard.html | When Silence Powers Sound | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012- | https://cityroom.blogs.nytimes.com/2012/10/19/a-nature-park-that-doesnt-put-down-roots/ | A Nature Park That Doesnâ€šÃ„Â´t Put Down Roots | False | By Yuka Yoneda | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012- | https://artsbeat.blogs.nytimes.com/2012/10/19/gagosian-withdraws-suit-against-ronald-perelman/ | Gagosian Withdraws Suit Against Ronald Perelman | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/barbara-cooks-85th-birthday-concert-at-carnegie-hall.html | Still in the Game, and Still So Passionate to Play | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/global/germany-spoils-party-with-refusal-on-bank-aid.html | German Refusal on Bank Aid Mars End of Europe Summit | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/sweating-through-decades-for-the-teachers-admiring-nod.html | Mastering the Elusive Nod | False | By Philip Galanes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/highlights-of-mario-testino-exhibition.html | A Fashion Photographerâ€šÃ„Â´s Museum Moment | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reconsidering-quiche.html | Quiche Goes on a Diet and Relearns French | False | By David Tanis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/books/david-quammens-spillover-owes-much-to-faulkner.html | The Subject Is Science, the Style Is Faulkner | False | By Charles McGrath | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/with-race-hardly-over-jockeying-begins-for-cabinet-positions.html | Jockeying Begins for Cabinet Positions With the Election Still Weeks Away | False | By Peter Baker and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/anita-dunn-both-insider-and-outsider-in-obama-camp.html | Strategizing for the President, and Corporate Clients, Too | False | By Eric Lichtblau and Eric Lipton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/cooper-hewitt-national-design-awards-gala-report.html | In Design Awards, Age Is a Plus | False | By Penelope Green | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/movies/paranormal-activity-4-by-henry-joost-and-ariel-schulman.html | Watch Out for Swaying Chandeliers and Rogue Knives | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/whipping-up-a-home-brew-that-is-true-to-you.html | Whipping Up a Brew That Is True to You | False | By Kelly Feeney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/10-hairy-legs-dance-troupe-to-make-its-debut.html | Onstage, 10 Hairy Legs Leaping | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-one-slight-hitch-at-the-george-street-playhouse.html | Panic in Suburbia on a Daughterâ€šÃ„Â´s Wedding Day | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/country-bear-jamboree-at-walt-disney-world.html | Despite Fansâ€šÃ„Â´ Fears, Disneyâ€šÃ„Â´s Country Bears Remain Corny | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/fashion/jeffrey-deitch-faces-critics-at-moca.html | The Lives of Jeffrey Deitch | False | By Guy Trebay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/how-best-to-lift-people-out-of-poverty.html | How Best to Lift People Out of Poverty | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/petit-verdot-takes-a-star-turn.html | Petit Verdot Takes a Star Turn | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/the-high-cost-of-a-cancer-drug-an-oncologists-view.html | The High Cost of a Cancer Drug: An Oncologistâ€šÃ„Â´s View | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/a-baby-walrus-adapts-to-life-in-the-city.html | Baby Walrus Adapts to Life in City | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/remembering-mary-mccarthys-style.html | A Woman of Intellect and Style | False | By Celia McGee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/dance/alexei-ratmanskys-symphony-9-has-city-center-premiere.html | Swirls and Shifts in a Kaleidoscope | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/health/in-study-weight-loss-did-not-prevent-heart-attacks-in-diabetics.html | Diabetes Study Ends Early With a Surprising Result | False | By Gina Kolata | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-prost-grill-and-garten-in-garden-city.html | Where German Tunes Accompany the Wursts | False | By Joanne Starkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/christian-liaigre-is-a-minimalist-with-a-taste-for-ornate-coconuts.html | A Minimalist With a Weakness for Coconuts | False | By David Colman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/larry-flynt-pornography-and-politics.html | Pornography and Politics | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-robert-s-neumans-ship-to-paradise-at-the-hecksccher-museum-of-art.html | Replying, Across Centuries, to a Theologianâ€šÃ„Â´s Allegory | False | By Martha Schwendener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://dealbook.nytimes.com/2012/10/19/a-secretary-to-a-salomon-is-accused-of-embezzling/ | A Secretary to a Salomon Is Accused of Embezzling | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-the-wharf-in-madison.html | A Restaurant Do-Over Beside the Sound | False | By Stephanie Lyness | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/rafael-fruhbeck-de-burgos-leads-the-new-york-philharmonic.html | Playing Jekyll and Hyde With Exotic French Flavors | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/stockhausens-freude-by-chamber-music-society.html | Attuned to Nuances of Mood and Texture | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/crosswords/bridge/in-bridge-lotan-fisher-and-ron-schwartz-win-cavendish-pairs.html | Winners at Cavendish Pairs | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/dance/tanztheater-wuppertal-pina-bausch-performs-at-bam.html | A Fanciful Finale to a Tour of the World | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/football/paul-tagliabue-is-appointed-to-hear-appeals-in-saints-bounty-case.html | After Goodell Steps Aside, Tagliabue Is Appointed to Hear Appeals in Bounty Case | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-a-raisin-in-the-sun-at-the-westport-country-playhouse.html | Race, Family and Pride in a Revived â€šÃ„Â²Raisinâ€šÃ„Â´ | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/theater/reviews/cry-for-peace-voices-from-the-congo-at-la-mama.html | Survivors of Horrors, and Their Journey | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/judge-denies-hearing-request-from-3-afghanistan-detainees.html | Judge Denies Hearing Request From 3 Afghanistan Detainees | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/global/with-2-big-deals-approaching-rosneft-stands-to-become-a-global-oil-power.html | With 2 Big Deals Approaching, Rosneft Stands to Become a Global Oil Power | False | By Andrew E. Kramer and Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/germany-10-somali-pirates-convicted.html | Germany: 10 Somali Pirates Convicted | False | By Chris Cottrell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/design/kunsthal-rotterdam-defends-security-after-theft-of-art.html | Museum Defends Its Security After Theft | False | By Doreen Carvajal and Christopher F. Schuetze | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/france-toulouse-gunman-had-been-tracked-by-police.html | France: Authorities Stopped Tracking Toulouse Gunman Before His Attacks | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-purdys-farmer-and-the-fish-in-north-salem.html | Ingredients Donâ€šÃ„Â´t Come More Local Than These | False | By M. H. Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/north-korea-threats-over-propaganda.html | North Korea: Threats Over Propaganda | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/in-peekskill-project-v-contemporary-artwork-in-pop-up-galleries.html | Hudson-Inspired Art, Popping Up All Over | False | By Susan Hodara | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-view-of-animals-that-theodore-roosevelt-shot.html | Roosevelt the Collector | False | By Michael Pollak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/suit-exposes-strict-manual-for-abercrombie-flight-crew.html | Suit Exposes Strict Manual for Abercrombie Flight Crew | False | By Julie Creswell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/fire-destroys-big-tex-icon-of-texas-state-fair.html | Fire Fells a Really Big Cowboy in Dallas | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/william-christie-opens-garden-gate-to-private-world.html | Opening the Gate to a World All His Own | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/where-chinatown-and-the-lower-east-side-meet-a-sense-of-opportunity.html | History Meets Opportunity | False | By Sarah Harrison Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/americas/another-day-another-claim-that-castro-is-dead.html | Another Day, Another Claim That Castro Is Really Dead | False | By Damien Cave | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/exonerated-in-silence-travis-trenell-faces-effects-of-a-public-arrest.html | An Arrest in the News, an Exoneration in Silence | False | By Michael Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/berkeley-targeting-homeless-proposes-ban-on-sidewalk-sitting.html | Free Speech Is One Thing, Vagrants, Another | False | By Malia Wollan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/large-poor-families-are-left-out-of-new-yorks-housing-plans-officials-say.html | Some See Little Room for Large, Poor Families in Mayorâ€šÃ„Â´s Housing Plan | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/in-china-a-rivalry-for-economic-stewardship.html | As China Weighs Shifting Economic Policy, a Rivalry for Its Stewardship | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/ncaafootball/south-carolina-kicker-landon-ard-ignores-taunts-about-his-eyeglasses.html | Gamecocksâ€šÃ„Â´ Kicker Ignores Barbs That Frame Him as a Bookworm | False | By Dave Seminara | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/man-aiding-gop-voter-registration-drive-is-charged.html | Man Aiding G.O.P. Voter Registration Drive Is Charged | False | By Stephanie Saul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/in-wi-fi-intoxicated-manhattan-a-generation-of-teetotalers.html | In Wi-Fi Intoxicated Manhattan, a Generation of Teetotalers | False | By Cara Buckley | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/technology/microsoft-expands-gathering-and-use-of-data-from-web-products.html | As Microsoft Shifts Its Privacy Rules, an Uproar Is Absent | False | By Edward Wyatt and Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/john-zacherle-94-ex-television-horror-movie-host-can-still-play-the-ghoul.html | Once a Ghoul, Always a Ghoul | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/in-wisconsin-two-senate-candidates-shift-their-positions.html | In Wisconsin, Senate Candidates Shift Their Positions | False | By David Firestone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/chief-of-elite-police-unit-involved-in-shootings-is-reassigned.html | Chief of an Elite Police Unit Involved in Two Fatal Shootings Is Reassigned | False | By J. David Goodman and Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/in-romania-rancor-between-top-leaders.html | Symbol of Romanian Leadership? Hands on a Throat | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/macabre-new-york-sites-a-le-cirque-coffee-table-book-and-a-teachers-crime-novel.html | Macabre New York | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/blow-shades-of-gay.html | Shades of Gay | False | By Charles M. Blow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/syrian-government-booby-traps-rebels-ammunition.html | Syrians Place Booby-Trapped Ammunition in Rebelsâ€™ Guns | False | By C. J. Chivers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/all-my-mothers-stories.html | All My Motherâ€™s Stories | False | By Judy Bolton-Fasman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/hamas-works-to-suppress-militant-groups-in-gaza.html | Hamas Finds Itself Aligned With Israel Over Extremist Groups | False | By Fares Akram and Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/on-sundays-soledad-obrien-rides-a-racehorse-and-preps-for-her-tv-show.html | Saddling Up, and Prepping for TV | False | By John Leland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/collins-the-least-popular-subject-gun-control.html | The Least Popular Subject | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/group-to-try-talks-on-islands-in-japan-china-trip.html | In Asia Trip, U.S. Group Will Tackle Islands Feud | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/in-detroit-whiffs-of-conspiracy-and-victory.html | Whiffs of Conspiracy and Victory | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/pageoneplus/corrections-october-20-2012.html | Corrections: October 20, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/in-national-polling-its-gallup-vs-the-rest.html | In National Polling, Itâ€™s Gallup vs. the Rest | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/pakistan-rage-at-girl-shooting-gives-way-to-skepticism.html | â€˜Malala Momentâ€™ May Have Passed in Pakistan, as Rage Over a Shooting Ebbs | False | By Declan Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/nocera-why-syracuse-isnt-penn-state.html | Why Syracuse Isnâ€™t Penn State | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/the-perversion-files-of-the-boy-scouts-come-to-light.html | The â€˜Perversion Filesâ€™ Come to Light | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/reported-golden-dawn-sightings-rattle-astoria-queens.html | Reported Golden Dawn Sightings Rattle Queens | False | By Alan Feuer and Daniella Silva | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/a-potential-world-of-harm-for-women.html | A World of Harm for Women | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/cameron-accepts-cabinet-ministers-resignation.html | British Premier, After Resistance, Accepts Cabinet Ministerâ€™s Resignation | False | By John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/basketball/nets-fall-to-76ers-for-2nd-straight-preseason-loss-in-brooklyn.html | Defensive Problems Clear in Netsâ€™ Loss | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/englands-cameron-has-mixed-feelings-for-eu-prize.html | For Cameron, E.U. Prize Highlights a Political Tangle | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/romney-as-a-manager-unhurried-and-socratic.html | Romney as a Manager: Unhurried and Socratic | False | By Michael Barbaro, Sheryl Gay Stolberg and Michael Wines | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/in-silicon-valley-perks-now-begin-at-home.html | Housecleaning, Then Dinner? Silicon Valley Perks Come Home | False | By Matt Richtel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/ncaafootball/at-kansas-state-bill-snyder-shares-a-bond-with-his-son-sean.html | A Coach, a Son, and Their Program | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/rescued-kurt-weill-recording-is-sweet-vindication-for-accidental-discoverer.html | In Found Music, the Sound of Vindication | False | By John Leland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/judge-in-trayvon-martin-case-says-his-files-can-be-used.html | Judge Rules Trayvon Martin Files Can Be Used by Defense | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/david-s-ware-adventurous-saxophonist-dies-at-62.html | David S. Ware, Adventurous Saxophonist, Dies at 62 | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/for-tigers-ramon-santiago-is-emerging-as-a-good-luck-charm.html | Third Time Shows Santiago May Be the Charm | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/changing-of-the-guard.html | Changing of the Guard | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/frank-moore-cross-biblical-scholar-and-dead-sea-scrolls-interpreter-dies-at-91.html | Frank Moore Cross, Biblical Scholar, Dies at 91 | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/two-convicted-in-killing-of-livery-cab-driver-near-exoneration.html | 2 Convicted in â€˜95 Killing of Livery Driver Near Exoneration | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-24 | https://www.nytimes.com/2012/10/22/nyregion/james-r-grover-jr-ex-congressman-from-long-island-dies-at-93.html | James R. Grover Jr., Ex-Congressman From Long Island, Dies at 93 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/obama-and-romney-intensify-fight-for-female-voters.html | Campaigning in Virginia, Obama Presses Fight for Womenâ€šÃ„Ã´s Vote | False | By Emmarie Huetteman and Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/for-minority-students-at-elite-new-york-private-schools-admittance-doesnt-bring-acceptance.html | Admitted, but Left Out | False | By Jenny Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/barry-zito-pitches-giants-past-cardinals-in-game-5-of-nlcs.html | Zito Baffles Cardinals and Gives Giants Hope for Another Comeback | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/oh-the-horror-the-horror-of-upper-east-side-halloween-decor.html | A Nightmare on Park Avenue | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/21/health/puberty-starting-earlier-in-boys-new-study-suggests.html | Boys Now Enter Puberty Younger, Study Suggests, but Itâ€šÃ„Ã´s Unclear Why | False | By Pam Belluck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-20 | https://thequad.blogs.nytimes.com/2012/10/20/saturdays-college-football-matchups-2/ | Saturdayâ€šÃ„Ã´s College Football Matchups | False | By Robert Weintraub | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/israel-takes-control-of-ship-heading-to-gaza.html | Israel Seizes Activist Ship en Route to Gaza Strip | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/the-foreign-policy-debate.html | The Debatable World | False | By David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/afghan-insider-attacks-on-wests-forces-corrode-trust.html | As Afghan Forces Kill, Trust Is Also a Casualty | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/evolving-technology-helps-giants-respond-to-injury.html | With New Medical Technology, a Less Controversial Instant Replay | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/basketball/away-from-broadways-glare-walsh-embarks-on-act-ii.html | Away From the Glare, Walsh Embarks on Act II | False | By Harvey Araton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/spains-premier-hopes-to-avoid-electoral-setback-on-austerity.html | Spainâ€šÃ„Ã´s Premier Hopes to Avoid Electoral Setback on Austerity and Separatism | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/kepner-zitos-star-is-reborn-as-the-giants-stay-alive.html | Zitoâ€šÃ„Ã´s Star Is Reborn, Giving the Giants Hope | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/crosswords/chess/chess-carlsen-defeats-anand-at-grand-slam-final.html | World Champion Stumbles Against a Rival Half His Age | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/tim-tebow-fans-bemoan-his-limited-playing-time-with-jets.html | Fans of Tebow Lament His Limited Role on Jets | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/the-rams-greg-zuerlein-has-potential-of-record-proportions.html | Ramsâ€šÃ„Ã´ Rookie Has Potential of Record Proportions | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/americas/guatemala-shooting-raises-concerns-about-militarys-expanded-role.html | Guatemala Shooting Raises Concerns About Militaryâ€šÃ„Ã´s Expanded Role | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/tough-criticism-of-candidates-by-bloomberg.html | Ever Bipartisan, Bloomberg Jabs Both Candidates | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/how-armstrongs-wall-fell-one-rider-at-a-time.html | Armstrongâ€šÃ„Ã´s Wall of Silence Fell Rider by Rider | False | By Juliet Macur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/lebanese-premier-offers-to-resign-after-deadly-bombing.html | After Attack, Lebanese Opposition Calls for New Government | False | By Hwaida Saad and Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/afghan-police-officers-attack-colleagues.html | Afghan Police Officers Attack Colleagues | False | By Graham Bowley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/aubrey-huff-succeeds-as-pinch-hitter-for-giants.html | New Role for Giantsâ€šÃ„Ã´ Huff Comes Easily | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/in-south-republicans-find-that-dominance-does-not-ensure-solidarity.html | In South, Republicans Find That Dominance Does Not Ensure Solidarity | False | By Campbell Robertson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/between-all-and-nothing-lies-the-yankees-new-reality.html | Between All and Nothing Lies Yankeesâ€šÃ„Ã´ New Reality | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/trying-to-save-the-old-in-phoenix-a-city-that-values-the-new.html | Struggling to Save the Old in a Town That Values the New | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/church-appeal-on-israel-angers-jewish-groups.html | Church Appeal on Israel Angers Jewish Groups | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/championship-boxing-is-back-in-brooklyn.html | Brooklyn Welcomes Back Title Fights | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/gerrie-coetzee-vs-john-tate-in-apartheid-era-south-africa.html | A Hollow Sporting Footnote in Apartheid-Era South Africa | False | By Trevor Sacks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/nascar-offers-nba-some-insight-into-sponsor-influence.html | Nascar Offers N.B.A. Insight Into the Possible Influence of Sponsors | False | By Viv Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/amid-the-echoes-of-an-economic-crash-the-sounds-of-greek-society-being-torn.html | Amid the Echoes of an Economic Crash, the Sounds of Greek Society Being Torn | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/twitter-gives-saudi-arabia-a-revolution-of-its-own.html | Twitter Gives Saudi Arabia a Revolution of Its Own | False | By Robert F. Worth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/dowd-pampered-princes-fling-gorilla-dust.html | Pampered Princes Fling Gorilla Dust | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/20/matchup-redskins-3-3-at-giants-4-2/ | Matchup: Redskins (3-3) at Giants (4-2) | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/20/matchup-jets-3-3-at-patriots-3-3/ | Matchup: Jets (3-3) at Patriots (3-3) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/energy-environment/in-a-natural-gas-glut-big-winners-and-losers.html | After the Boom in Natural Gas | False | By Clifford Krauss and Eric Lipton | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/china-looks-on-warily-amid-us-candidates-tough-talk.html | China Is Wary of U.S. Candidatesâ€šÃ„Ã´ Tough Talk | False | By Jane Perlez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/douthat-sympathy-for-the-undecided.html | Sympathy for the Undecided | False | By Ross Douthat | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/friedman-obamas-best-kept-secrets.html | Obamaâ€šÃ„Ã´s Best-Kept Secrets | False | By Thomas L Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/kristof-cuddle-your-kid.html | Cuddle Your Kid! | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/analysis-embarrassed-rodriguez-likely-to-stay-a-yankee.html | Embarrassed Rodriguez Likely to Stay a Yankee | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/china-korea-tensions-rise-after-failed-venture.html | China-Korea Tensions Rise After Failed Venture | False | By Jane Perlez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/citigroups-torch-has-passed-now-find-a-knife.html | Citiâ€šÃ„Ã´s Torch Has Passed. Now Find a Knife. | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/an-indian-airline-loses-right-to-fly.html | An Indian Airline Loses the Right to Fly | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/africa/attacks-tied-to-islamic-sect-kill-at-least-30-in-nigeria.html | Attacks Tied to Islamist Sect Kill at Least 30 in Nigeria | False | By Agence France-Presse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/emile-allais-father-of-modern-skiing-dies-at-100.html | â€šÃ‰mile Allais, Hailed as the Father of Modern Skiing, Dies at 100 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/maria-mitchell-of-amdec-on-hiring-with-a-nurses-intuition.html | When Hiring, It Pays to Have a Nurseâ€šÃ„Ã´s Intuition | False | By Adam Bryant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/the-republican-ticket-twists-the-facts-about-health-care.html | Twisting the Facts About Health Care | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/bruni-taxing-my-patience.html | Taxing My Patience | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romneys-throwback-language-his-mittisms.html | Gosh, Who Talks Like That Now? Romney Does | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://bats.blogs.nytimes.com/2012/10/20/jeter-has-surgery-on-broken-left-ankle/ | Jeter Has Surgery; Sabathia May Be Next | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/in-indiana-tight-senate-race-senate-candidates-move-to-center.html | As Senate Race in Indiana Tightens, Candidates Seem to Move to Center | False | By Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/technology/a-reddit-forum-prompts-questions-of-where-to-draw-a-line.html | When the Webâ€šÃ„Ã´s Chaos Takes an Ugly Turn | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/technology/new-webcams-add-wide-angle-video-calls-to-your-tv.html | No Need to Crowd In. We Can All Talk to Mom. | False | By Anne Eisenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romneys-stance-on-obama-reprieves-panics-young-immigrants.html | A Romney Stance Causes Turmoil for Young Immigrants | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://campaignstops.blogs.nytimes.com/2012/10/20/googles-crystal-ball/ | Googleâ€šÃ„Ã´s Crystal Ball | False | By Seth Stephens-Davidowitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/how-the-fiscal-stimulus-helped-and-could-have-done-more.html | The Fiscal Stimulus, Flawed but Valuable | False | By Christina D. Romer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/your-money/wall-st-may-not-cheer-but-obamas-been-good-for-stocks.html | Wall St. May Not Cheer, but Obamaâ€šÃ„Ã´s Been Good for Stocks | False | By Jeff Sommer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/jobs/office-debates-about-politics-and-how-to-avoid-them.html | How to Avoid a Political Minefield | False | By Eilene Zimmerman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/jobs/colin-barry-of-medfx-on-a-penchant-for-organization.html | A Penchant for Organization | False | By Colin P. Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/the-trap-of-supplemental-security-income.html | The Disability Trap | False | By Julie Turkewitz and Juliet Linderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/letters-a-columbia-dean-as-romney-adviser.html | A Columbia Dean as Romney Adviser | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/getting-to-vote-is-getting-harder.html | Getting to Vote Is Getting Harder | False | By Bill Marsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/the-gops-feminine-mystique.html | The G.O.P.â€šÃ„Ã´s Feminine Mystique | False | By Samantha Bee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/in-box-the-challenge-of-running-new-yorks-race.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romney-plan-for-more-military-ships-is-called-unrealistic.html | Romneyâ€šÃ„Ã´s Proposal for More Military Ships Draws Skepticism | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/testing-my-twins.html | Testing My Twins | False | By Claire Needell Hollander | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/kirsten-gillibrand-for-us-senate-from-new-york.html | Kirsten Gillibrand for New York | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/christopher-murphy-for-us-senate-from-connecticut.html | Christopher Murphy for Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/30-seconds-with-larry-holmes-snapshot-in-time-at-madison-square-garden.html | A Snapshot in Time at the Garden | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/iran-said-ready-to-talk-to-us-about-nuclear-program.html | U.S. Officials Say Iran Has Agreed to Nuclear Talks | False | By Helene Cooper and Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/bridging-the-cuban-generation-gap.html | Donâ€šÃ„Ã´t Tell Dad, Iâ€šÃ„Ã´m Going to Cuba | False | By Ana Hebra Flaster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/lsu-rallies-after-futile-start-to-win-at-texas-am.html | Leaning on Its Defense Again, L.S.U. Stays on Track for a Showdown | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/sunday-dialogue-to-enhance-democracy-expand-vote-by-mail.html | Sunday Dialogue: To Enhance Democracy, Expand Vote-by-Mail | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/russia-stages-missile-test-with-putin-taking-the-helm.html | Russia Stages Missile Test, With Putin Taking the Helm | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/public-editor/connecting-the-dots-in-libya.html | Connecting the Dots in Libya | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/catching-up-with-the-oceanographer-sylvia-earle.html | Sylvia Earle | False | By Kate Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/in-iraq-a-deadly-day-of-bomb-blasts-and-shootings.html | 11 Killed and 48 Hurt in Baghdad Market Blasts | False | By Yasir Ghazi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/gary-nova-leads-rutgers-to-rout-of-temple.html | After Uninspired First Half, Nova Leads Rutgers to Rout of Temple | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/pregnant-woman-is-killed-in-her-home-in-brooklyn.html | Pregnant Womanâ€šÃ„Ã´s Body Found Day Before Wedding | False | By Julie Turkewitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-28 | https://www.nytimes.com/2012/10/21/movies/koji-wakamatsu-japanese-film-director-dies-at-76.html | Koji Wakamatsu, Self-Taught Movie Director, Dies at 76 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/skateboarders-defy-court-to-race-down-broadway.html | Skateboarders Defy Court to Race Down Broadway | False | By Colin Moynihan and Alex Vadukul | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/west-bank-elections-show-mixed-results-for-fatah.html | Mixed Results for Fatah Amid Low Turnout in Municipal Elections in West Bank | False | By Khaled Abu Aker and Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/cash-flood-allows-fight-to-the-finish-for-electoral-votes.html | Cash Flood Fuels Fight to the End in Leaning States | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/health/ethical-questions-raised-by-in-vitro-raffle.html | Clinic Raffles Could Make You a Winner, and Maybe a Mother | False | By Douglas Quenqua | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/tigers-look-to-avoid-deja-vu-in-stretch-of-rest.html | After Break Failed Them Once, Tigers Do Not Rest | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romney-and-republicans-began-month-with-34-million-advantage.html | Romney and Republicans Began Month With $34 Million Advantage, Filings Show | False | By Nicholas Confessore, Jo Craven McGinty and Derek Willis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/floridas-defense-runs-wild-in-rout-of-south-carolina.html | Hitting Early and Often, Gators Thump Gamecocks | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/for-president-obama-a-complex-calculus-of-race-and-politics.html | For President, a Complex Calculus of Race and Politics | False | By Jodi Kantor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/pageoneplus/corrections-october-21-2012.html | Corrections: October 21, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/in-san-antonio-race-between-canseco-and-gallego-heats-up.html | Race Tightens in Divided District | False | By Jay Root | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/sierra-club-fight-over-radioactive-waste-in-texas-heats-up.html | Sierra Club Fight Over Radioactive Waste Heats Up | False | By Nick Swartsell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/aides-comment-on-rick-perrys-2014-plans-has-its-uses.html | Governorâ€šÃ„Ã´s Chief Aide Misunderstands Plans for 2014, Helpfully | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/austin-writer-jacqueline-kelly-turns-to-willows-sequel.html | An Austin Childrenâ€šÃ„Ã´s Writer Revisits the â€šÃ„Ã¹Willowsâ€šÃ„Ã´ | False | By Jeff Salamon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-30 | https://www.nytimes.com/2012/10/22/nyregion/ethel-person-who-studied-sexual-fantasies-dies-at-77.html | Ethel Person, Who Studied Sexual Fantasies, Dies at 77 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/soccer/red-bulls-clinch-playoff-berth-after-tying-sporting-kansas-city.html | With Tie, Red Bulls Clinch Spot in Playoffs | False | By Jack Bell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jennifer-kaufmann-jesse-haladay-weddings.html | Jennifer Kaufmann, Jesse Haladay | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/katherine-gregory-matthew-graham-weddings.html | Katherine Gregory, Matthew Graham | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/arielle-traub-ethan-prosnit-weddings.html | Arielle Traub, Ethan Prosnit | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/laurie-cedilnik-glenn-shaheen-weddings.html | Laurie Cedilnik, Glenn Shaheen | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/kristen-windmuller-joseph-luna-weddings.html | Kristen Windmuller and Joseph Luna | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jessica-pack-steven-olson-weddings.html | Jessica Pack, Steven Olson | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/anna-barranca-kevin-burke-weddings.html | Anna Barranca, Kevin Burke | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jennifer-jacobs-ilan-danan-weddings.html | Jennifer Jacobs, Ilan Danan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/marisa-mendel-joshua-abraham-weddings.html | Marisa Mendel, Joshua Abraham | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/elizabeth-mcgarr-matt-mccue-weddings.html | Elizabeth McGarr, Matt McCue | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jessica-deloach-warwick-sabin-weddings.html | Jessica DeLoach, Warwick Sabin | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/morgan-weiner-christopher-bellapianta-weddings.html | Morgan Weiner, Christopher Bellapianta | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/freya-bellin-gregory-levow-weddings.html | Freya Bellin, Gregory Levow | False | By Tiffany Frasier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/claire-hambrick-christopher-simoglou-weddings.html | Claire Hambrick, Christopher Simoglou | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/erikka-walsh-damir-makic-weddings.html | Erikka Walsh and Damir Makic | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/nicholas-haddad-thomas-ogletree-weddings.html | Nicholas Haddad, Thomas Ogletree | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/erin-ade-rodrigo-real-weddings.html | Erin Ade, Rodrigo Real | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jill-wohrle-brian-andrews-weddings.html | Jill Wohrle, Brian Andrews | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/leah-horowitz-matthew-stuart-weddings.html | Leah Horowitz, Matthew Stuart | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/helaine-tabacoff-adam-waldman-weddings.html | Helaine Tabacoff and Adam Waldman | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/sarah-bolt-david-crowell-weddings.html | Sarah Bolt, David Crowell | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/benita-alexander-noel-edson-jeune-weddings.html | Benita Alexander-Noel, Edson Jeune | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/patricia-charman-william-wall-weddings.html | Patricia Charman, William Wall | False | By Zach Johnk | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/yasmin-tabi-jesse-levitt-weddings.html | Yasmin Tabi, Jesse Levitt | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/sheli-reynolds-zachary-faigen-weddings.html | Sheli Reynolds, Zachary Faigen | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/david-rogers-daniel-ferrell-weddings.html | David Rogers and Daniel Ferrell | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/margaret-choy-joseph-merola-weddings.html | Margaret Choy and Joseph Merola | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/kathleen-shattuck-george-markov-weddings.html | Kathleen Shattuck, George Markov | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/jane-biondi-dax-munna-weddings.html | Jane Biondi, Dax Munna | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/emily-betson-frank-balsamello-weddings.html | Emily Betson, Frank Balsamello | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/abena-sanders-alex-horton-weddings.html | Abena Sanders and Alex Horton | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/sabrina-hyman-aidan-flax-clark-weddings.html | Sabrina Hyman, Aidan Flax-Clark | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/thomas-ryan-thierry-chauvaud-weddings.html | Thomas Ryan, Thierry Chauvaud | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/sujatha-murali-anand-patel-weddings.html | Sujatha Murali, Anand Patel | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/julia-palmer-adam-wright-weddings.html | Julia Palmer, Adam Wright | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/margaret-rimsky-benjamin-richards-weddings.html | Margaret Rimsky, Benjamin Richards | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/sridhar-rao-jason-bratcher-weddings.html | Sridhar Rao, Jason Bratcher | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/suzanne-skinner-stephen-forster-weddings.html | Suzanne Skinner, Stephen Forster | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/alexis-swift-albert-sindall-iii-weddings.html | Alexis Swift, Albert Sindall III | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://thequad.blogs.nytimes.com/2012/10/21/college-football-around-the-country-5/ | College Football Around the Country | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/tennis/22iht-srwtstacey22.html | Setting Stage for Next Season and Beyond | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/tennis/22iht-srwtazarenka22.html | A No. 1 Who Wants to Stay on Top | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/tennis/22iht-srwtserena22.html | Often a Champion, but Rarely a No. 1 | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/tennis/22iht-srwtlead22.html | 2012's Moments to Remember | False | By Christopher Clarey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/george-mcgovern-a-democratic-presidential-nominee-and-liberal-stalwart-dies-at-90.html | George McGovern Dies at 90, a Liberal Trounced but Never Silenced | False | By David E. Rosenbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/soccer/22iht-soccer22.html | They're Not Burned Out; They're on Fire | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/22iht-educside22.html | Oxford Tries to Be More Inclusive | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/22iht-educledc22.html | Read All About Top British Schools, on the Tube | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/22iht-design22.html | Designers of the Signs That Guide You | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/thousands-gather-in-beirut-for-generals-funeral.html | Angry Lebanese Attempt to Storm Government Offices | False | By Neil MacFarquhar and David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/pope-canonizes-kateri-tekewitha-and-marianne-cope.html | Pope Canonizes 7 Saints, Including 2 Women With New York Ties | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://artsbeat.blogs.nytimes.com/2012/10/21/louis-c-k-to-host-saturday-night-live/ | Louis C. K. to Host â€˜Saturday Night Liveâ€™ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-21 | https://bits.blogs.nytimes.com/2012/10/21/disruptions-gopro-camera-records-sky-divers-and-surfers/ | Disruptions: A Tiny Camera for the Stratosphere | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/the-lost-world-of-george-mcgovern.html | The Lost World of George McGovern | False | By Josh Garrett-Davis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://artsbeat.blogs.nytimes.com/2012/10/21/paranormal-activity-4-leads-box-office/ | â€˜Paranormal Activity 4â€™ Leads Box Office | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/pathways-in-technology-early-college-high-school-takes-a-new-approach-to-vocational-education.html | At Technology High School, Goal Isnâ€™t to Finish in 4 Years | False | By Al Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/books/the-hungry-ear-poems-of-food-drink-kevin-young-editor.html | Looking in the Fridge and Finding Some Poetry | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/science/e-donnall-thomas-furthered-bone-marrow-transplants-dies.html | E. Donnall Thomas, Who Advanced Bone Marrow Transplants, Dies at 92 | False | By Denise Gellene | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/theater/reviews/5-lesbians-eating-a-quiche-at-soho-playhouse.html | Choosing a Flaky Morsel for Armageddon Brunch | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://offthedribble.blogs.nytimes.com/2012/10/21/stoudemire-ruled-out-for-knicks-season-opener/ | Stoudemire Will Miss Start of Season With Knee Injury | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/theater/karen-allen-returns-in-summer-day-at-cherry-lane-theater.html | A Lifetime of Regret, Born in a Moment | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/the-ukulele-orchestra-of-great-britain-at-carnegie-hall.html | Another Kind of String Theory, Plinking Up Where Tiny Tim Left Off | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/my-soul-rejoices-at-the-church-of-st-ignatius-loyola.html | Relative Rarities by Mozart, Solemn and Spirited | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/technology/windows-staple-of-most-pcs-gets-a-major-makeover.html | Fresh Windows, but Whereâ€™s the Start Button? | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/stars-of-the-21st-century-ballet-gala-at-koch-theater.html | Shirtless Men Cloaked in Drama | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/vienna-to-weimar-k-t-sullivan-and-karen-kohler-at-triad.html | A Little Lascivious Music (Send in Attila the Hun) | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/giants-beat-redskins-on-late-touchdown-pass.html | Manning Isnâ€™t at His Best Until Giants Need It Most | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/three-killed-in-shooting-at-spa-in-brookfield-wis.html | Three Killed in Shooting at Spa in Wisconsin | False | By Steven Yaccino and Monica Davey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/les-arts-florissants-bring-french-baroque-to-lincoln-center.html | Illuminating Charpentier at the White Light Festival | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/nbc-finds-itself-in-unfamiliar-territory-on-top.html | NBC Finds Itself in Unfamiliar Territory: On Top | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/movies/sassy-pants-from-coley-sohn-with-ashley-rickards.html | Glum Teenager Flees Pink-Painted Coop | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/economy/economic-reports-for-the-week-of-oct-22.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/american-ballet-theater-at-new-york-city-center.html | Maximizing Performers and History | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/design/knoedler-made-huge-profits-on-fake-rothko-lawsuit-claims.html | Lawsuits Claim Knoedler Made Huge Profits on Fakes | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/cacophonous-declarations-of-independents.html | Cacophonous Declarations of Independents | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/leon-jaroff-editor-at-time-and-discover-magazines-dies-at-85.html | Leon Jaroff, Editor at Time and Discover Magazines, Dies at 85 | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/iran-and-us-deny-theyll-hold-nuclear-talks.html | U.S. and Iran Deny Plan for Nuclear Talks | False | By Brian Knowlton and Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://cityroom.blogs.nytimes.com/2012/10/21/a-revolutionary-war-generals-reputation-is-dusted-off/ | A Revolutionary War General Escapes Historyâ€™s Margins | False | By Julie Turkewitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/amc-and-dish-reach-deal-for-return-of-channels/ | AMC Networks and Dish Reach Deal for Return of Channels | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://thecaucus.blogs.nytimes.com/2012/10/21/sharpening-the-message-for-the-final-push/ | Sharpening the Message for the Final Push | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/21/giants-ahmad-bradshaw-not-happy-with-rough-day/ | Giantsâ€™ Ahmad Bradshaw Not Happy With Rough Day | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/books/a-new-book-is-due-from-elizabeth-strout.html | A New Book Is Due From Elizabeth Strout | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://artsbeat.blogs.nytimes.com/2012/10/21/playwright-challenges-racial-casting-practices/ | Playwright Challenges Racial Casting Practices | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/disney-struggling-to-find-its-digital-footing-overhauls-disney.com.html | Disney, Struggling to Find Its Digital Footing, Overhauls Disney.com | False | By Brooks Barnes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/jordan-arrests-group-in-amman-attack-plot.html | Jordan Says 11 Plotted a Series of Attacks | False | By Ranya Kadri | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/candidates-skirt-talk-of-hard-afghanistan-choices.html | Two Campaigns Skirt Talk of Tough Choices in Afghanistan | False | By David E. Sanger and Thom Shanker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/eating-well-magazines-new-lease-on-life.html | A Sale Gives a Magazine on Healthy Eating a New Lease on Life | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/russian-forces-kill-and-capture-north-caucasus-rebels.html | Russian Forces Kill 49 Rebels in North Caucasus Strike | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/prints-poetry-still-a-draw-for-the-publisher-felix-dennis.html | Printâ€šÃ„Ã´s Poetry Still a Draw for the Publisher Felix Dennis | False | By David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/unfilled-lots-by-yankee-stadium-put-bronx-parking-company-in-peril.html | Unfilled Lots Put Parking Company in Peril | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/palestinians-vote-in-parts-of-west-bank.html | Civic Duty and Economic Worries Drive Palestinian Voters in Parts of West Bank | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/technology/deezer-bears-a-non-us-beat.html | French Music Streaming Service Is Taking On the World, but Omitting America | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/campaign-boils-down-to-door-to-door-efforts.html | Campaign Boils Down to Door-to-Door Voter Drives | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/weather-channels-parent-company-is-renamed.html | Weather Channelâ€šÃ„Ã´s Parent Company Is Renamed | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/leo-burnett-to-present-a-play-based-on-new-yorkers-stories.html | Agency Puts City Stories on Stage | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/americas/in-guatemalan-tourist-town-corruption-case-draws-interest.html | In Guatemalan Tourist Haven, Corruption Case Is Talk of the Town | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/gops-beleaguered-akin-draws-ire-over-fetch-comment.html | G.O.P.â€šÃ„Ã´s Beleaguered Akin Draws Ire Over â€šÃ„Ã²Fetchâ€šÃ„Ã´ Talk | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/espn-suggests-watching-monday-night-game-and-debate-on-2-screens/ | Debate? Football? Why Not Both? | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/when-it-comes-to-election-year-gender-gaps-2012-ranks-high.html | When It Comes to Election-Year Gender Gaps, 2012 Ranks High | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/hockey/donald-fehr-holds-tight-to-his-composure-and-his-principles.html | Buoyed by Experience, Fehr Holds His Composure | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/health/meningitis-risk-haunts-14000-people.html | â€šÃ„Ã²Worried Sickâ€šÃ„Ã´: Meningitis Risk Haunts 14,000 | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/avoiding-highway-crashes.html | Avoiding Highway Crashes | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/higher-mass-transit-fares-a-look-at-the-numbers.html | Higher Mass Transit Fares? A Look at the Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/out-of-afghanistan.html | Out of Afghanistan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/how-to-measure-a-teachers-effectiveness.html | How to Measure a Teacherâ€šÃ„Ã´s Effectiveness | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/africa/libyan-town-under-siege-is-a-center-of-resistance.html | Libyan Town Under Siege Is a Center of Resistance to the New Government | False | By Kareem Fahim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/patriots-hold-off-jets-in-overtime.html | Patriots Have the Final Word in Overtime | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/john-farrell-hired-as-manager-by-red-sox-in-blue-jays-trade.html | Red Sox Make a Trade to Get a New Manager | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/global/bp-board-approves-rosneft-deal.html | BP Board Approves Rosneft Deal | False | By Andrew E. Kramer and Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/in-texas-a-legal-battle-over-biblical-banners.html | In Texas, a Legal Battle Over Biblical Banners | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/candy-brands-step-up-marketing-for-halloween.html | Chocolate and Its Friends Await the Callers | False | By Andrew Adam Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/asia/many-urge-chinas-next-leader-to-enact-reform.html | Many Urge New Leader of China to Liberalize | False | By Edward Wong and Jonathan Ansfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/trevor-rosenthal-rookie-pitcher-makes-a-mark-for-the-cardinals.html | Another Novice Steps to the Forefront for St. Louis | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/after-giants-makeover-playoff-success-again.html | Giants Rebuilt Nearly From Scratch | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/krugman-the-secret-of-our-non-success.html | The Secret of Our Non-Success | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/keller-presidential-mitt.html | Presidential Mitt | False | By Bill Keller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/for-congress-from-new-york-and-connecticut.html | For Congress From New York and Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/the-myth-of-job-creation.html | The Myth of Job Creation | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/faith-football-and-the-first-amendment.html | Faith, Football and the First Amendment | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/hearst-plans-holiday-e-book-of-its-magazines-recipes/ | Hearst Plans Holiday E-Book of Its Magazinesâ€šÃ„Ã´ Recipes | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/man-is-charged-in-massage-parlor-rape-in-queens.html | Man Is Charged in Queens Rape | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/ravens-crumble-against-first-place-texans.html | Depleted Ravens Defense Crumbles Against Texans | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/americas/photo-appears-to-counter-rumors-of-castros-death.html | Exhibit A in Debate Over Castroâ€šÃ„Ã´s State | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/seeing-through-the-illusions-of-the-sports-hero.html | Seeing Through the Illusions of the Sports Hero | False | By William C. Rhoden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/benghazi-and-arab-spring-rear-up-in-us-campaign.html | Benghazi and Arab Spring Rear Up in U.S. Campaign | False | By David D. Kirkpatrick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/groups-push-to-highlight-campaign-finance-reform-in-new-york.html | Groups Push to Highlight Campaign Finance Reform | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/rule-forbidding-masks-at-protests-is-to-be-challenged.html | Law Banning Masks at Protests Is to Be Challenged | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/patriots-of-old-are-absent-against-the-tattered-jets.html | Patriots of Old Are Absent Against Error-Prone Jets | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/chickens-threaten-to-divide-park-slope-community.html | Chickens Threaten to Divide Brooklyn Community | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/voting-favors-spains-rajoy-in-his-home-region.html | Voting Favors SpainâĢĂ,Ăŕs Leader in Home Area | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/basketball/knicks-pablo-prigioni-is-nbas-oldest-rookie-in-40-years.html | The Oldest N.B.A. Rookie in 40 Years Is Actually a Seasoned Professional | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/ncaafootball/kansas-states-collin-klein-thrives-under-coach-bill-snyders-watch.html | At Kansas State, Team Goals and an Individual Honor Mesh | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/webster-carwash-in-the-bronx-votes-to-unionize.html | Challenging Owners to Raise Wages, Workers at a Second Carwash Vote to Unionize | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/explanation-for-benghazi-attack-under-scrutiny.html | After Benghazi Attack, Talk Lagged Behind Intelligence | False | By Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/basketball/with-nets-roles-undecided-a-focus-on-attitude.html | With NetsâĢĂ,Ăŕ Roles Undecided, a Focus on Attitude | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/redskins-robert-griffin-iii-adds-excitement-even-in-loss-to-giants.html | RedskinsâĢĂ,Ăŕ Griffin Adds Excitement Even in Loss | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/global/high-stakes-for-airbus-in-getting-new-jet-to-market.html | High Stakes for Airbus in Getting New Jet to Market | False | By Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/giants-beat-cardinals-and-force-game-7-in-nlcs.html | Cruising to Victory, Giants Force Game 7 | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/in-postseason-ryan-vogelsong-stars-on-the-mound-for-the-giants.html | On a National Stage After Years in the Wilderness | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/in-fight-against-obesity-drink-sizes-matter/ | In Fight Against Obesity, Drink Sizes Matter | False | By Jane E. Brody | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/pageoneplus/corrections-october-22-2012.html | Corrections: October 22, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/tigers-enter-idle-stretch-with-a-sense-of-urgency.html | Tigers Enter Idle Stretch With Sense of Urgency | False | By Ben Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/22/was-it-a-good-loss-for-the-jets/ | Was It a Good Loss for the Jets? | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/22/service-with-a-smile/ | Service With a Smile | False | By Chelsea Zalopany | 2013-05-14 | TX 7-746-590 | |
| 2012-10-22 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/22/reviewing-week-7-in-the-n-f-l/ | Reviewing Week 7 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/south-korea-bars-leaflet-drop-over-border-with-north.html | Leaflets Sent by Balloon to North Korea Despite Ban, Activists Say | False | By Choe Sang-Hun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/bp-near-deal-to-sell-assets-to-rosneft/ | BP Will Switch Russian Partners Through a Deal With Rosneft | False | By Andrew E. Kramer and Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/tracking-family-with-gps-dont-forget-the-dog.html | Keeping Loved Ones on the Grid | False | By Farhad Manjoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/23iht-letter23.html | Surviving the Infirmity of 2 Unions | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/cycling/armstrong-stripped-of-his-7-tour-de-france-titles.html | Lance Armstrong Is Stripped of His 7 Tour de France Titles | False | By Juliet Macur | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/jimmy-savile-scandal.html | BBC Episode Examines Its Own Sex Scandal | False | By Alan Cowell and John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/22/multifaceted/ | Multifaceted | False | By Pilar Viladas | 2013-05-14 | TX 7-746-590 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/fashion/23iht-fcupola23.html | Shopping Under the Stars | False | By Suzy Menkes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/four-legs-very-very-good-andy-serkis-plans-motion-capture-animal-farm/ | Four Legs Very, Very Good: Andy Serkis Plans Motion-Capture âĢĂ,ĂŕAnimal FarmâĢĂ,Ăŕ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/roger-cohen-working-with-the-muslim-brotherhood.html | Working With the Muslim Brotherhood | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://wheels.blogs.nytimes.com/2012/10/22/steering-issues-prompt-recall-of-nissan-altimas-and-investigation-of-hyundai-santa-fe/ | Steering Issues Prompt Recall of Nissan Altimas and Investigation of Hyundai Santa Fe | False | By Christopher Jensen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/saying-goodbye-to-the-face-of-new-yorks-brownstones.html | Bidding Farewell to a CityâĢĂ,Ăŕs Precious Stone | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/pump-boys-and-dinettes-returning-to-broadway/ | âĢĂ,ĂŕPump Boys and DinettesâĢĂ,Ăŕ Returning to Broadway | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/russell-means-american-indian-activist-dies-at-72.html | Russell Means, Who Clashed With Law as He Fought for Indians, Is Dead at 72 | False | By Robert D. McFadden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/how-do-lobsters-survive-outside-water.html | Long-Distance Lobsters | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/david-haskell-finds-biology-zen-in-a-patch-of-nature.html | Finding Zen in a Patch of Nature | False | By James Gorman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/invitation-to-a-dialogue-voting-on-gay-marriage.html | Invitation to a Dialogue: Voting on Gay Marriage | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/unseen-but-looming-over-the-race-george-w-bush.html | An Unseen Force Looms Large Over the Race | False | By John Harwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/22/plush-pets-that-parrot-your-speaking/ | Plush Pets That Parrot Your Speaking | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/jazz-colors-announces-its-lineup/ | Jazz & Colors Announces Its Lineup | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/cnoocs-deal-for-nexen-still-a-possibility/ | Chinaâ€š Ã¢â€š¬â€ž Ã¢s Bid for Nexen May Survive a Rejection | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/international-documentary-association-announces-award-nominees/ | International Documentary Association Announces Award Nominees | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/fda-receives-death-reports-citing-monster-energy-a-high-caffeine-drink.html | Monster Energy Drink Cited in Deaths | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/airlines-and-rail-lines-form-partnerships-for-travelers.html | Train or Plane? More Travelers Choose Both | False | By Christine Negroni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/making-a-meal-out-of-peanut-butter-and-pickles.html | Peanut Butter Takes On an Unlikely Best Friend | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/farrallons-founder-to-leave-by-year-end/ | Farallon Capitalâ€š Ã¢Ã¢â€š s Founder to Step Down This Year | False | By Michael J. de la Merced and Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/silvery-fish-elude-predators-with-sleight-of-reflection.html | Silvery Fish Elude Predators With Light-Bending | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/global/chinas-slowing-economy-puts-pressure-on-american-exporters.html | Chinaâ€š Ã¢Ã¢â€š s Doldrums Put Pressure on U.S. Exporters | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/books/in-the-oath-jeffrey-toobin-portrays-supreme-court.html | 9 Justices Who Sit in the Eye of Storms | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-24 | https://tinersjournal.blogs.nytimes.com/2012/10/22/french-elegance-payard-style-to-return-to-the-upper-east-side/ | French Elegance, Payard Style, to Return to the Upper East Side | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-25 | https://www.nytimes.com/2012/10/25/greathomesanddestinations/in-warsaw-a-creative-home-fills-a-void.html | Filling a Void in Warsaw | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/ravens-shift-to-an-offensive-team-sputters.html | A 5-2 Team That Sure Doesnâ€š Ã¢Ã¢â€š t Look It | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/with-new-findings-scientists-are-captivated-by-the-color-blue.html | True Blue Stands Out in an Earthy Crowd | False | By Natalie Angier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/blue-through-the-centuries-sacred-and-sought-after.html | Blue Through the Centuries: Sacred and Sought After | False | By Natalie Angier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/dispute-between-ahmadinejad-and-rivals-in-iran-takes-bitter-turn.html | Iranâ€š Ã¢Ã¢â€š s Political Infighting Erupts in Full View | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://mediadecoder.blogs.nytimes.com/2012/10/22/showtime-orders-third-season-of-homeland/ | Showtime Orders Third Season of â€š Ã¢Ã¢â€ž¢Homelandâ€š Ã¢Ã¢â€š | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/global/despite-push-for-austerity-eu-debt-has-soared.html | Despite Push for Austerity, European Debt Has Soared | False | By Landon Thomas Jr. and David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/mosquito-virus-survives-inside-snakes-study-says.html | Eastern Seaboard: Snakes Serve as a Safe Winter Home for a Deadly Mosquito-Borne Virus | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/isolated-male-orangutans-travel-far-to-mate.html | Lonely Male Orangutans Travel Far Afield to Mate | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-22 | https://well.blogs.nytimes.com/2012/10/22/thinking-twice-about-health-checkups/ | Thinking Twice About Health Checkups | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/global/eu-proposal-to-get-more-women-on-boards-faces-test.html | European Proposal to Get More Women on Boards Faces Test | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/changes-afoot-at-tkts-booth/ | Changes Afoot at TKTS Booth | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/really-the-mothers-kiss-is-an-effective-home-remedy/ | Really? The â€š Ã¢Ã¢â€ž¢Motherâ€š Ã¢Ã¢â€š Kissâ€š Ã¢Ã¢â€š Is an Effective Home Remedy | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/study-questions-benefit-of-extra-vitamin-d/ | Study Questions Benefit of Extra Vitamin D | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/proximity-to-livestock-raises-a-mrsa-risk/ | Proximity to Livestock Raises a MRSA Risk | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/if-intelligence-is-the-norm-stupidity-gets-more-interesting.html | If Smart Is the Norm, Stupidity Gets More Interesting | False | By David Dobbs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/pushing-out-bad-memories.html | In With Good and Out With Bad Memories | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://bits.blogs.nytimes.com/2012/10/22/amazon-cloud-service-goes-down-and-takes-some-popular-web-sites-with-it/ | Amazon Cloud Service Goes Down and Takes Popular Sites With It | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/23/health/limits-to-progesterone-in-reducing-risk-of-preterm-birth.html | Limits of Progesterone in Curbing Early Birth | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/23iht-singapore23.html | At Home in the Garden | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/space/discovery-rekindles-wish-for-a-journey-to-the-stars.html | Discovery Rekindles Wish for a Journey to the Stars | False | By Dennis Overbye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://cityroom.blogs.nytimes.com/2012/10/22/wedded-bliss-trumps-financial-collapse/ | Wedded Bliss Trumps Financial Collapse | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/in-london-nimble-start-ups-offer-alternatives-to-stodgy-banks/ | In London, Nimble Start-Ups Offer Alternatives to Stodgy Banks | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/curbing-the-enthusiasm-on-daily-multivitamins/ | Curbing the Enthusiasm on Daily Multivitamins | False | By Roni Caryn Rabin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/22/glengarry-glen-ross-off-to-a-hot-start-at-the-box-office/ | â€š Ã¢Ã¢â€ž¢Glengarry Glen Rossâ€š Ã¢Ã¢â€š Off to a Hot Start at the Box Office | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/the-hunt-for-an-affordable-hearing-aid/ | The Hunt for an Affordable Hearing Aid | False | By Tricia Romano | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/in-israel-carter-says-two-state-solution-in-death-throes.html | In Jerusalem, Carter Derides Netanyahu and Obama | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/leonid-razvozzhayev-russian-opposition-figure-says-he-was-kidnapped-and-tortured.html | Opposition Figure Wanted in Russia Says He was Kidnapped and Tortured | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/settlement-eases-rules-for-some-medicare-patients.html | Settlement Eases Rules for Some Medicare Patients | False | By Robert Pear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://cityroom.blogs.nytimes.com/2012/10/22/charges-dropped-against-man-seen-beaten-by-police-in-video/ | Charges Dropped Against Man Seen Beaten by Police in Video | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/push-for-breast-feeding-3-letters.html | Push for Breast-Feeding (3 Letters) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/defending-carotid-stenting-1-letter.html | Defending Carotid Stenting (1 Letter) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/the-gonorrhea-problem-1-letter.html | The Gonorrhea Problem (1 Letter) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/let-the-experts-decide-1-letter.html | Let the Experts Decide (1 Letter) | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/italy-convicts-7-for-failure-to-warn-of-quake.html | Italy Orders Jail Terms for 7 Who Didnâ€šÃ„Ã´t Warn of Deadly Earthquake | False | By Elisabetta Povoledo and Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/energy-environment/dominion-to-close-wisconsin-nuclear-plant.html | Wisconsin Nuclear Reactor to Be Closed | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/before-meningitis-outbreak-group-advised-how-to-avoid-fda.html | U.S. Concern Over Compounders Predates Outbreak of Meningitis | False | By Walt Bogdanich and Sabrina Tavernise | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/gary-clark-jr-releases-blak-and-blu-an-eclectic-album.html | Always at Home, Wherever He Plays | False | By Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/barbara-cook-and-barbra-streisand-sing-on.html | Gifts of Voice That Keep on Giving | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/mr-gershwin-goes-to-washington-at-merkin-concert-hall.html | On a Political Stage, Itâ€šÃ„Ã´s Gershwin by a Landslide | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/paul-lewis-plays-schubert-at-white-light-festival.html | Unsettling, but Moving to the Soul | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/television/cuban-missile-crisis-revisited-on-pbs.html | Same Cuba Crisis, Different Angles: 50 Years Later | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/television/benji-a-30-for-30-documentary-on-espn.html | A Rising Star, Extinguished, in 1980s Chicago | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/feliz-navidad-locked-in-a-chilean-airport-frequent-flier.html | Feliz Navidad, Locked in a Chilean Airport | False | By Bart Yasso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/albums-from-cafe-tacvba-and-ryan-leslie.html | Albums From Cafã©Ã‚Â© Tacvba and Ryan Leslie | False | By Ben Ratliff and Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/design/russell-l-goings-prepares-to-disperse-romare-bearden-trove.html | His Brotherâ€šÃ„Ã´s Keeper and Art Guardian | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/dance/jerome-bels-show-must-go-on-at-moma.html | Stars and Amateurs, Both Hamming It Up | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/yahoos-earnings-rise-in-mayers-debut.html | Earnings Report Gives Yahooâ€šÃ„Ã´s New Chief a Good Start | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/airlines-neglect-midsize-markets.html | Midsize Markets Suffer Airline Neglect | False | By Joe Sharkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://mediadecoder.blogs.nytimes.com/2012/10/22/young-people-frequent-libraries-study-finds/ | Young People Frequent Libraries, Study Finds | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/russian-lawmakers-cite-us-rights-abuses.html | Stung by Criticism, Russian Lawmakers Point to Human Rights Abuses in U.S. | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/flu-vaccine-effective-against-4-strains-study-finds.html | Flu Vaccine Effective Against 4 Strains, Study Finds | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/media/adobe-marketing-campaign-works-with-coarse-language.html | To Stand Out, Campaign for Adobe Gets Blunt | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/china-leftist-support-for-disgraced-politician.html | China: Leftists Express Support for Disgraced Politician | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/we-need-to-talk-about-our-eggs.html | We Need to Talk About Our Eggs | False | By Sarah Elizabeth Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/china-tibetan-protester-sets-himself-on-fire.html | China: A Tibetan Protester Sets Himself on Fire | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/americas/cuba-castro-says-hes-fine.html | Cuba: Castro Says Heâ€šÃ„Ã´s Fine and Pokes Fun at Rumors | False | By Randal C. Archibold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/in-report-speed-trades-problems-and-pluses.html | In Report, Speed Tradesâ€šÃ„Ã´ Problems and Pluses | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/the-promise-of-renewable-energy.html | The Promise of Renewable Energy | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/mcgoverns-legacy-weighing-the-burden-of-war.html | McGovernâ€šÃ„Ã´s Legacy: Weighing the Burden of War | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/americas/lincoln-alexander-canadian-politician-dies-at-90.html | Lincoln Alexander, Canadian Trailblazer, Dies at 90 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/microsoft-tightens-personal-data-rules.html | Microsoft Tightens Personal Data Rules | False | By Edward Wyatt | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/the-breath-of-autumn.html | The Breath of Autumn | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/across-corn-belt-farmland-prices-keep-soaring.html | Across Corn Belt, Farmland Prices Keep Soaring | False | By Ron Nixon and John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/industrialized-fishing-scrapes-the-seafloor-smooth.html | Scraping the Seafloor Smooth | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/in-americas-cup-young-helmsman-challenges-seasoned-sailors.html | Youth Is Reshaping a Sport of Experience | False | By Chris Museler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/russians-seek-fate-of-soldiers-from-afghan-war.html | Russians Seek Fate of Missing in Afghan War | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/campaign-moods-shift-as-contest-tightens.html | Campaign Moods Shift as Contest Tightens | False | By Jim Rutenberg and Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/books-poll-addict-confesses.html | Poll Addict Confesses | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/presidential-election-weighs-on-the-fed-reserve.html | Presidential Election Weighs on the Federal Reserve | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/gay-marriage-ruling-fuels-iowa-vote-on-a-justice.html | Iowa Justice Who Ruled for Gay Marriage Faces Test That Peers Failed | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/lebanon-and-jordan-act-on-syria-related-violence.html | Lebanon and Jordan Move Quickly to Contain Syria-Related Violence | False | By David D. Kirkpatrick and Neil MacFarquhar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/comptrollers-audit-of-suny-foundation-finds-financial-abuses.html | Ex-Official at SUNY Charged $131,000 in Personal Expenses to Foundation, Audit Finds | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/nocera-where-the-candidates-agree.html | Where the Candidates Agree | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/randy-altschuler-and-tim-bishop-in-tight-race-for-first-congressional-district-of-ny.html | As a Long Island Congressional Race Tightens, Its Pace Becomes More Harried | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/in-game-7-giants-and-cardinals-return-to-familiar-territory.html | Tigers Have Ace, but Giants Are Resilient | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/in-mobile-world-tech-giants-struggle-to-get-up-to-speed.html | In Mobile World, Tech Giants Scramble to Get Up to Speed | False | By Claire Cain Miller and Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/casting-dual-roles-at-treasury-and-the-fed/ | Casting Dual Roles, at Treasury and the Fed | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/will-foreclosure-abuses-ever-end.html | Will Foreclosure Abuses Ever End? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/documents-in-meningitis-case-show-complaints-in-1999.html | Documents in Meningitis Case Show Complaints in 1999 | False | By Sabrina Tavernise and Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/trespassing-in-your-own-home.html | Trespassing in Your Own Home | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/drug-arrests-at-a-brooklyn-bodega-rattle-a-neighborhood.html | At a Bodega in Brooklyn, Candy and Contraband | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/afc-parity-gives-new-york-jets-time-to-find-identity.html | Jets Lack Identity but Not Time | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/theater/reviews/disgraced-by-ayad-akhtar-with-aasif-mandvi.html | Beware Dinner Talk on Identity and Islam | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/pageoneplus/corrections-october-23-2012.html | Corrections: October 23, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/tearful-nurse-testifies-about-scuffle-with-douglas-kennedy.html | Nurse Testifies on Scuffle With a Kennedy | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/robert-f-kennedy-jr-property-in-westchester-county-is-for-sale.html | Kennedy Property Is Listed for Sale | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/obama-and-romney-meet-in-foreign-policy-debate.html | Sparring Over Foreign Policy, Obama Goes on the Offense | False | By Peter Baker and Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/ahmad-bradshaw-is-vocal-and-sometimes-physical-leader-for-giants.html | A Vocal Leader, Bradshaw Is Also Not Hesitant to Get Physical | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/subway-base-fare-is-likely-to-rise-transit-chairman-suggests.html | $2.50 Base Fare for Subways and Buses Is Likely, Transit Chairman Suggests | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/for-two-women-in-queens-a-sick-day-means-youre-fired.html | 2 Women in Queens and Many Others Find a Sick Day Could Mean They'Â,Â¢re Fired | False | By Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/nicholas-mina-nyc-officer-to-serve-15-years-in-gun-thefts.html | New York Officer to Serve 15 Â½ Years for Stealing Police Guns | False | By Russ Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/bruni-heated-in-florida.html | Heated in Florida | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/basketball/carmelo-anthony-sparkles-at-syracuse-in-knicks-preseason-loss.html | Knicks Lose, but Anthony Revels in Homecoming | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/cardinals-depth-of-hitting-coaches-adds-more-perspectives.html | In Hitting Coaches, Cardinals Rely on More Than Extra Pair of Eyes | False | By Zach Schonbrun and Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-22 | https://www.nytimes.com/2012/10/23/world/europe/claude-cheysson-french-ex-foreign-minister-dies-at-92.html | Claude Cheysson, Candid French Foreign Minister, Dies at 92 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/initial-reactions-suggest-that-many-viewers-lost-interest-the-third-time-around.html | Initial Reactions Suggest That Many Viewers Lost Interest the Third Time Around | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/giants-beat-cardinals-to-advance-to-the-world-series.html | A Pounding, Then a Soaking | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/role-reversal-gives-president-harder-line-and-punch-lines.html | Role Reversal Gives President Harder Line, and Punch Lines | False | By Alessandra Stanley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/pee-wee-football-game-with-concussions-brings-penalties-for-adults.html | A 5-Concussion Pee Wee Game Leads to Penalties for the Adults | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/beltrans-bat-again-falls-silent-in-bid-for-world-series.html | 3 Up and 3 Down: Beltran Fails in the N.L.C.S. Again | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/the-final-presidential-debate.html | The Final Debate | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/looking-closely-at-the-candidates-statements-on-foreign-policy.html | Looking Closely at Statements From Candidates on Foreign Policy | False | By Scott Shane, Michael Cooper, Michael R. Gordon, Richard A. Oppel Jr. and Sharon LaFraniere | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/romney-seeks-out-center-avoiding-hawkish-tone.html | Romney Shifts to Center; Obama Tries to Tie Him to Policies Under Bush | False | By David E. Sanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/basketball/in-poll-nets-are-named-most-improved-team.html | General Managers Like Netsâ€™ Work, if Not Their Title Chances | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/japanese-justice-minister-quits-after-mobster-ties-surface.html | Official Quits in Japan After Article on Mob Ties | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/parliament-questioning-bbc-chief-entwistle-in-abuse-scandal.html | BBC Leader Admits â€˜Â¦â€™Horrorâ€™â€™ as a Sexual Abuse Inquiry Opens | False | By John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/will-we-be-better-off-in-2016.html | Will We Be Better Off in 2016? | False | By Adam Davidson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://fifthdown.blogs.nytimes.com/2012/10/23/luck-vs-griffin-a-statistical-comparison/ | Luck vs. Griffin, a Statistical Comparison | False | By Chase Stuart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/want-andrew-bird-in-your-town-try-crowdfunding.html | Pop Acts Go to the Highest-Bidding City | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/24iht-loomis24.html | One 'Lulu' Has Little New to Say, While Another Can Do No Wrong | False | By George Loomis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/23/qa-sharing-files-in-the-sky/ | Q&A: Sharing Files in the Sky | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/23/zeos-simplified-sleep-monitor/ | Zeoâ€™â€™s Simplified Sleep Monitor | False | By Roy Furchgott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://fivethirtyeight.blogs.nytimes.com/2012/10/23/oct-22-ohio-has-50-50-chance-of-deciding-election/ | Oct. 22: Ohio Has 50-50 Chance of Deciding Election | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/design/rosemarie-trockel-a-cosmos-to-open-at-the-new-museum.html | An Artistâ€™â€™s Solo Show Contains Multitudes | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/24iht-letter24.html | British Conservatives Play the Abortion Card | False | By Amelia Gentleman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/debates-omissions-highlight-skewed-world-view.html | Foreign Policy Debateâ€™â€™s Omissions Highlight Skewed Worldview | False | By Steven Erlanger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/soccer/24iht-soccer24.html | An Ugly and Violent Month for Soccer | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/degeneres-honored-for-her-humor-and-more-at-kennedy-center/ | DeGeneres Honored for Her Humor and More at Kennedy Center | False | By Ashley Southall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/germinated-this-way-new-fern-species-named-after-lady-gaga/ | Germinated This Way: New Fern Species Named After Lady Gaga | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/a-tight-focus-on-battleground-states-as-campaigning-time-dwindles.html | With Debates Over, Candidates Race to Clinch Vital States | False | By Michael D. Shear and Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/science/federal-budget-limits-affect-scientific-conferences.html | Federal Budget Limits Affect Scientific Conferences | False | By Laura Dattaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/snacking-at-the-roman-colosseum-prepare-to-pay-a-fine.html | Buon Appetito, but Not Next to the Monuments | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/billionaire-donates-100-million-to-central-park.html | A $100 Million Thank-You for a Lifetimeâ€™â€™s Central Park Memories | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-25 | https://runway.blogs.nytimes.com/2012/10/23/a-fashion-repeat-wet-hair-and-necktie-nattering/ | A Fashion Repeat, Wet Hair and Necktie Nattering | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/france-to-back-peugeot-with-7-billion-euros-in-credit-guarantees.html | France to Back Peugeot With 7 Billion Euros in Credit Guarantees | False | By David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/nokias-low-priced-phone-targets-emerging-markets.html | Nokia's Low-Priced Phone Targets Emerging Markets | False | By Kevin J. Oâ€™Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/incumbents-hit-hard-by-attack-ads-considering-tightening-campaign-finance-laws.html | Mauled by Attack Ads, Incumbents Weigh Tighter Rules | False | By Jennifer Steinhauer and Jonathan Weisman | 2013-05-14 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/police-officer-killed-on-queens-nassau-border.html | Nassau Police Officer and 2nd Man Are Killed in Rampage at Cityâ€™â€™s Edge | False | By Wendy Ruderman and J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/world-watches-and-reacts-to-us-presidential-race.html | Watching U.S. Race, Other Nations See Themselves | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://bats.blogs.nytimes.com/2012/10/23/a-world-series-with-a-venezuelan-accent/ | A World Series With a Venezuelan Accent | False | By William Neuman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/23/styled-to-a-t-johanna-meyer-grohbrgge-sam-chermayeff/ | Styled To a T | Johanna Meyer-Grohbrüâ€™â€™gge & Sam Chermayeff | False | By T Magazine | 2013-05-14 | TX 7-746-590 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/candy-gets-a-healthful-upgrade.html | Candy Gets a Healthful Upgrade | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/debates-over-the-final-decision-awaits.html | Debates Over, the Final Decision Awaits | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/at-brushstroke-bento-boxes-to-go.html | To Go, but Far From Pedestrian | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://bats.blogs.nytimes.com/2012/10/23/keeping-score-an-ace-on-the-mound-an-out-at-the-plate/ | Keeping Score: Ace on the Mound, an Out at the Plate | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/former-cia-officer-pleads-guilty-in-leak-case.html | Former C.I.A. Operative Pleads Guilty in Leak of Colleagueâ€šÃ„Â´s Name | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/syria.html | Massacre at Syrian Bakery Dims Hopes for a Holiday Truce | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/apple-facing-competition-introduces-a-smaller-ipad.html | Apple, Facing Competition, Introduces a Smaller iPad | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/23/true-grit/ | True Grit | False | By Alix Browne | 2013-05-14 | TX 7-746-590 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/eu-postpones-vote-on-gender-quota-plan.html | Europe Postpones Vote on Gender Quota Plan | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/coalition-in-athens-split-on-labor-law-changes.html | Coalition in Athens Split on Labor Law Changes | False | By Niki Kitsantonis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/dumplings-are-a-good-thing-in-a-small-package.html | Good Thing, Small Package | False | By Jeff Gordinier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/pledging-400-million-qatari-emir-makes-historic-visit-to-gaza-strip.html | Qatarâ€šÃ„Â´s Emir Visits Gaza, Pledging $400 Million to Hamas | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-26 | https://www.nytimes.com/2012/10/24/world/africa/south-africas-zuma-tested-by-mining-crisis-faces-scandal-close-to-home.html | South Africaâ€šÃ„Â´s Zuma, Tested by Mining Crisis, Faces Scandal Close to Home | False | By Lydia Polgreen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/el-pais-leading-newspaper-in-spain-announces-plans-for-layoffs.html | Spainâ€šÃ„Â´s Troubles Catch Up With a Storied Newspaper | False | By Raphael Minder and Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/giants-midseason-trade-for-marco-scutaro-keeps-getting-better.html | Giantsâ€šÃ„Â´ Midseason Deal Keeps Getting Better | False | By Jason Turbow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/books/nate-silvers-signal-and-the-noise-examines-predictions.html | Mining Truth From Data Babel | False | By Leonard Mlodinow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://cityroom.blogs.nytimes.com/2012/10/23/cuban-missile-crisis-50-years-ago-had-the-city-and-the-world-worried/ | Cuban Missile Crisis, 50 Years Ago, Had the City and the World Worried | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/contrasting-visions-of-the-european-unions-future.html | Contrasting Visions of the European Unionâ€šÃ„Â´s Future | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/a-mexican-seafood-spot-a-place-for-churros-and-other-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/facebook-revenue-surpasses-forecasts.html | Facebook Revenue Surpasses Forecasts | False | By Somini Sengupta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/marlins-fire-ozzie-guillen-after-only-one-season.html | Marlins Fire Guillen After Only One Season | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/bernard-labadie-and-les-violons-du-roy-at-zankel-hall.html | The Songs of a King, Still Played Today | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://mediadecoder.blogs.nytimes.com/2012/10/23/netflix-shares-slide-as-subscriber-goal-falls-short/ | Netflix Shares Slide as Subscriber Goal Falls Short | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/better-ways-to-deal-with-china.html | Better Ways to Deal With China | False | By Eduardo Porter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://dealbook.nytimes.com/2012/10/23/few-winners-in-heated-cellphone-wars/ | Few Winners in Heated Cellphone Wars | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/new-york-virtuoso-singers-at-merkin-concert-hall.html | Ringing in New Works to Celebrate Longevity | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/the-other-josh-cohen-at-soho-playhouse.html | Life, When All Thatâ€šÃ„Â´s Left Is Your Neil Diamond CD | False | By Catherine Rampell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/23/redgrave-to-direct-narrate-story-of-an-arab-woman-on-stage/ | Redgrave To Direct Stage Version of a Beirut Memoir | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/movies/the-zen-of-bennett-featuring-tony-bennett.html | A Pop Culture Father Figure, as Mellow as His Tone | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/23/about-those-horses-and-bayonets/ | About Those Horses and Bayonets â€šÃ„Â¶ | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/writer-of-spider-man-musical-signs-a-book-deal/ | Writer of â€šÃ„Â´Spider-Manâ€šÃ„Â´ Musical Signs a Book Deal | False | By Charles McGrath | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/valery-gergiev-leads-london-symphony-and-world-orchestra.html | Unexpected Accents in Familiar Brahms | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/in-the-summer-pavilion-by-paul-david-young-at-59e59.html | After Princeton, Looking at Fickle Fates | False | By Catherine Rampell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/the-essex-house-on-central-park-is-again-a-marriott-hotel.html | Sale Brings Former Owner Back to the Essex House | False | By Terry Pristin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/4-playwrights-among-winners-of-2012-whiting-awards/ | 4 Playwrights Among Winners of 2012 Whiting Awards | False | By John Williams | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/to-lower-pollution-iran-becomes-a-natural-gas-leader.html | In Oil-Rich Iran, Natural Gas Turns Wheels | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reviews/restaurant-review-21-club-in-manhattan.html | A Public Display of Affection | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/future-of-american-aid-to-clean-energy.html | After Federal Jolt, Clean Energy Seeks New Spark | False | By John M. Broder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-york-court-of-appeals-rejects-challenge-to-same-sex-marriage-law.html | Gay Marriage Withstands Legal Threat | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/excelerate-energy-aims-to-be-a-leader-in-natural-gas.html | The Big New Push to Export Americaâ€šÃ„Â´s Gas Bounty | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/television/obama-is-prominent-in-seal-team-six-weinstein-film.html | Editing Bolsters Obamaâ€šÃ„Â´s Role in SEALs Film | False | By Michael Cieply and Brian Stelter | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/us-energy-policy-caught-in-the-vise-of-economics-and-politics.html | Bigger Than Either of Them? | False | By Clifford Krauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://mediadecoder.blogs.nytimes.com/2012/10/23/mel-karmazin-to-step-down-as-chief-of-sirius/ | Mel Karmazin to Step Down as Chief of Sirius | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/weighing-butanol-as-an-alternative-to-ethanol.html | Corn Ethanol Makers Weigh Switch to Butanol | False | By Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/economics-forcing-some-nuclear-plants-into-retirement.html | Aging and Expensive, Reactors Face Mothballs | False | By Matthew L. Wald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/the-30-minute-interview-nancy-j-ruddy.html | Nancy J. Ruddy | False | By Vivian Marino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/iran-threatens-to-cut-oil-supply-market-shrugs.html | Iranâ€šÃ„ôs Warning to Oil Market Fails to Send Prices Higher | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/media/campaign-tries-to-help-defuse-bullying.html | Campaign Tries to Help Defuse Bullying | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/university-of-chicago-helps-revitalize-53rd-street-retail-district.html | University of Chicago Works on Its Neighborhood | False | By Robert Sharoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/americans-in-israel-seem-to-back-romney.html | Among Americans in Israel, More Forceful Backing for Romney | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/energy-service-contracts-a-boon-for-public-agencies.html | Cities Enticed by Pay-if-You-Save Energy Deals | False | By Jim Witkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/ohio-again-becomes-the-pivotal-state-for-a-president.html | Maybe Not a â€šÃ„¯Must Win,â€šÃ„¯ but Ohio Is Surely a Vital Prize | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/children-killed-in-afghanistan-firefight.html | 4 Children Killed in Afghanistan Firefight | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/ncaafootball/college-football-computer-rankings-proliferate.html | College Football Rankers by the Dozen Ask the No. 1 Question | False | By Victor Mather | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/report-faults-french-police-over-killings.html | Report Faults French Police Over Killings | False | By Scott Sayare | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/hackers-get-credit-data-at-barnes-noble.html | Credit Card Data Breach at Barnes & Noble Stores | False | By Michael S. Schmidt and Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/gleaning-clues-on-sunny-days-from-the-clouds.html | Gleaning Clues on Sunny Days From the Clouds | False | By David Ferris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/safety-becomes-a-concern-with-energy-drinks.html | Safety Becomes a Concern With High-Caffeine Drinks | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/africa/an-aura-of-conflict-grows-in-a-divided-mali.html | The Whiff of Conflict Grows in Mali | False | By Adam Nossiter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/egypt-court-wont-halt-drafting-of-constitution.html | Egyptian Court Declines to Rule on the Legality of Drafting a New Constitution | False | By Kareem Fahim and Mayy El Sheikh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/louisiana-racially-based-attack-is-debunked.html | Louisiana: Racially Based Attack Is Debunked | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/paul-kurtz-humanist-and-philosopher-dead-at-86.html | Paul Kurtz, 86, Humanist Publisher, Dies | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/canadas-new-pipeline-woes.html | Canadaâ€šÃ„ôs New Pipeline Woes | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/who-threw-israel-under-the-bus.html | Who Threw Israel Under the Bus? | False | By Efraim Halevy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/why-the-fed-should-buy-munis-not-mortgages.html | Getting More Bang for the Fedâ€šÃ„ôs Buck | False | By Joseph A. Grundfest, Mark A. Lemley and George G. Triantis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/steve-paul-owner-of-the-former-scene-nightclub-dies-at-71.html | Steve Paul Dies at 71; Owned â€šÃ„¯60s Club in New York | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/a-humane-medicare-rule-change.html | A Humane Medicare Rule Change | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/russian-opposition-leader-was-abused-groups-say.html | Jailed Russian Opposition Leader was Abused, Groups Say | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/the-siege-of-wounded-knee.html | On Wounded Knee | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-york-court-upholds-the-taxation-of-lap-dances.html | Court Upholds the Taxation of Lap Dances | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/addressing-drug-shortages.html | Addressing Drug Shortages | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/benefits-for-the-disabled.html | Benefits for the Disabled | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/hunter-pence-giants-leader-and-free-spirit.html | Pence Has the Giants Along for the Ride | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/italy-officials-quit-over-quake-convictions.html | Italy: Officials Quit Over Punishment of Quake Experts | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/russia-draft-law-aims-at-antigovernment-activity.html | Russia: Draft Law Aims at Antigovernment Activity | False | By Anna Kordunsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/personaltech/microsoft-unveils-the-surface-its-first-tablet-review.html | Sleek Tablet, but Clumsy Software | False | By David Pogue | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://dealbook.nytimes.com/2012/10/23/rajaratnam-lawyers-to-appeal-his-insider-trading-sentence/ | Appeal in Insider Trading Case Centers on Wiretap | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/friedman-our-secret-sauce.html | Our Secret Sauce | Archive | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/obama-and-romney-ads-offer-competing-visions.html | Obama and Romney Offer Competing Visions in Dueling Ads | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/the-austerity-trap.html | The Austerity Trap | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/cyberattack-on-saudi-oil-firm-disquiets-us.html | In Cyberattack on Saudi Firm, U.S. Sees Iran Firing Back | False | By Nicole Perlroth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/mark-thompson-says-he-did-not-block-savile-program.html | Former BBC Head Says He Had No Role in Squelching Program | False | By Christine Haughney and David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/castle-law-at-issue-after-fatal-montana-shooting.html | Unarmed and Gunned Down by Homeowner in His â€šÂ²Castleâ€šÂ' | False | By Jack Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/royal-bank-of-scotland-settles-nevada-case-over-home-loans.html | Bank Settles Over Loans in Nevada | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-yorks-medicaid-program-is-at-the-mercy-of-washington.html | Cuomoâ€šÂ's Medicaid Changes Are at Washingtonâ€šÂ's Mercy | False | By Nina Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/football/a-towns-passion-for-football-a-retired-doctors-concern.html | A Townâ€šÂ's Passion for Football, a Retired Doctorâ€šÂ's Concern | False | By Paul Brownfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/aqueduct-casinos-success-may-spur-industry-expansion-in-new-york.html | Simple but Local, Queens Slots Are Hurting Gambling Meccas | False | By Charles V. Bagli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/dowd-my-mitt-fantasy.html | My Mitt Fantasy | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/economy/companies-arent-as-optimistic-as-consumers.html | Firms Donâ€šÂ't Share Consumer Optimism | False | By Nelson D. Schwartz and Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/health/sterility-found-lacking-at-drug-site-in-meningitis-outbreak.html | Sterility Found Lacking at Drug Site in Outbreak | False | By Abby Goodnough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/economy/a-brief-betting-surge-for-romney-on-intrade.html | Brief Betting Surge for Romney on Intrade | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/tigers-vs-giants-was-a-century-in-the-making.html | Tigers vs. Giants Was a Century in the Making | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/colman-domingos-wild-with-happy-at-the-public-theater.html | Your Mom Just Died. Letâ€šÂ's Go to Disney World. | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/how-to-break-by-aaron-jafferis-at-here.html | Their Bodies Breaking, They Still Can Dance | False | By Claudia La Rocco | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/neutral-hero-by-richard-maxwell-at-the-kitchen.html | Small-Town Americans, Street by Street to Eternity | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/pageoneplus/corrections-october-24-2012.html | Corrections: October 24, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/tullys-coffee-struggles-against-a-venti-starbucks-tide.html | Struggling Against a Venti Starbucks Tide | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/6-seek-city-council-seat-vacated-by-seabrook-in-the-bronx.html | 6 Are Seeking Council Seat One Man Held for a Decade | False | By Winnie Hu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/basketball/knicks-nets-preseason-game-has-symbolism-if-not-meaning.html | Knicks-Nets Preseason Game Has Symbolism, if Not Meaning | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/strident-anti-obama-messages-flood-key-states.html | Strident Anti-Obama Messages Flood Key States | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/the-brooklyn-brewery-a-williamsburg-staple-prepares-for-an-expansion.html | Expanding on a Brew Native to Brooklyn | False | By Jim Dwyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/hockey/nhl-draws-unions-ire-by-letting-gms-talk-to-players.html | N.H.L. Tries to Circumvent Players Union, Drawing Ire | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/23/indiana-senate-candidate-draws-fire-for-rape-comments/ | Indiana Senate Candidate Draws Fire for Rape Comments | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/race-for-president-leaves-income-slump-in-shadows.html | Standard of Living Is in the Shadows as Election Issue | False | By David Leonhardt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/china-tibetan-advocates-report-self-immolation.html | China: Tibetan Advocates Report Self-Immolation | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/24/business/global/data-hints-at-china-manufacturing-rebound.html | Data Hint at China Manufacturing Rebound | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/amid-glares-female-muslim-weightlifters-compete.html | Amid Glares, Female Weight Lifters Compete | False | By Karen Leigh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/new-federal-rules-for-debt-collectors.html | New Federal Rules for Debt Collectors | False | By Edward Wyatt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-11-06 | https://well.blogs.nytimes.com/2012/10/24/laughter-as-a-form-of-exercise/ | Laughter as a Form of Exercise | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-590 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/education/report-says-college-prices-once-stable-are-up-again.html | Report Says College Prices, Once Stable, Are Up Again | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/madison-bumgarner-to-pitch-game-2-for-giants.html | Bumgarner to Pitch Game 2 for Giants | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/bbc-defends-its-independence-amid-furor-over-abuse.html | BBC Scandal Threatens to Become a Political Crisis | False | By John F. Burns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/24/eastwood-is-back-in-a-campaign-ad-for-romney/ | Eastwood Is Back in a Campaign Ad for Romney | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/gaza-militants-fire-rockets-and-mortars-into-southern-israel.html | Four Palestinian Militants Killed in Israeli Airstrikes | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/europes-central-bank-chief-to-face-german-lawmakers.html | German Lawmakers Grill Draghi Over Bond Program | False | By Melissa Eddy | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/european-antitrust-officials-charge-microsoft-with-violation.html | European Antitrust Officials Say Microsoft Violated Deal | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-island-where-people-forget-to-die.html | The Island Where People Forget to Die | False | By Dan Buettner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/24/sweet-options-for-the-iphone-5/ | Sweet Options for the iPhone 5 | False | By Gregory Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/peugeot-wins-promise-of-state-aid-and-announces-pact-with-gm.html | Peugeot Wins Promise of State Aid and Announces Pact With G.M. | False | By David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/24/qa-keeping-an-android-device-secure/ | Q&A: Keeping an Android Device Secure | False | By J.d. Biersdorfer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-30 | https://green.blogs.nytimes.com/2012/10/24/learning-to-live-with-urban-coyotes/ | Learning to Live With Urban Coyotes | False | By Josie Garthwaite | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/soccer/25ht-soccer25.html | Europe, Beware: Here Comes Shakhtar Donetsk | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/no-more-kid-stuff-for-taylor-swift.html | No More Kid Stuff for Taylor Swift | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/hillary-clinton-catherine-ashton-ukraines-election.html | Ukraineâ€šÃ„Â´s Troubling Trends | False | By Hillary Rodham Clinton and Catherine Ashton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/cricket/25ht-cricket25.html | Indian Clubs Go Tumbling in Champions League | False | By Huw Richards | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/asia/25ht-letter25.html | Messenger and Message Under One Cap | False | By Manu Joseph | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/court-in-france-upholds-kerviel-sentence-and-fine.html | Court in France Upholds Traderâ€šÃ„Â´s Sentence and Fine | False | By Nicola Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/24/google-shifts-its-pitch-for-chromebooks/ | Google Shifts Pitch for Its New Chromebooks | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/heart-of-brass/ | Heart of Brass | False | By Monica Khemsurov | 2013-05-14 | TX 7-746-590 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/syria.html | Envoy Announces Tentative Cease-Fire in Syria, but Doubts Remain | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/human-size-meals-to-satisfy-hobbit-hungers/ | Human-Size Meals to Satisfy â€šÃ„Â²Hobbitâ€šÃ„Â´ Hungers | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/an-inspired-and-personal-tempest-makes-met-debut.html | An Inspired and Personal â€šÃ„Â²Tempestâ€šÃ„Â´ Makes Met Debut | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/att-posts-flat-earnings-as-subscriber-growth-slows.html | Solid Profit for AT&T Despite a Setback | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/greece-official-says-deal-reached-with-troika-of-lenders.html | Greece Reaches Agreement With International Lenders | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/24/many-in-middle-class-guess-on-retirement-needs/ | Many in Middle Class â€šÃ„Â²Guessâ€šÃ„Â´ on Retirement Needs | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/design/under-a-picasso-painting-another-picasso.html | Under One Picasso, Another | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/24/fuse-sets-dec-7-return-for-billy-on-the-street/ | Fuse Sets Dec. 7 Return for â€šÃ„Â²Billy on the Streetâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/art-in-residence/ | Art in Residence | False | By Kevin McGarry | 2013-05-14 | TX 7-746-590 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/islanders-to-move-to-brooklyn-from-long-island.html | Brooklyn Lures a Second Team to Barclays Center | False | By David W. Chen and Joseph Berger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/pitcher-shohei-otani-hopes-to-bypass-japan-for-the-majors.html | Hoping to Skip Japan League for U.S. | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://cityroom.blogs.nytimes.com/2012/10/24/queens-district-leader-surrenders-on-corruption-charges/ | Democratic Party Official in Queens Faces Corruption Charges | False | By WILLIAM K. RASHBAUM | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/nathan-lane-will-return-to-broadway-in-the-nance/ | Nathan Lane Will Return to Broadway in â€šÃ„Â²The Nanceâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/smallbusiness/at-pizzerias-an-owner-learned-the-importance-of-accounting.html | A Pizzeria Owner Learns the Value of Watching the Books | False | By Ian Mount | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/boeing-posts-better-than-expected-3rd-quarter-profits.html | Boeing Posts Better-Than-Expected Profit and Raises Forecast for a 3rd Time | False | By Christopher Drew | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://atwar.blogs.nytimes.com/2012/10/24/reporting-a-fearful-rift-between-afghans-and-americans/ | Reporting a Fearful Rift Between Afghans and Americans | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/energy-environment/cheaper-oil-and-gas-give-a-lift-to-the-refining-business.html | Oil Refiningâ€šÃ„Â´s Fortunes Rise | False | By Clifford Krauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/24/foundation-cites-design-work-that-benefits-society/ | Foundation Cites Design Work That Benefits Society | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/american-ballet-theater-signs-on-for-three-years-at-the-david-h-koch-theater/ | American Ballet Theater Signs On for Three Years at the David H. Koch Theater | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/obama-kicks-off-nine-state-campaign-tour/ | Obama Kicks Off Eight-State Campaign Tour | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/asia/25ht-sreduckaist25.html | A Korean Institution's Global Outlook | False | By Miki Tanikawa | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://dealbook.nytimes.com/2012/10/24/federal-prosecutors-sue-bank-of-america-over-mortgage-program/ | U.S. Accuses Bank of America of a â€šÃ„Â²Brazenâ€šÃ„Â´ Mortgage Fraud | False | By Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/a-masters-degree-by-way-of-the-trading-floor.html | A Master's Degree by Way of the Trading Floor | False | By D. D. Guttenplan | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/europe-trying-to-catch-up-in-teaching-e-business.html | Europe Trying to Catch Up in Teaching e-Business | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-05 | https://fifthdown.blogs.nytimes.com/2012/10/24/penalties-will-draw-flags-of-a-different-color/ | Penalties Will Draw Flags of a Different Color | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/24/mcnamara-memorabilia-goes-for-1-million-at-auction/ | McNamara Memorabilia Goes for $1 Million at Auction | False | By Charles McGrath | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/24/in-contest-for-rescue-robots-darpa-offers-2-million-prize/ | In Contest for Rescue Robots, Darpa Offers $2 Million Prize | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/asia/asian-schools-jump-in-rank.html | Asian Schools Jump in Rank | False | By Christopher F. Schuetze | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/benefit-for-gabrielles-angel-foundation-scene-city.html | Candidates and Baseball Come in Second | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/guantanomo-detainee-al-nashiri-protests-use-of-chains-for-court.html | Terrorism Suspect Threatens to Boycott His Trial | False | By Charlie Savage | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/making-space-for-arab-entrepreneurs.html | Making Space for Arab Entrepreneurs | False | By Sara Hamdan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/25iht-m25-turk-armenia.html | Using Cheese to Bridge the Turkey-Armenia Gap | False | By Susanne Güsÿÿ̈sten | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/rethinking-an-open-checkbook-for-a-security-colossus.html | Shifting Mood May End Blank Check for U.S. Security Efforts | False | By Scott Shane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/massif-tailors-its-military-technology-for-mens-fashion.html | For Regular Guys, a Look of Combat | False | By Eric Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/economy/fed-affirms-low-rates-and-sees-moderate-growth.html | Fed Pledges to Maintain Stimulus | False | By Binyamin Appelbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/coach-plans-new-home-at-hudson-yards.html | Another Notch in His Belt at Coach | False | By Michael Schulman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/memorial-to-romany-victims-of-holocaust-opens-in-berlin.html | Memorial to Roma Holocaust Victims Opens in Berlin | False | By Chris Cottrell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/sales-and-events-in-new-york-city-starting-oct-25.html | Scouting Report | False | By Alexis Mainland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/social-neckwork/ | Social Neckwork | False | By Nancy MacDonell | 2013-05-14 | TX 7-746-590 | |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/jason-aldean-tops-billboard-album-chart/ | Jason Aldean Tops Billboard Album Chart | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/36-hours-in-new-haven-conn.html | 36 Hours in New Haven, Conn. | False | By Freda Moon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/illinois-debt-takes-toll-study-finds.html | Illinois Debt Takes Toll, Study Finds | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/lena-dunham-takes-back-her-tweets.html | Taking Back Her Tweets | False | By Matt Gross | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/millennium-bomber-sentenced-to-37-years-in-prison.html | New Sentence Is Imposed in Bomb Plot From 1999 | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/24/keeping-cash-on-hand-just-in-case/ | Keeping Cash on Hand, Just in Case | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/posed-to-turn-up-the-volume.html | Posed to Turn Up the Volume | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://mediadecoder.blogs.nytimes.com/2012/10/24/tom-cruise-sues-tabloids-over-claims-he-abandoned-his-daughter/ | Tom Cruise Sues Tabloids Over Claims He Abandoned His Daughter | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://fifthdown.blogs.nytimes.com/2012/10/24/thursday-matchup-buccaneers-at-vikings/ | Thursday Matchup: Buccaneers at Vikings | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/cocktail-bodega-a-bar-downtown-for-smoothies-with-whiskey.html | Cocktail Bodega | False | By Richard Morgan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/debating-the-need-for-expiration-dates-on-beauty-products.html | Even Beauty Items Face the Aging Process | False | By Alix Strauss | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://dealbook.nytimes.com/2012/10/24/rajat-gupta-gets-2-years-in-prison/ | Ex-Goldman Director to Serve 2 Years in Insider Case | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/a-popular-twist-on-putting-hair-in-its-place.html | A Popular Twist on Putting Hair in Its Place | False | By Kayleen Schaefer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/zynga-survival-at-stake-beats-forecasts.html | Zynga, Survival at Stake, Beats Forecasts | False | By David Streitfeld | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/24/obama-reminds-supporters-about-the-2000-election/ | Obama Reminds Supporters About the 2000 Election | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/tax-policy-center-in-spotlight-for-its-white-paper.html | Tax Policy Center in Spotlight for Its Romney Study | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/the-gaggle-says-finding-love-is-a-numbers-game.html | Seeking Love? Find Strength in Numbers | False | By Rachel L. Swarns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/with-the-bay-barry-levinson-makes-eco-horror.html | Treacherous Mother Nature, Out to Get Us All | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-story-of-aint-by-david-skinner.html | A War of Words, Focused on One | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-middlesteins-by-jami-attenberg-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/artsicle-rents-inexpensive-art-cheaply.html | Galleries to the People | False | By William Grimes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/health/laws-tell-mammogram-clinics-to-address-breast-density.html | New Laws Add a Divisive Component to Breast Screening | False | By Denise Grady | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/the-first-annual-designers-books-fair-in-manhattan.html | Offering Page Turners to the Design Crowd | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/the-ear-sofa-offers-new-angles-on-seating.html | The Better to Hear You With | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/john-robshaw-a-textile-artist-writes-about-his-work-and-travels.html | Our Man in Jaipur | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/new-candlesticks-from-chris-lehrecke.html | Light My Fire | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/west-elm-market-opens-in-dumbo.html | Everything but the Kitchen Sink | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/sales-at-boconcepts-judy-ross-textiles-and-others.html | Sales at BoConcepts, Judy Ross Textiles and Others | False | By Rima Suqi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/pair-convicted-in-1995-murder-of-cabby-in-the-bronx-are-freed.html | 2 Convicted in Cabbyâ€šÃ„Ã´s Death Are Freed After a Long Fight | False | By Benjamin Weiser and Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/theater/reviews/big-apple-circus-at-lincoln-center.html | One Ring, Right Under Your Nose | False | By Ken Jaworowski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/tips-to-search-smarter-and-faster.html | In Web Search, Be Efficient in the Terms You Use | False | By Thomas J. Fitzgerald | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://cityroom.blogs.nytimes.com/2012/10/24/long-before-the-islanders-a-hockey-misadventure-in-brooklyn/ | A 1940s Brooklyn Team, on Home Ice in Manhattan | False | By Andy Newman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/kent-tritle-and-musica-sacra-in-haydns-lord-nelson-mass.html | A Mass to Console in Troubled Times Like Haydnâ€šÃ„Ã´s, Like Ours | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/yannick-nezet-seguin-and-philadelphia-orchestra-at-carnegie.html | Knocking at the Gate of Heaven | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/dance/ballet-nezt-a-new-troupe-at-the-joyce-theater.html | Into the Dawn of New Ideas | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-book-thief-as-theater-at-steppenwolf-in-chicago.html | â€šÃ„Ã´The Book Thiefâ€šÃ„Ã´ Receives a New Life on the Stage | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/in-democratic-stronghold-ryan-puts-focus-on-poverty/ | In Democratic Stronghold, Ryan Puts Focus on Poverty | False | By Trip Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/philharmonic-extends-alan-gilberts-contract.html | Philharmonic Extends Gilbertâ€šÃ„Ã´s Reign | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/cat-power-at-hammerstein-ballroom.html | Changing Course at a Fork in the Show | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/design/mediator-resigns-in-dallas-tower-dispute.html | Mediator Resigns in Dallas Tower Dispute | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/shopping-for-doorknobs-with-gil-schafer.html | Doorknobs | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/consider-the-buyer-when-deciding-on-a-hot-tub.html | Market Ready | False | By Tim McKeough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/unveiling-the-bag-of-tricks-inside-your-smartphone.html | How Smart Is That Phone? Apps Unveil the Tricks | False | By Kit Eaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/romney-testimony-in-divorce-case-subject-of-court-fight/ | Romney Testimony in Divorce Case Subject of Court Fight | False | By Sarah Wheaton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/big-box-stores-where-giants-seals-stadium-once-stood.html | Shoppers Roam Where Giants Once Did | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/africa/us-e-mails-reveal-early-views-of-libya-attack.html | E-Mails Offer Glimpse at What U.S. Knew in First Hours After Attack in Libya | False | By Eric Schmitt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/africa/libyan-forces-now-control-bani-walid-officials-say.html | Libyan Forces Now Control Restive Town, Officials Say | False | By Kareem Fahim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/iran-makes-arrests-in-violations-of-money-trading.html | Iran Reports Arresting 50 on Money Trading Violations | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/greek-unemployed-cut-off-from-medical-treatment.html | Amid Cutbacks, Greek Doctors Offer Message to Poor: You Are Not Alone | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/figuring-out-windows-8-for-better-or-worse.html | Figuring Out Windows 8, for Better or Worse | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/political-polls-influential-imperfect-and-everywhere.html | Political Polls: Influential, Imperfect and Everywhere | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/microsofts-windows-revamped-and-split-in-2.html | Windows, Revamped and Split in 2 | False | By David Pogue | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/dalli-resignation-leaves-eu-with-a-mystery.html | Europeâ€šÃ„Ã´s Top Health Official Quits, and the Bloc Has a Mystery on Its Hands | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/corporate-espionage-american-style.html | Spies and Co. | False | By Eamon Javers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/feigning-free-speech-on-campus.html | Feigning Free Speech on Campus | False | By Greg Lukianoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/the-health-care-plans-of-the-candidates.html | The Health Care Plans of the Candidates | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/syrian-soldiers-fight-rebels-and-fatigue-in-homs.html | Bleary-Eyed Troops Fight a Building at a Time in Syria | False | By Janine di Giovanni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/new-york-islanders-in-name-only-head-to-brooklyn.html | Downtrodden Islanders Moving in Name Only | False | By George Vecsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/media/ex-chairman-of-siegel-gale-starts-new-company.html | Longtime Brand Consultant Sheds the Label of Retiree | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/california-gunman-sought-in-shooting-of-5-people.html | California: Gunman Sought in Shooting of 5 People | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/georgia-prayer-leader-killed-during-service.html | Georgia: Prayer Leader Killed During Service | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/wilhelm-brasse-dies-at-94-documented-auschwitz.html | Wilhelm Brasse Dies at 94; Documented Nazisâ€šÃ„Â´ Victims | False | By Dennis Hevesi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/leyland-and-bochy-career-catchers-now-world-series-managers.html | From Catcherâ€šÃ„Â´s Crouch to Dugoutâ€šÃ„Â´s Top Step | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/blogger-facing-sanction-quits-mormon-church.html | Blogger Facing Sanction Quits Mormon Church | False | By Laurie Goodstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/in-surrogacy-case-nj-supreme-court-is-deadlocked-over-whom-to-call-mom.html | Courtâ€šÃ„Â´s Split Decision Provides Little Clarity on Surrogacy | False | By Kate Zernike | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/jeff-blatnick-gold-medal-winner-in-wrestling-dies-at-55.html | Jeff Blatnick, 55, Dies; Won Olympic Gold in Wrestling | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/kentuckys-egregious-death-penalty.html | Kentuckyâ€šÃ„Â´s Egregious Death Penalty | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/betty-binns-fletcher-liberal-federal-judge-dies-at-89.html | Betty Binns Fletcher Dies at 89; Liberal Stalwart on the Bench | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/collins-connecticut-smackdown.html | Connecticut Smack-Down | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/kristof-romneys-economic-plan.html | Romneyâ€šÃ„Â´s Economic Model | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/student-debt-debacles.html | Student Debt Debacles | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/fdrs-vision-on-roosevelt-island.html | F.D.R.â€šÃ„Â´s Vision, Remembered in Stone | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/the-campaign-money-trail-in-illinois.html | The Money Trail in Illinois | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/brooklyn-islanders-is-geographically-correct-if-confusing.html | A Team by Any Other Name May Be Less Confusing | False | By C. J. Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/british-lawmakers-question-ex-bbc-chiefs-role.html | British Parliament Questions Former BBC Chiefâ€šÃ„Â´s Role | False | By Matthew Purdy and Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/romney-campaign-fights-for-electoral-votes.html | Romney Is Upbeat, but Math Is the Same | False | By Jeff Zeleny and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/americas/arrest-of-brazil-financier-puts-focus-on-small-banks.html | Arrest of Brazil Financier Puts Focus on Small Banks | False | By Simon Romero | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/insults-and-accusations-fly-in-floridas-house-races.html | Politics Can Be a Dirty Business. And Then There Are House Races in Florida ... | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/family-mourns-raymond-facey-killed-by-a-gunman-on-long-island.html | A Conscientious Driver, a Gunman and a Fatal Encounter on L.I. | False | By Wendy Ruderman and J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/football/after-opening-loss-giants-eager-for-cowboys-rematch.html | Rematch Against Cowboys Has the Giantsâ€šÃ„Â´ Attention | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/theater/reviews/house-for-sale-at-duke-on-42nd-street.html | Memories Stirred at the Selling of Motherâ€šÃ„Â´s Home | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/pageoneplus/corrections-october-25-2012.html | Corrections: October 25, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/football/jeremy-kerley-developing-into-a-jets-favorite-target.html | Target of Ryan in Preseason, and of Sanchez Now | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/since-wang-vowed-to-halt-fall-islanders-have-kept-sinking.html | Capsized Franchise Has Only Sunk Further Into Despair | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/charles-b-wang-the-islanders-unorthodox-owner.html | An Owner With Some Eyebrow-Raising Moves | False | By Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/a-paean-to-the-haunted-house.html | No Rest for the Eerie | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/rangers-have-no-reason-to-worry-about-islanders-in-brooklyn.html | Rangers Have No Reason to Worry About the Box Office | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/cuomo-hosts-an-alcohol-summit-meeting-with-state-producers.html | In Albany, Honoring Producers of Alcohol | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/congregation-tifereth-israel-in-corona-queens-is-restored-and-rededicated.html | New Hope and Fresh Paint for Synagogue in Queens | False | By Sharon Otterman and Sarah Maslin Nir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/despair-and-triumph-of-a-soldier-and-player.html | Despair and Triumph of a Soldier and Player | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/in-murder-of-autumn-pasquale-online-echoes.html | A South Jersey Town Grieves After a Girlâ€šÃ„Â´s Murder | False | By Kia Gregory and Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/female-swing-voters-a-coveted-demographic.html | Crucial Subset: Female Voters Still Deciding | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/basketball/nba-alters-ballot.html | N.B.A. Alters Ballot | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/liberty-dollar-creator-awaits-his-fate-behind-bars.html | Prison May Be the Next Stop on a Gold Currency Journey | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/vatican-diverse-list-of-new-cardinals.html | Vatican: Diverse List of New Cardinals | False | By Gaia Pianigiani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/health/with-meningitis-outbreak-a-spotlight-on-family-behind-compounding-pharmacy.html | Spotlight Put on Founders of Drug Firm in Outbreak | False | By Abby Goodnough, Sabrina Tavernise and Andrew Pollack | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/china-reduces-target-for-construction-nuclear-power-plants.html | China Slows Development of Nuclear Power Plants | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/basketball/knicks-edge-nets-in-preseason-finale-at-nassau-coliseum.html | Knicks Beats Nets on Night When Everything Seems Off | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/reids-machine-aims-to-push-obama-to-victory-in-nevada.html | Reidâ€™s Machine Powers Obama in Nevada Test | False | By Adam Nagourney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/shot-after-interrupting-robbery-officer-kills-suspect-police-say.html | Shot After Interrupting a Robbery, an Off-Duty Officer Kills a Suspect | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/li-bangbin-chooses-trial-over-plea-deal-in-death-of-baby-annie.html | Man Rejects Plea and Release, Choosing Trial in His Babyâ€™s Death | False | By Jeffrey E. Singer and Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/chad-hakvy-beaten-by-officers-at-jewish-youth-center-recounts-episode.html | Man Beaten by Police at Jewish Youth Center Describes Encounter | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/colorado-teenager-held-in-10-year-old-girls-killing.html | Colorado: Teenager Held in 10-Year-Old Girlâ€™s Killing | False | By Jack Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/senate-panel-says-medtronic-edited-studies.html | Panel Says Medtronic Edited Product Studies | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/education/study-says-gender-gap-in-pay-starts-early.html | Study Says Gender Gap in Pay Starts Early | False | By Richard Pã©rez-Peã±a | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/giants-beat-tigers-8-3-as-pablo-sandoval-homers-3-times.html | Sandoval Lifts Giants, Into the Stands | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-29 | https://www.nytimes.com/2012/10/25/us/chester-hansen-world-war-ii-diarist-dies-at-95.html | Chester Hansen, a Rare Diarist of World War II, Dies at 95 | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/with-three-mighty-swings-pablo-sandoval-announces-presence.html | With Three Mighty Swings, a Slugger Announces His Presence | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/willingham-family-seeks-posthumous-pardon-in-texas.html | Executed Texanâ€™s Family Seeks Pardon | False | By Ethan Bronner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/using-mourdocks-rape-comment-against-romney.html | Rape Remark Jolts a Senate Race, and the Presidential One, Too | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/russia-three-militants-said-to-be-killed.html | Russia: Three Militants Said to Be Killed | False | By Anna Kordunsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/25/us/betty-hart-dies-at-85-studied-childrens-learning.html | Betty Hart Dies at 85; Studied Disparities in Childrenâ€™s Vocabulary Growth | False | By William Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/greathomesanddestinations/26ht-recasa26.html | A Cuban-Influenced Mansion on the Costa Brava | False | By Andrew Allen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/greathomesanddestinations/26ht-reriver26.html | At the Riverside, a Crafted Alternative | False | By Abigail Saltmarsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/greathomesanddestinations/26ht-reberlin26.html | Berlin's Cosmopolitan Crowd Enlivens a Riverside Site | False | By Richard Holledge | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/savile-inquiry-widens-to-others-at-bbc-reports-say.html | Police Prepare â€˜Arrest Strategyâ€™ as BBC Sexual Abuse Case Grows | False | By John F. Burns and Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/26iht-hong26.html | Even for the Dead, a Struggle to Find Space in Hong Kong | False | By Bettina Wassener | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-names-new-military-leaders-as-transition-nears.html | New Leaders of Military in China Announced | False | By Jane Perlez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/practicing-yoga-family-style.html | The Family That Cobras Together | False | By Elizabeth Weil | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/four-ways-to-cook-a-pumpkin-no-matter-how-you-slice-it.html | The Heart of the Jack-oâ€™-Lantern | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/my-multiday-massage-a-thon.html | My Multiday Massage-a-Thon | False | By John Jeremiah Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/britain-pulls-out-of-recession-in-third-quarter.html | Buoyed by Olympics, Britain Emerges From Double-Dip Recession | False | By Landon Thomas Jr. and David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/cloud-atlas-from-lana-and-andy-wachowski-and-tom-tykwer.html | Souls Tangled Up in Time | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/energy-environment/chevron-intent-on-european-shale-gas-buys-lithuanian-stake.html | Chevron, Intent on European Shale Gas, Buys Lithuanian Stake | False | By Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/soccer/26iht-soccer26.html | The Builders, Rather Than the Spenders, Rule This Night | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/tokyos-governor-quits-to-form-new-national-party.html | Tokyoâ€™s Firebrand Governor Quits to Form New National Party | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://thecaucus.blogs.nytimes.com/2012/10/25/powell-gives-obama-his-endorsement-for-a-second-time/ | Powell Gives Obama His Endorsement for a Second Time | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://mediadecoder.blogs.nytimes.com/2012/10/25/times-company-posts-a-profit-but-revenue-slips/ | New York Times Company Posts a Profit but Advertising Falls, Lowering Revenue | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/26iht-letter26.html | Honoring a Life Lived Courageously | False | By Alison Smale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/surely-they-saw-it-coming.html | Surely They Saw It Coming | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/hunter-gatherer-magnus-nilsson/ | Hunter Gatherer | Magnus Nilsson | False | By STEPHEN HEYMAN | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/zito-and-sandoval-let-the-giants-good-times-roll.html | A New Star Each Night, at Times More | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/roger-cohen-presidential-debate-and-the-timbuktu-question.html | The Timbuktu Question | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/after-a-few-innings-and-drinks-detroits-bad-old-days-return.html | After a Few Rounds, Detroit’s Bad Old Days Return | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/robert-zemeckis-returns-to-live-action-movies-with-flight.html | Back From the Future | False | By Dave Kehr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/citing-lack-of-women-in-top-jobs-european-parliament-rejects-male-nominee.html | Citing Lack of Women in Top Jobs, European Parliament Rejects Male Nominee | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/europe-and-the-asia-pivot.html | Europe and the ‘Asia Pivot’ | False | By Tomas Valasek | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://fivethirtyeight.blogs.nytimes.com/2012/10/25/oct-24-in-polls-romneys-momentum-seems-to-have-stopped/ | Oct. 24: In Polls, Romney’s Momentum Seems to Have Stopped | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/zito-and-lincecum-united-by-failure-and-those-old-cy-youngs.html | United by Friendship, Failure and Those Old Cy Youngs | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/25/ballmer-and-dell-talk-windows-8-surface-in-joint-interview/ | Ballmer and Dell Talk Windows 8 and Surface Tablet in Joint Interview | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/tale-of-rory-stauntons-death-prompts-new-medical-efforts-nationwide.html | Death of a Boy Prompts New Medical Efforts Nationwide | False | By Jim Dwyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/25/zillow-to-list-foreclosure-properties-not-yet-put-on-sale/ | Zillow to List Foreclosure Properties Not Yet Put on Sale | False | By Ann Carrns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/rolling-stones-announce-a-club-show-in-paris/ | Rolling Stones Announce a Club Show in Paris | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/gilberto-valle-accused-in-plot-to-kidnap-women-and-cook-them.html | Officer Plotted to Abduct, Cook and Eat Women, Authorities Say | False | By Joseph Goldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/fashion/26ht-acaw-dive26.html | Engineered to Challenge the Deepest of Seas | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/in-midwest-labor-presses-for-a-vote-to-lock-in-union-rights.html | Michigan Vote a Test Case on Enshrining the Rights of Unions | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-27 | https://www.nytimes.com/2012/10/26/fashion/26ht-acaw-priv26.html | The Prize for Pushing the Cutting Edge | False | By Nazanin Lankarani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-27 | https://www.nytimes.com/2012/10/26/fashion/26ht-acaw-under26.html | Taking a Timely Leap of Faith | False | By Victoria Gomelsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/fashion/26ht-acaw-clerk26.html | Newcomer Takes On Older Brands With Sports Watch | False | By Sonia Kolesnikov-Jessop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/syrian-military-declares-four-day-holiday-truce.html | Syrian Military Declares Holiday Truce, but Will Respond to Attacks | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/andras-schiffs-bach-tour-comes-to-92nd-street-y.html | Pianist Spins the Color Wheel | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://mediadecoder.blogs.nytimes.com/2012/10/25/pearson-and-bertelsmann-in-talks-about-combining-random-house-and-penguin/ | Random House and Penguin Are Negotiating a Merger | False | By Amy Chozick and Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/styled-to-a-t-stephen-burks/ | Styled to a T \| Stephen Burks | False | By T Magazine | 2013-05-14 | TX 7-746-590 | |
| 2012-10-25 | 2012-10-28 | https://intransit.blogs.nytimes.com/2012/10/25/going-with-the-floe-a-shackleton-expedition/ | Going With the Floe: A Shackleton Expedition | False | By Tanya Mohn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/how-to-craft-an-opening-line-to-electrify-a-theater-audience.html | How to Find Opening Lines That Electrify | False | By Eric Grode, Joshua Harmon, Francine Volpe, Sibyl Kempson, Colman Domingo, Lisa D’Amour, David West Read and Theresa Rebeck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/business-leaders-urge-deficit-deal-even-with-more-taxes.html | Business Leaders Urge Deficit Deal Even With More Taxes | False | By Jackie Calmes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/climate-change-nearly-absent-in-the-campaign.html | Both Romney and Obama Avoid Talk of Climate Change | False | By John M. Broder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/durer-to-de-kooning-talk-at-morgan-library.html | ‘Dürer to de Kooning’ Talk at Morgan Library | False | By A. C. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/a-lobster-crawl-from-massachusetts-to-maine.html | A Lobster Crawl From Massachusetts to Maine | False | By Glenn Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://cityroom.blogs.nytimes.com/2012/10/25/nobody-goes-to-the-hospital-for-the-view-but/ | Nobody Goes to the Hospital for the View, but ¶ | False | By Randy Leonard | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/detroit-symphony-riding-to-the-rescue-at-carnegie-hall-spring-festival/ | Detroit Symphony Riding to the Rescue at Carnegie Hall Spring Festival | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/basketball/stern-will-step-down-as-nba-commissioner-in-2014.html | Stern to Pass Ball, Setting End Date on Tenure | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/ford-to-close-plants-in-britain-and-belgium-to-stem-losses.html | Ford Closing 3 Plants in European Downsizing | False | By Bill Vlasic and David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/fish-off-fukushima-japan-show-elevated-levels-of-cesium.html | Fish Off Japan’s Coast Said to Contain Elevated Levels of Cesium | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/thomas-bradshaw-to-collaborate-with-winfrey-on-new-hbo-drama/ | Thomas Bradshaw to Collaborate With Winfrey on New HBO Drama | False | By Jennifer Schuessler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/john-grisham-by-the-book.html | John Grisham: By the Book | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/25/clinton-to-remain-as-secretary-of-state-unlikely/ | Clinton to Remain as Secretary of State? ‘Unlikely’ | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/hungry-city-comodo-in-soho.html | A Comfortable Way to Enjoy a Meal | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/coil-festival-to-feature-variations-on-chekhov-nijinsky-frankenstein/ | Coil Festival To Feature Variations on Chekhov, Nijinsky, Frankenstein | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://wheels.blogs.nytimes.com/2012/10/25/prospects-for-r8-e-tron-darken-as-audi-shifts-focus-to-plug-in-hybrids/ | Prospects for R8 E-tron Darken, as Audi Shifts Focus to Plug-in Hybrids | False | By Nick Kurczewski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/paranormal-activities-and-more-halloween-for-grown-ups.html | Jolts to the Nervous System, Just for Adults | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/no-cheers-for-mcgovern.html | No Cheers for McGovern | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/geography-strikes-back.html | Geography Strikes Back | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/steinbeck-vs-nixon.html | Steinbeck vs. Nixon | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/come-ye-back.html | Come Ye Back | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://dealbook.nytimes.com/2012/10/25/rajaratnams-lawyers-argue-to-overturn-conviction/ | Lawyer Denounces Wiretaps in Appeal of Galleon Case | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/judy-fiskin-the-end-of-photography-and-selected-photographs.html | Judy Fiskinâ€šÃ„Â¹: â€šÃ„Â¯The End of Photographyâ€šÃ„Â¹ and Selected Photographs | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/walid-raad-and-david-diao.html | Walid Raad and David Diao | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/john-m-armleder-selected-furniture-sculptures-1979-2012.html | John Armleder: â€šÃ„Â¯Selected Furniture Sculptures 1979-2012â€šÃ„Â¹ | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/books/the-richard-burton-diaries-edited-by-chris-williams.html | For the Love of Lit and Liz | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/family-of-wen-jiabao-holds-a-hidden-fortune-in-china.html | Billions in Hidden Riches for Family of Chinese Leader | False | By David Barboza | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://wheels.blogs.nytimes.com/2012/10/25/ahead-of-sema-show-mopar-looms-large/ | Ahead of SEMA Show, Mopar Looms Large | False | By Jerry Garrett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/fashion/encouraging-a-partner-to-find-his-voice.html | After Years of Silence, a Voice Restored | False | By Noelle Howey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/amazon-reports-its-first-quarterly-loss-in-four-years.html | Amazon and Its Admirers Shrug Off Report of a Loss as Sales Keep Climbing | False | By David Streitfeld | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/back-to-blood-by-tom-wolfe.html | The Heat Is On | False | By Thomas Mallon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/theodore-roosevelt-memorial-at-museum-of-natural-history.html | Bully! Museum Restores Its Shrine to Roosevelt | False | By Edward Rothstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/bookshelf-28/ | Bookshelf | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-25 | 2012-10-26 | https://straightsets.blogs.nytimes.com/2012/10/25/its-williams-over-azarenka-again/ | Itâ€šÃ„Â´s Williams Over Azarenka (Again) | False | By BEN ROTHENBERG | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/apple-profits-rise-24-on-iphone-5-sales.html | Apple Profit Rises 24% on Sales of iPhone 5 | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/euro-avoids-collapse-but-its-future-remains-uncertain.html | Euro Survives, but Future Is in Doubt | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/theater/theater-listings-for-oct-26-nov-1.html | Theater Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/comedy-listings-for-oct-26-nov-1.html | Comedy Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/movie-listings-for-oct-26-nov-1.html | Movie Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/theater/reviews/builders-associations-house-divided-at-barn.html | Dispossessed Progeny of Ma and Pa Joad | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/pop-listings-for-oct-26-nov-1.html | Pop Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/monastrell-grapes-add-distinction-to-their-workhorse-status.html | A Grape Adds Distinction to Its Workhorse Status | False | By Eric Asimov | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/sleep-tight-from-jaume-balaguero.html | Maybe She Forgot to Tip the Super | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/jazz-listings-for-oct-26-nov-1.html | Jazz Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/classical-music-and-opera-listings-for-oct-26-nov-1.html | Classical Music and Opera Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/television/mockingbird-lane-with-eddie-izzard-on-nbc.html | The Return of the Next-Door Ghouls | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/dance/dance-listings-for-oct-26-nov-1.html | Dance Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/museum-and-gallery-listings-for-oct-26-nov-1.html | Museum and Gallery Listings for Oct. 26-Nov. 1 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/ceramic-pieces-pre-columbian-art-and-byzantine-jewelry.html | Ceramic Pieces, Pre-Columbian Art and Byzantine Jewelry | False | By Eve M. Kahn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/with-new-tablet-microsoft-faces-a-balancing-act.html | A New Tablet Puts Microsoft in a Delicate Position | False | By Nick Wingfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/alexandre-tharaud-makes-sold-out-debut-at-carnegie-hall.html | Fingertips With the Force of Nature | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/disclosure-plays-at-glasslands-gallery.html | Nostalgic Sounds Dating to the Early 21st Century | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/spare-times-for-children-for-oct-26-nov-1.html | Spare Times for Children for Oct. 26-Nov. 1 | False | By Laurel Graeber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://dealbook.nytimes.com/2012/10/25/as-a-benchmark-loses-prominence-brazil-seeks-alternatives/ | As a Benchmark Loses Status, Brazil Seeks Alternatives | False | By Dan Horch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/spare-times-for-oct-26-nov-1.html | Spare Times for Oct. 26-Nov. 1 | False | By Anne Mancuso | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/richard-artschwager-at-whitney-museum.html | An Enigma Wrapped in Formica | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/chasing-mavericks-by-curtis-hanson-and-michael-apted.html | Surfâ€šÃ„Ã´s Up, but the Rest of Life Can Really Drag a Guy Down | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/rosemarie-trockel-a-cosmos-at-the-new-museum.html | Connecting Kindred Spirits | False | By Roberta Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/d-j-spooky-resident-artist-at-metropolitan-museum.html | D.J. Spins Museumâ€šÃ„Ã´s Attitude | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/now-dig-this-art-black-los-angeles-at-moma-ps1.html | Forged From the Fires of the 1960s | False | By Ken Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-loneliest-planet-directed-by-julia-loktev.html | Two Hikers Who Need to Watch Their Steps | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/fatal-stabbings-on-upper-west-side-nanny-is-arrested.html | 2 Siblings Killed in New York City; Nanny Arrested | False | By Wendy Ruderman and Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/edvard-munch-the-scream-at-museum-of-modern-art.html | That Open Mouth and Its Silent Voice | False | By Karen Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/countries-join-venice-biennale-franz-kline-work-for-sale.html | Venice Biennale Expects New National Pavilions | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-other-son-about-the-palestinian-israeli-divide.html | Parents Who Are Left Holding the Truth, Palestinian or Israeli | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/pusher-starring-richard-coyle-and-agyness-deyn.html | Cocaine Peddler Pays a Bloody Price | False | By Manohla Dargis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-rolling-stones-charlie-is-my-darling-ireland-1965.html | Early Stones, Presented as Diamonds in the Rough | False | By A.O. Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/texas-association-agrees-to-change.html | Texas Athletics Group Says It Will Accommodate Religious Observances | False | By Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/fun-size-starring-victoria-justice-and-chelsea-handler.html | Halloween Till Dawn | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/early-worries-that-hurricane-sandy-may-be-a-perfect-storm.html | Early Worries That Hurricane Sandy Could Be a â€šÃ„Ã²Perfect Stormâ€šÃ„Ã´ | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-27 | https://www.nytimes.com/2012/10/26/movies/anita-bjork-once-the-new-garbo-dies-at-89.html | Anita Bjork, Once â€šÃ„Ã²the New Garbo,â€šÃ„Ã´ Dies at 89 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/berlusconis-retreat-upends-political-field.html | Berlusconiâ€šÃ„Ã´s Retreat Upends Political Field | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://bats.blogs.nytimes.com/2012/10/25/sabathia-has-surgery-to-remove-bone-spur-in-elbow/ | Sabathia Has Surgery to Remove Bone Spur in Elbow | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/service-members-are-killed-in-afghan-attacks.html | Four International Service Members Killed in Afghan Attacks | False | By Alissa J. Rubin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-black-tulip-a-melodrama-set-in-afghanistan.html | Troubling the Taliban | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/dinotasia-narrated-by-werner-herzog.html | Predators in Prehistory | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/how-presidents-have-treated-israel.html | How Presidents Have Treated Israel | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/orchestra-of-exiles-documentary-about-bronislaw-huberman.html | Ensemble of Expatriates | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/mortgages-who-really-benefits-from-interest-deductions.html | Who Really Benefits From Interest Deductions | False | By Lisa Prevost | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/phoenix-buyers-of-a-frank-lloyd-wright-home-reconsider.html | Buyers of a Wright Home in Phoenix Reconsider a Deal â€šÃ„Ã²Too Good to Be Trueâ€šÃ„Ã´ | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/two-exhibitions-re-examine-the-1913-armory-show.html | Rethinking the Armory Show | False | By Holland Cotter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/a-spotlight-on-student-aid-and-college-tuition.html | A Spotlight on Student Aid and College Tuition | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/abortion-and-rape.html | Abortion and Rape | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/freezing-her-eggs-a-womans-choices.html | Freezing Her Eggs: A Womanâ€šÃ„Ã´s Choices | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/long-shot-the-kevin-laue-story.html | A One-Armed Student of Hoops | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/how-long-island-became-potato-island.html | Potato Island | False | By Lawrence Downes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/how-castro-held-the-world-hostage.html | How Castro Held the World Hostage | False | By James G. Blight and Janet M. Lang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/blocking-the-vote.html | Blocking the Vote | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/meatpacking-district-where-condos-are-as-rare-as-t-bones.html | Where Condos Are as Rare as T-Bones | False | By C. J. Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/gut-a-horror-movie-directed-by-elias.html | A Pairâ€šÃ„Ã´s Twisted Diversions | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/israel-asked-to-be-silent-on-us-iran-talks.html | Israeli Officials Asked to Be Silent on Issue of U.S.-Iran Talks | False | By Jodi Rudoren | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/iran-said-to-complete-nuclear-enrichment-plant.html | Iran Said to Nearly Finish Nuclear Enrichment Plant | False | By David E. Sanger and William J. Broad | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/mlb-baseball-roundup.html | Giants Tie Best Streak for Pitchers With R.B.I. | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/26/realestate/the-hunt-room-for-children-dog-and-trumpet.html | Room for Children, Dog and Trumpet | False | By Joyce Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/california-lawsuit-seeks-names-of-political-donors.html | California: Lawsuit Seeks Names of Political Donors | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/africa/panetta-tells-of-monitoring-situation-in-benghazi.html | Panetta Says Risk Impeded Deployment to Benghazi | False | By Elisabeth Bumiller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/brooks-what-moderation-means.html | What Moderation Means | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/krugman-pointing-toward-prosperity.html | Pointing Toward Prosperity? | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/the-sprint-to-election-day-for-romney-and-obama.html | The Sprint to Election Day | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/dust-up-directed-by-ward-roberts.html | Meth and Mayhem Out West | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/obama-and-romney-raise-1-billion-each.html | Obama, Romney and Their Parties on Track to Raise $2 Billion | False | By Nicholas Confessore and Jo Craven McGinty | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/mystery-monkey-captured-in-florida.html | In Florida, a Wily Monkey Finally Meets His Match | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-revisionaries-looks-at-textbooks-in-texas.html | Culture Wars in the School Board | False | By Daniel M. Gold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-blocks-web-access-to-new-york-times.html | China Blocks Web Access to Times After Article | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/for-latina-voters-the-issues-are-personal.html | Campaigns Find That for Many Latinas, Issues Are Personal, and Financial | False | By Fernanda Santos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/realestate/when-it-works-in-new-york-architects-take-it-on-the-road.html | When It Works in New York, Architects Take It on the Road | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/tebow-jets-punt-protector-keeps-defenses-guessing.html | Where Tebow Is Having a Real Impact | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/on-death-row-preston-hughes-advocates-and-lawyers-fight.html | A Death Row Struggle Between Advocates and Lawyers | False | By Maurice Chammah | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaafootball/penn-state-students-explore-sandusky-abuse-scandal.html | Penn State Students Explore Sandusky Abuse Scandal | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/busy-day-on-campaign-trail-for-obama-and-romney.html | On a Frenetic Day, Obama Votes and Romney Is for Change | False | By Michael Barbaro and Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaabasketball/geno-auriemma-of-uconn-proposes-lower-rim-for-womens-basketball.html | Idea to Lower Rim for Womenâ€™s Basketball Stirs Talk | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/margaret-osborne-dupont-94-tennis-champion-dies.html | Margaret Osborne duPont, Tennis Champion, Dies at 94 | False | By Robin Finn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/transcript-of-1944-bretton-woods-meeting-found-at-treasury.html | Transcript of 1944 Bretton Woods Conference Found at Treasury | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaafootball/dietitians-press-ncaa-to-allow-more-meals-for-athletes.html | Some Dietitians Say College Athletes Are Underfed | False | By Steve Eder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/deeper-concerns-about-the-meningitis-outbreak.html | Deeper Concerns About Drug Compounding | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/26/realestate/streetscapes-on-st-nicholas-avenue-houses-built-with-the-ladies-in-mind.html | Built With the Ladies in Mind | False | By Christopher Gray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/martellus-bennett-and-chris-canty-contrast-giants-and-cowboys.html | Two Giants Explain the Differences With Dallas | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/eyeing-texas-education-goals-amid-slower-college-enrollment.html | Amid Slowing College Enrollment, Fears of Missing Goals | False | By Reeve Hamilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/media/brooklyn-brothers-agency-aligns-with-hollywood-writers-and-producers.html | Lure of Branded Entertainment Gives Rise to a Bicoastal Effort | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/college-endowment-returns-fall-steeply.html | College Endowment Returns Fall Steeply | False | By Andrew Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/jacques-barzun-historian-and-scholar-dies-at-104.html | Jacques Barzun Dies at 104; Cultural Critic Saw the Sun Setting on the West | False | By Edward Rothstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/david-dewhurst-gives-lawmakers-and-lobbyists-a-little-extra.html | A Little Bit Extra for Lawmakers and Lobbyists | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/theater/reviews/a-summer-day-starring-karen-allen.html | Tides Come and Go, but She Wonâ€™t | False | By Ben Brantley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/citi-chairman-is-said-to-have-planned-pandits-exit-for-months.html | Citi Chairman Is Said to Have Planned Chiefâ€™s Exit Over Months | False | By Jessica Silver-Greenberg and Susanne Craig | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/pageoneplus/corrections-october-26-2012.html | Corrections: October 26, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€˜Â· | False | By Michael Hoinski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/koch-the-movie-captures-essence-of-ed-koch-the-mayor.html | â€˜Â·Koch,â€˜Â· the Movie, Captures Koch, the 3-Term Mayor | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/at-le-sajj-in-bay-ridge-a-smoky-and-joyous-tribute-to-lebanon.html | Smoke, Dance and a Sliver of Lebanon | False | By Michael T. Luongo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/christine-quinn-brokers-deal-to-build-atop-chelsea-market.html | Quinn Pushes Deal for Development Atop Chelsea Market | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/basketball/knicks-tyson-chandler-is-day-to-day.html | Ailing Knicks Receive Good News on Chandler | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/parking-rules-in-new-york-city.html | Parking Rules | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-police-ask-for-leads-on-self-immolations.html | China: Police Offer Rewards for Leads on Self-Immolations | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/suicide-of-staten-island-girl-is-blamed-on-bullying.html | On Staten Island, Relentless Bullying Is Blamed for a Teenage Girlâ€šÃ„Ã´s Suicide | False | By Vivian Yee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/brett-favre-coaching-high-school-offense-in-mississippi.html | Favre Is Still Running an Offense, From the Sideline | False | By Brett Michael Dykes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/africa/uganda-un-report-raises-government-ire.html | Uganda: U.N. Report Provokes Threat to Peacekeeping Efforts | False | By Josh Kron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/americas/drone-strikes-to-be-investigated.html | Drone Strikes to Be Investigated | False | By Scott Shane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/the-vatican-popes-former-butler-will-go-to-jail.html | The Vatican: Popeâ€šÃ„Ã´s Former Butler Will Be Moved to a Prison Cell | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/rampage-suspect-had-help-disposing-gun-authorities-say.html | Rampage Suspect Had Help Disposing Gun, Authorities Say | False | By J. David Goodman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/woman-found-dead-and-infant-hurt-at-scene-of-bronx-fire.html | A Woman and an Infant Are Dead After a Fire in a Bronx Apartment | False | By Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/hockey/dont-fret-islanders-there-are-ducks-and-lizards.html | Donâ€šÃ„Ã´t Fret, Islanders; There Are Ducks and Lizards | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/spending-on-medicaid-has-slowed-survey-finds.html | Spending on Medicaid Has Slowed, Survey Finds | False | By Abby Goodnough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/emanuel-steward-trainer-of-boxing-champions-dies-at-68.html | Emanuel Steward Dies at 68; Trainer of Boxing Champions | False | By Margalit Fox | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/treasury-says-firm-discussed-tax-break.html | Treasury Says Firm Discussed Tax Break | False | By Eric Lichtblau and Eric Lipton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://slapshot.blogs.nytimes.com/2012/10/25/islanders-brooklyn-move-raises-complex-issues/ | Islandersâ€šÃ„Ã´ Brooklyn Move Raises Complex Issues | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/bad-luck-and-missteps-make-gops-senate-climb-steeper.html | Bad Luck and Missteps Make G.O.P.â€šÃ„Ã´s Senate Climb Steeper | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/viewership-declines-for-game-1.html | Viewership Declines for Game 1 | False | By Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/for-obama-aides-endgame-takes-grunt-work-and-math.html | Obama Campaign Endgame: Grunt Work and Cold Math | False | By Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/giants-escape-with-victory-over-tigers-and-take-2-0-series-lead.html | Giants Escape Duel With a Victory | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/momentum-misused-in-political-coverage.html | Gaining Momentum, Whatever That Is | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://campaignstops.blogs.nytimes.com/2012/10/26/stiglitz-some-are-more-unequal-than-others/ | Some Are More Unequal Than Others | False | By Joseph E. Stiglitz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/upper-west-siders-react-to-stabbing-of-2-children.html | Shock on Upper West Side Over the â€šÃ„Ã²Most Horrible Thingâ€šÃ„Ã´ | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/tigers-doug-fister-struck-in-head-by-line-drive-prompting-concerns.html | Line Drive Strikes Tigers Starter, and Prompts Concerns | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/syria.html | Syrian Protesters Emerge Amid Clashes and Bombing During a Holiday Cease-Fire | False | By Neil MacFarquhar and Hania Mourtada | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/afghanistan-suicide-bombing.html | Suicide Bomber Kills Dozens of Worshipers in Afghanistan | False | By Alissa J. Rubin and Sangar Rahimi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/jimmy-savile-denied-sex-abuse-in-2006-interview.html | Investigation of BBC Host Examines Dropped Cases | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/ericsson-profit-drops-42-in-third-quarter-on-delayed-orders.html | Delays in Network Upgrades Take Toll on Ericsson Profit | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/26/week-8-matchups-after-a-bye-will-the-eagles-soar/ | Week 8 Matchups: After a Bye, Will the Eagles Soar? | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/26iht-romania26.html | The Curse of Corruption in Europe's East | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/27iht-scoslo27.html | In Oslo's Tjuvholmen Neighborhood, Art Is a Feather in Its Cap | False | By Ginanne Brownell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/dining/27iht-wine27.html | Keeping Up With Tradition in Tuscany | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/27iht-melikian27.html | Paintings by Masters Go Unloved Without a Good Name | False | By Souren Melikian | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/k-k-r-swings-to-a-3rd-quarter-profit/ | K.K.R. Swings to a Profit for 3rd Quarter | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/how-wreck-it-ralph-revisits-retro-video-games.html | Disneyâ€šÃ„Ã´s New Hero Is So 1982 | False | By Mekado Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/european-union-awards-rights-prize-to-jailed-iranians.html | European Union Gives Rights Award to Convicted Iranians | False | By Thomas Erdbrink | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/autoracing/27iht-srf1prix27.html | How India Made Its Grand Prix Dream Come True | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/economy/us-economy-grew-at-2-rate-in-3rd-quarter.html | U.S. Growth Rate Picks Up to 2% | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/autoracing/27iht-srf1profile27.html | Indiaâ€šÃ„Ã´s Unassuming Formula One Pioneer | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/head-of-anglo-american-resigns.html | Chief of Anglo American Resigns Under Pressure | False | By David Jolly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/targeting-the-iran-sanctions.html | Targeting the Iran Sanctions | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/grotzinger-mars-and-the-science-of-skipping-stones.html | Mars and the Science of Skipping Stones | False | By John Grotzinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/malala-yousafzai-is-recoving-at-encouraging-speed-father-says.html | Pakistani Activist, 15, Recovering at â€šÃ„Â²Encouraging Speed,â€šÃ„Â´ Father Says | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/autoracing/27iht-srf1qanda27.html | Winning Is Always the Goal for Hamilton | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/27iht-letter27.html | Disasters, and Relief, in Italy | False | By Celestine Bohlen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/schoenbergs-version-of-mahlers-song-of-the-earth.html | Mahlerâ€šÃ„Ã´s â€šÃ„Â²Earth,â€šÃ„Â´ Compressed By Schoenberg | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/marc-bamuthi-josephs-red-black-green-a-blues.html | Socially Engaged Without Preaching | False | By Felicia R. Lee | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/dance/looking-at-city-ballets-fall-season.html | The Shock Of the Old Repertory | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/elgar-carter-cello-concertos.html | ELGAR, CARTER: CELLO CONCERTOS | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/brahms-serenades.html | BRAHMS: SERENADES | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/arvo-part-adams-lament-and-other-choral-works.html | ARVO Pâ€šÃ¤âRT: â€šÃ„Â²ADAMâ€šÃ„Â´S LAMENTâ€šÃ„Â´ AND OTHER CHORAL WORKS | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/oshkosh-rejects-icahn-and-builds-its-defenses/ | Oshkosh Rejects Icahnâ€šÃ„Ã´s Offer and Moves to Protect Itself | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/clemence-poesys-broadway-debut-in-cyrano-de-bergerac.html | Clâ€šÃ©mence Poâ€šÃ©syâ€šÃ„Ã´s Broadway Debut in â€šÃ„Â²Cyrano de Bergeracâ€šÃ„Â´ | False | By Steven McElroy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/a-controversial-cure-for-multiple-sclerosis.html | A Controversial â€šÃ„Â²Cureâ€šÃ„Â´ for M.S. | False | By Paul Tullis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/safety-lessons-from-the-morgue.html | Safety Lessons From the Morgue | False | By Robert W. Stock | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-casual-vacancy-by-j-k-rowling.html | New Faces of Evil | False | By Amanda Foreman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/kurt-vonneguts-letters.html | True to Character | False | By Kurt Andersen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/sorry-please-thank-you-by-charles-yu.html | In a Galaxy Not Far Away | False | By Douglas Wolk | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/short-nights-of-the-shadow-catcher-by-timothy-egan.html | Captured on Film | False | By Deborah Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/san-miguel-by-t-coraghessan-boyle.html | Untamed Island | False | By Tatjana Soli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-twelve-by-justin-cronin.html | Itâ€šÃ„Ã´s Spreading | False | By Joseph Salvatore | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-fifty-year-sword-by-mark-z-danielewski.html | Cut to the Quick | False | By Daniel Handler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-world-without-you-by-joshua-henkin.html | Son, Brother, Husband | False | By Malena Watrous | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/neil-youngs-waging-heavy-peace.html | After the Gold Rush | False | By Howard Hampton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/who-i-am-pete-townshends-memoir.html | Rock Opera | False | By Robert Christgau | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/bunch-of-amateurs-by-jack-hitt.html | Improv Nation | False | By Amy Finnerty | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/jack-gilberts-collected-poems.html | Daily Devotions | False | By David Orr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/a-pimps-notes-by-giorgio-faletti.html | Whatâ€šÃ„Ã´s a Flesh Peddler to Do? | False | By Christopher Beha | 2013-01-22 | TX 7-913-128 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-590 | |
| 2012-10-26 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/26/week-8-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 8 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-nets-and-brooklyn-deserve-each-other.html | The Nets and Brooklyn Deserve Each Other | False | By Jon Kelly | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/sister-florence-deacon-the-rebel-nun.html | Radical Habits | False | Interview by Ada Calhoun | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-meaning-of-like.html | The Meaning of â€šÃ„Ã²Likeâ€šÃ„Ã´ | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/is-my-sons-purple-hair-asking-for-trouble.html | Is My Sonâ€šÃ„Ã²s Purple Hair Asking for Trouble? | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-10-14-12-issue.html | The 10.14.12 Issue | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/who-made-that-fist-bump.html | Who Made That Fist Bump? | False | By Pagan Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/berlusconi-convicted-and-sentenced-in-tax-fraud.html | Berlusconi Is Found Guilty of Tax Fraud | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/the-great-indoors/ | The Great Indoors | False | By Andreas Kokkino | 2013-05-14 | TX 7-746-590 | |
| 2012-10-26 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/26/the-past-is-never-dead-a-faulkner-quote-in-midnight-in-paris-results-in-a-lawsuit/ | The Past Is Never Dead: A Faulkner Quote in â€šÃ„Ã²Midnight in Parisâ€šÃ„Ã´ Results in a Lawsuit | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/lusty-food-tailored-to-monastrell-wines.html | Lusty Food Tailored to Monastrell Wines | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/third-base-line-plays-weird-role-in-world-series.html | Third-Base Line Stars for the Giants | False | By John Branch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://mediadecoder.blogs.nytimes.com/2012/10/26/olympics-and-asset-sales-help-lift-comcast-profits/ | Olympics and Asset Sales Help Lift Comcast Profits | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/citigroup-pays-fine-and-fires-analysts-over-facebook-i-p-o/ | Citigroup Pays Fine and Fires Star Technology Analyst | False | By Ben Protess and Randall Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/songs-from-jamey-johnson-cody-chesnutt-and-flying-lotus.html | The Sounds Are Familiar, but Under New Ownership | False | By Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/your-money/lance-armstrong-wealth-likely-to-withstand-doping-charges.html | Armstrongâ€šÃ„Ã²s Fortune Likely to Withstand Doping Charges | False | By Paul Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/television/all-in-the-family-in-dvd-boxed-set.html | Itâ€šÃ„Ã²s a Real Slice of History, Meathead | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã²s On Friday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/design/deborah-kasss-before-and-happily-ever-after-retrospective.html | Riffing on Forefathers and Mothers | False | By Hilarie M. Sheets | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/myths-and-mountains-in-nepal.html | Myths and Mountains in Nepal | False | By Edward Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/to-ireland-a-sons-journey-home.html | To Ireland, a Sonâ€šÃ„Ã²s Journey Home | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/dying-satellites-could-lead-to-shaky-weather-forecasts.html | U.S. Satellite Plans Falter, Imperiling Data on Storms | False | By John H. Cushman Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/arturo-toscanini-possessions-to-be-sold-at-sothebys.html | Treasures of Toscanini, Even a Piano, Are for Sale | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://thecaucus.blogs.nytimes.com/2012/10/26/big-talk-from-mitt-romney/ | â€šÃ„Ã²Bigâ€šÃ„Ã´ Talk From Mitt Romney | False | By Michael Barbaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/testing-autism-and-air-travel.html | Testing Autism and Air Travel | False | By Rachel L. Swarns | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/dining/27iht-wineside27.html | Sensational Sangiovese | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/family-of-wen-jiabao-holds-a-hidden-fortune-in-china-chinese-version.html | ÂšÃ„Â¸Â¤Â¥ÂªÃ„Â¤Â¸â€žÂ¥Â†Â¨Â«Ã®â€²Â«Ã´â€ºÂ¥Â¶Â¥Â¥Â«Â¥Â¥Â§Â¥Â§Â«Â§Â·Ã´Â¥Ã´â€˜Â¥Â¥Ã´Â¥Â¥â€šÃ„Â¥Â¥â€šÃ„Â¸ | False | By David Barboza | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://thecaucus.blogs.nytimes.com/2012/10/26/obamas-slogan-moves-from-forward-to-forward/ | Obamaâ€šÃ„Ã²s Slogan Moves from â€šÃ„Ã²Forward.â€šÃ„Ã´ to â€šÃ„Ã²Forward!â€šÃ„Ã´ | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/frescoes-and-festivals-in-an-umbrian-town.html | Frescoes and Festivals in an Umbrian Town | False | By Nell Casey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/park-the-pickup-santa-fe-by-bicycle.html | Park the Pickup: Santa Fe by Bicycle | False | By Henry Shukman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/the-art-of-buying-art-worldwide.html | The Art of Buying Art Worldwide | False | By Emily Brennan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/restaurant-report-dabbous-in-london.html | Restaurant Report: Dabbous in London | False | By Alexander Lobrano | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/profile-in-style-pierre-yovanovitch/ | Profile in Style | Pierre Yovanovitch | False | By Sandra Ballentine | 2013-05-14 | TX 7-746-590 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/tagg-romney-follows-in-his-fathers-footsteps-but-probably-not-into-politics.html | Following in a Fatherâ€šÃ„Ã²s Footsteps, But Probably Not Into Politics | False | By Sheryl Gay Stolberg and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://slapshot.blogs.nytimes.com/2012/10/26/planned-k-h-l-games-at-barclays-center-are-moved-back-to-russia | Planned K.H.L. Games at Barclays Center Are Moved Back to Russia | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/africa/human-rights-doctor-in-congo-eludes-gunmen.html | Noted Womanâ€šÃ„Ã²s Rights Activist in Congo Eludes Group of Gunmen | False | By Josh Kron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/georgia-aarons-and-hollister-scholte-vows.html | Georgia Aarons and Hollister Scholte | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/26/lifesaving-cpr-varies-by-neighborhood/ | Lifesaving CPR Varies by Neighborhood | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/26/picasso-vandal-gets-his-own-art-show/ | Accused Picasso Vandal Gets His Own Art Show | False | By Allan Kozinn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://cityroom.blogs.nytimes.com/2012/10/26/transit-shutdown-possible-as-sandy-bears-down-on-city/ | Transit Closings Possible as Hurricane Sandy Approaches | False | By Andy Newman and Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/finding-new-angles-to-showcase-familiar-subjects.html | Putting a Fresh Spin on the Familiar | False | By Patricia Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/landscapes-of-hudson-river-school-continue-to-charm.html | Eternal Charm Along the Hudson River | False | By Karen Jones | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/movie-posters-with-monster-and-maiden-theme-to-be-auctioned.html | Beauty and Beast Meet at the Movies | False | By Steven Kurutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/how-african-artifacts-became-art-inspiring-modernists.html | When Artifact â€šÂ²Becameâ€šÂ´ Art | False | By Carol Kino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/arts-emotional-tug-is-best-experienced-alone-a-study-finds.html | Heart-Pounding Art, Seen Solo | False | By Dorothy Spears | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/some-exhibits-at-natural-history-museum-are-only-seen-by-researchers.html | Exhibits That Only Researchers Usually See | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/museums-engage-children-with-digital-programs.html | Engaging Children With the Siren Call of the App | False | By Geraldine Fabrikant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/van-gogh-and-his-paris-years-at-the-denver-art-museum.html | Van Goghâ€šÂ´s Evolution, From Neophyte to Master | False | By Ted Loos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/san-franciscos-beat-museum-welcomes-squares-too.html | At Shrine to Beats, Squares Are Welcome, Too | False | By John Hanc | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/jewish-heritage-celebrates-hava-nagila.html | How â€šÂ²Hava Nagilaâ€šÂ´ Took Its Place on a Global Playlist | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/performance-art-is-increasingly-a-mainstream-museum-staple.html | Once on Fringe, Performance Art Is Embraced | False | By Robin Pogrebin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/deal-brings-mapplethorpe-exhibits-to-california.html | Deal Brings Mapplethorpe Shows | False | By Ted Loos | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/gallery-as-museum-art-dealer-as-curator.html | Gallery as Museum, Art Dealer as Curator | False | By Dorothy Spears | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/the-dow-as-election-indicator.html | The Dow as an Election Indicator | False | By Floyd Norris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/museums-and-tv-educate-viewers-on-antiques-and-art.html | How â€šÂ²Pawn Starsâ€šÂ´ Crosses Paths With Museums | False | By J. Peder Zane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/yale-moves-to-preserve-center-for-british-art.html | Care for Young Buildings | False | By Jane L. Levere | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/a-collectors-legacy-is-a-museum-of-armored-vehicles.html | A Collectorâ€šÂ´s Legacy of War Machines in Repose | False | By Greg Beato | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/women-who-rock-exhibit-traces-female-music-artists-in-america.html | From Bessie Smith to Lady Gaga, on Tour Together | False | By Elizabeth Olson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/bill-viola-retrospective-explores-isolation-and-communion.html | A Sea of Solitary Islands, Coming Together | False | By Hilarie M. Sheets | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/26/the-zombies-of-walking-dead-take-over-sunday-night/ | The Zombies of â€šÂ²Walking Deadâ€šÂ´ Take Over Sunday Night | False | By Adam Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/gallery-may-lead-arts-migration-to-hudson-yards.html | Gallery May Lead Arts Migration to Hudson Yards | False | By Randy Kennedy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/art-exchanges-expand-museum-collections.html | The Art Is Not on Loan. Itâ€šÂ´s an Exchange. | False | By Karen Jones | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/boundaries-blur-at-art-showcases.html | The Art World, Blurred | False | By Carol Vogel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/hockey/with-negotiations-stalled-nhl-cancels-all-november-games.html | N.H.L. Cancels November Schedule of 191 Games | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/halloween-candy-for-adult-tastes.html | Neighbors Wonâ€šÂ´t Give Candy Like This | False | By Melissa Clark | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/in-new-york-the-upstairs-downstairs-sideways-move.html | The Upstairs, Downstairs, Sideways Move | False | By Robin Finn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/man-claiming-facebook-ownership-arrested-on-fraud-charges/ | Man Claiming Facebook Ownership Arrested on Fraud Charges | False | By Peter Lattman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/telling-a-friend-you-think-her-son-is-gay.html | Friends Listen | False | By Philip Galanes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/films-from-the-arab-world-at-moma.html | The Past Is Always Present, Even Uninvited | False | By John Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/modern-romance-rex-whistler/ | Modern Romance | Rex Whistler | False | By Christopher Petkanas | 2013-05-14 | TX 7-746-590 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/health/fda-finds-unsanitary-conditions-at-new-england-compounding-center.html | F.D.A. Details Contamination at Pharmacy | False | By Sabrina Tavernise and Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/jobs-data-underscore-rajoys-woes.html | Unemployment in Spain Exceeds 25%, Taking Economic Misery to New Levels | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/26/new-play-about-amy-winehouse-to-open-in-denmark/ | New Play About Amy Winehouse to Open in Denmark | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/how-food-replaced-art-as-high-culture.html | A Matter of Taste? | False | By William Deresiewicz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/dozens-dead-in-myanmar-as-sectarian-violence-erupts-again.html | Dozens Are Killed in Myanmar as Sectarian Violence Flares Again | False | By Thomas Fuller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/klitschko-boxer-politician-shakes-up-ukraine-race.html | Boxer-Turned-Politician Shakes Up Ukrainian Elections | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/living-in-byram-conn-map-says-greenwich-mood-says-port-chester.html | Map Says Greenwich, Mood Says Port Chester | False | By C. J. Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/robbie-myers-on-the-ease-of-dresses.html | Black Is Her Go-To, Even if Luggage Gets Lost in Transit | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/new-dvds-universal-classic-monsters-terror-train.html | Restoring Horror to a Grisly Luster | False | By Dave Kehr | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/autoreviews/italians-dressed-for-track-and-city.html | Italians With Strong Allure, Dressed for Track and City | False | By Norman Mayersohn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/autoreviews/a-diesel-rhino-reborn-for-suburbia.html | A Diesel Rhino, Reborn for Suburbia | False | By Ezra Dyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/let-your-smartphone-deliver-the-bad-news.html | sry gotta bail mayb nxt tme | False | By Caroline Tell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/taste-of-the-next-corvette-gm-gives-peek-at-v-8.html | A Taste of the Next Corvette: G.M. Offers Peek at New V-8 | False | By Paul Stenquist | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/putting-the-tigers-situation-into-perspective.html | Putting the Tigersâ€™ Situation Into Perspective | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/background-checks-and-personal-ethics-in-the-age-of-google.html | A Web of Answers and Questions | False | By Henry Alford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/yes-driverless-cars-know-the-way-to-san-jose.html | Yes, Driverless Cars Know the Way to San Jose | False | By Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/cant-guys-just-learn-to-fight-for-a-friendship.html | Canâ€™t Guys Just Learn to Fight for a Friendship? | False | By Ben Schrank | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/in-praise-of-persimmons-in-fall.html | The Pleasures of Persimmons in Fall | False | By David Tanis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/26/exercise-may-protect-against-brain-shrinkage/ | Exercise May Protect Against Brain Shrinkage | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/ill-take-it-a-garage-sale-at-moma/ | Iâ€™ll Take It! | A Garage Sale at MoMA | False | By Linda Yablonsky | 2013-05-14 | TX 7-746-590 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/your-money-health-insurance/medicare-expected-to-pay-more-costs-of-chronic-conditions.html | What Medicare Will Cover Even if Youâ€™re Not Likely to Get Better | False | By Ron Lieber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/israel-philharmonic-orchestra-at-carnegie-hall.html | Schoenberg on Yom Kippur and Sheriff on the Holocaust | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/faustin-linyekula-and-dean-moss-at-moma.html | Paintings on the Walls, and Dancing on the Floor | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/the-matter-2012-by-david-gordon-at-danspace-project.html | The Old Is New Again, as the Muse Endures | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/ballet-next-at-the-joyce-theater.html | Fresh Flights Outfitted With Classic Soundtracks | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/out-cold-zippo-songs-at-barns-next-wave-festival.html | Fanning the Flames of Love and War | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sunday-review/who-gets-credit-for-the-recovery.html | Who Gets Credit for the Recovery? | False | By David Leonhardt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://cityroom.blogs.nytimes.com/2012/10/26/a-pro-hockey-team-in-the-early-70s-was-golden-in-name-only/ | A Pro Hockey Team in the Early â€™70s Was Golden in Name Only | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/theater/reviews/jefferson-mays-in-a-gentlemans-guide-to-love-murder-in-hartford.html | Murder So Refined, It Deserves to Be Repeated, and Repeated | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/us-cuts-estimate-of-sugar-intake-of-typical-american.html | U.S. Cuts Estimate of Sugar Intake | False | By Stephanie Strom | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/tamara-mellons-next-step.html | Tamara Mellonâ€™s Next Step | False | By Bee-Shyuan Chang | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/movies/silent-hill-revelation-3d.html | A Mile a Minute in One Long Nightmare | False | By Andy Webster | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/television/halloween-movies-on-syfy-hallmark-and-bbc-america.html | Donning Familiar Halloween Costumes | False | By Mike Hale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/connie-mack-iv-takes-his-swings-at-a-senate-seat.html | Playing Hardball Runs in the Family | False | By Mark Leibovich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://thecaucus.blogs.nytimes.com/2012/10/26/poll-watch-track-the-polls-in-the-races-final-days-2/ | Poll Watch: Track the Polls In the Raceâ€™s Final Days | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/billboards-chart-changes-draw-fire.html | Changes to Charts by Billboard Draw Fire | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://offthedribble.blogs.nytimes.com/2012/10/26/williams-to-miss-two-practices/ | Williams to Miss Two Practices | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/for-titus-andronicus-self-loathing-is-local-business.html | Heâ€™s Got Plenty to Tell You, Most of It Self-Loathing | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://goal.blogs.nytimes.com/2012/10/26/nbc-sports-group-outbids-fox-for-e-p-l-rights/ | NBC Sports Group Outbids Fox for E.P.L. Rights | False | By Ken Belson and Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-brians-in-lambertville.html | This Chef Understands: We First Eat by Sight | False | By Karla Cook | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-studio-grille-in-selden.html | A Place of Contrasts, Without and Within | False | By Joanne Starkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/crosswords/bridge/bridge-final-qualifying-flight-a-tournament-for-district-24.html | Winners in District 24 | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/talk-about-a-way-with-words.html | Talk About a Way With Words | False | By Gail Collins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/larry-rivers-collaborations-and-appropriations-is-at-stony-brook-university.html | An Artist With a Musicianâ€™s Ear for Duets | False | By Aileen Jacobson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-coromandel-in-southport-conn.html | Spicy Morsels From the Subcontinent | False | By Christopher Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/indias-plague-trash-drowns-bangalore-its-garden-city.html | Indiaâ€™s Plague, Trash, Drowns Its Garden City During Strike | False | By Gardiner Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/tennis/serena-williams-back-on-the-rise-with-newfound-appreciation.html | Returning to the Top, but With a New View | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/winters-approach-adds-to-crisis-as-syrians-continue-to-flee.html | Winterâ€™s Approach Adds to Crisis as Refugee Population Swells | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-the-tap-room-at-crabtrees-kittle-house-in-chappaqua.html | A Lighter Atmosphere for High-Toned Fare | False | By Alice Gabriel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/theft-of-suv-becomes-accidental-kidnapping.html | Panicky Ride in an S.U.V. Becomes a Kidnapping | False | By Michael Wilson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/paramount-theater-in-peekskill-closes-its-doors.html | The Paramount Closes Its Curtains | False | By Phillip Lutz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/culinary-battles-of-mitterrands-chef-go-from-kitchen-to-screen.html | Culinary Battles of Mitterrandâ€šÃ„Ã´s Chef Go From Kitchen to Screen | False | By Elaine Sciolino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-venus-in-fur-at-theaterworks-hartford.html | A Venus Ascends Into the Night | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/jazz-celebration-in-cape-may-will-have-new-orleans-flavor.html | A Celebration of Jazz, With a Hint of New Orleans | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/fears-of-hurricane-sandy-disrupting-final-days-of-campaign.html | Fears of Storm Disrupting Final Days of Campaign | False | By Michael Barbaro and Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/a-failed-earthquake-prediction-a-crime.html | Is Failure to Predict a Crime? | False | By Florin Diacu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-blessed-are-at-the-passage-theater-company.html | In a Fog of Guilt, Daring to Breathe | False | By Michael Sommers | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/china-criticizes-the-times-for-article-on-premiers-family-fortune.html | China Blocks and Criticizes Investigation Into Premier | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/on-the-campus-curb-your-speech.html | On the Campus: Curb Your Speech? | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/football/tony-romos-critics-focus-on-what-he-has-not-done.html | Romoâ€šÃ„Ã´s Many Critics Focus on What He Has Not Done | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/romney-seeks-virginia-coal-country-edge.html | In Virginia, Romney Scours Coal Country for Edge Over Obama | False | By Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/theodore-roosevelts-elephant.html | Rooseveltâ€šÃ„Ã´s Elephant | False | By Michael Pollak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/the-tests-are-standard-but-the-twins-are-not.html | The Tests Are Standard, but the Twins Are Not | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/with-islanders-move-to-barclays-center-a-new-routine-for-fans.html | With Teamâ€šÃ„Ã´s Move, Pondering Tailgating on Train | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/the-timess-choices-for-new-york-state-senate.html | For New York State Senate | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/education/a-grueling-admissions-test-highlights-a-racial-divide.html | For Asians, School Tests Are Vital Steppingstones | False | By Kyle Spencer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/a-false-charge-of-murder-the-brooklyn-das-view.html | A False Charge of Murder: The Brooklyn D.A.â€šÃ„Ã´s View | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/bosses-offering-timely-advice-how-to-vote.html | Hereâ€šÃ„Ã´s a Memo From the Boss: Vote This Way | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/de-blasio-focuses-on-small-business-owners-as-he-eyes-new-york-mayor-bid.html | Eyeing â€šÃ„Ã´13 Mayoral Bid, de Blasio Focuses on Small-Business Issues | False | By David W. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/charles-blow-the-company-romney-keeps.html | The Company Romney Keeps | False | By Charles M. Blow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/4-powerful-messages-that-stand-out-in-a-sea-of-advertisements.html | 4 Powerful Messages That Stand Out in a Sea of Advertisements | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/for-romney-ties-that-bind.html | For Romney, Ties That Bind | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/california-redistricting-fuels-tight-races-and-outside-funds.html | California Redistricting Fuels Competitive Races That Lure Outside Funds | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/slow-but-steady-economic-growth.html | Slow but Steady Improvement | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/money-market-fund-industry-looks-for-deal-with-regulators.html | Mutual Fund Leaders Aim to End Jam Over Rules | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/hockey/during-nhl-lockout-rangers-ryan-mcdonagh-plays-in-kazakhstan.html | 5,800 Miles From New York, Ranger Finds Hockey and More | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/making-revolution-work-in-libya.html | Making Revolution Work | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/england-belarussian-is-granted-asylum.html | England: Belarussian Is Granted Asylum | False | By Andrew Roth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/china-tibetan-sets-himself-on-fire.html | China: Two Tibetan Self-Immolations | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/odd-backstories-in-house-races.html | Races for House Offer Little Suspense but Lots of Odd Back Stories | False | By Jonathan Weisman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/rise-in-household-debt-might-be-sign-of-a-strengthening-recovery.html | Rise in Household Debt Might Be Sign of a Strengthening Recovery | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/pageoneplus/corrections-october-27-2012.html | Corrections: October 27, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-deeper-look-at-the-elections-or-not.html | A Deeper Look at the Elections, or Not | False | By Joshua Brustein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/energy-drink-disclosures-expose-gaps-in-safety-policy.html | Reports on Energy Drinks Show Gaps in Safety Policy | False | By Barry Meier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/motive-for-stabbings-a-mystery-as-a-portrait-of-a-troubled-nanny-emerges.html | Life Was in Chaos for Nanny Accused of Killing 2 Children | False | By N. R. Kleinfield and Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/r-l-stine-writes-books-and-reads-mail-on-sundays.html | Piecework and the Horror of the Jets | False | By Julie Bosman | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/scrutiny-of-nannies-may-become-more-intense-after-killings.html | Nanny Searches, Already Intense, May Become More So | False | By Cara Buckley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/parking-rules.html | Parking Rules | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/tigers-doug-fister-ok-after-being-hit-in-head-by-batted-ball.html | Fister Is Fine, Tigers Say, a Day After Batted Ball Strikes His Head | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/cuomo-hits-campaign-trail-for-new-york-democrats-in-tight-house-races.html | Cuomo Hits Campaign Trail for New York Democrats in Tight House Races | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/lawrence-williams-convicted-of-assault-is-exonerated.html | Exoneration for a Man in Prison for 2 Years | False | By Mosi Secret | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/grata-blends-the-flavors-of-italy-and-france.html | A Blended Clientele | False | By Alan Feuer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/controversy-lingers-over-wyoming-universitys-removal-of-carbon-sink.html | Art That Irked Energy Executives Is Gone, but Wyoming Dispute Whirls On | False | By Dan Frosch | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/2-charged-in-bronx-shooting-of-off-duty-officer.html | 2 Arrested in Shooting of an Off-Duty Officer | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/police-question-boyfriend-in-stabbing-death-of-bronx-woman.html | Boyfriend Is Questioned in Killing of Woman and Death of a Baby | False | By Winnie Hu and Colin Moynihan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/education/amherst-account-of-rape-brings-tension-to-forefront.html | Student's Account Has Rape in Spotlight | False | By Richard Pérez-Peña | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/oregon-running-back-kenjon-barner-finally-gets-his-turn.html | A Duck's Odd Path to Prestige | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/soccer/with-paris-saint-germain-qatar-is-a-player-in-french-sports.html | Qatar Is Becoming a Player in French Sports | False | By Scott Sayare | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/a-death-in-custody-puts-focus-on-police.html | A Death in Custody Puts Focus on Police | False | By Steven Yaccino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/dsouza-scandal-hints-at-decline-of-church-denominations.html | Scandal Hints at Decline of U.S. Denominations | False | By Mark Oppenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/pageoneplus/quotation-of-the-day-for-friday-oct-27.html | Quotation of the Day for Friday, Oct. 27 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/basketball/depleted-knicks-consider-larger-role-for-rasheed-wallace.html | Depleted Knicks Take Closer Look at Wallace | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/south-carolina-state-computer-system-is-hacked.html | South Carolina: State Computer System Is Hacked | False | By Robbie Brown | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/teo-and-toma-brought-a-friendship-to-notre-dame.html | Te'o and Toma Brought a Friendship to Notre Dame | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/pennsylvania-judge-rules-against-state-utility-panel.html | Pennsylvania: Judge Rules Against State Utility Panel | False | By Jon Hurdle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/princeton-tigers-are-unexpected-success-in-ivy-football.html | Princeton Tops the Ivy League After 2 Dismal Seasons | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/poets-gather-in-exile-in-jackson-heights-queens.html | Poets Gather in Exile, in Queens | False | By John Leland | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/design/john-m-johansen-last-of-harvard-five-architects-dies-at-96.html | John Johansen, 96, Last of 'Harvard Five' Architects, Is Dead | False | By Fred A. Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/americas/eloy-gutierrez-menoyo-cuban-dissident-dies-at-77.html | Eloy Gutiérrez-Menoyo, Cuban Dissident, Dies at 77 | False | By Douglas Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://thequad.blogs.nytimes.com/2012/10/26/saturdays-college-football-matchups-3/ | Saturday's College Football Matchups | False | By Robert Weintraub | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/the-brooklyn-flea-partners-eye-a-bigger-future.html | Kings of a Small-Batch Empire in Brooklyn | False | By Liz Robbins | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/otto-mond-the-80-year-old-marathon-man.html | The 80-Year-Old Marathon Man | False | By Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/in-a-week-of-no-ordinary-crimes-the-nanny-case-reverberates.html | When Crimes Feed Our Worst Fears | False | By Ginia Bellafante | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/television/whats-on-saturday.html | What's On Saturday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/hurricane-sandy-on-collision-course-with-winter-storm.html | Urgent Warnings as Hurricane Sandy Heads to Northeast | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/cowboys-and-giants-been-there-seen-that.html | Two Teams That Have Seen It All (on Film) | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/sabean-shapes-giants-differently-after-bonds-era.html | New Giants No Longer Rely on One Player | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/1912-world-series-was-one-for-the-books.html | The 1912 World Series: Game 8 Lingers in Lore | False | By Hillel Kuttler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/hockey/nhl-lockout-has-coaches-filling-time-productively.html | During Lockout, N.H.L. Coaches Try to Fill Free Time | False | By Dave Caldwell | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/graham-zusi-emerges-as-rising-us-soccer-star.html | Kansas City Fans Witness Just How Far Midfielder Has Come | False | By Jack Bell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/in-dairy-industry-consolidation-lush-paydays.html | In Dairy Industry Consolidation, Lush Paydays | False | By Andrew Martin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/in-final-days-of-presidential-election-fighting-county-by-county.html | In Final Days of the Race, Fighting County by County | False | By Jeff Zeleny and Jim Rutenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/how-jets-scored-on-patriots-when-practice-didnt-make-perfect.html | How the Jets Scored a Touchdown When Practice Didnâ€šÃ„Â't Make Perfect | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/fiorenzo-magni-italian-cyclist-dies-at-91.html | Fiorenzo Magni, Italian Cyclist, Dies at 91 | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/its-easy-being-king.html | Itâ€šÃ„Â's Easy Being King | False | By Jennifer S. Lerner and Gary D. Sherman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/in-syria-cease-fire-for-holiday-falls-apart.html | In Syria, Cease-Fire for Holiday Falls Apart | False | By Hania Mourtada | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/health/us-to-sponsor-health-insurance-plans-nationwide.html | U.S. Set to Sponsor Health Insurance | False | By Robert Pear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/kevin-liles-of-kwl-enterprises-on-owning-ones-work.html | Mistakes Are O.K., but Never, Ever Lose Your Passion | False | By Adam Bryant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/the-perils-of-feeding-a-bloated-financial-industry.html | The Perils of Feeding a Bloated Industry | False | By Gretchen Morgenson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/sunday-dialogue-rethinking-marriage.html | Sunday Dialogue: Rethinking Marriage | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/pentagon-reopens-program-allowing-immigrants-with-special-skills-to-enlist.html | Pentagon Reopens Program Allowing Immigrants With Special Skills to Enlist | False | By Julia Preston | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/rachel-carsons-lessons-50-years-after-silent-spring.html | From Calm Leadership, Lasting Change | False | By Nancy F. Koehn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/tennis/williams-sharapova-wta-final-is-set.html | Williams Will Face Sharapova in Final | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/fiscal-stimulus-praised-and-panned.html | Fiscal Stimulus, Praised and Panned | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/elephant-trunk-mailbox-evolves-to-fit-a-new-purpose.html | Innovation Also Means Finding Ways to Adapt | False | By Nicole LaPorte | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/your-money/radio-shack-and-the-power-of-the-crowd.html | Summoning the Power of the Crowd | False | By David Segal | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/welcome-to-america-take-a-number.html | Welcome to America. Take a Number. | False | By Malte Lehming | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/Bruni-Obamas-Squandered-Advantages.html | Obamaâ€šÃ„Â's Squandered Advantages | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/your-money/federal-reserve-policy-vs-fiscal-cliffs.html | Here a Cliff, There a Cliff. But Then Thereâ€šÃ„Â's the Fed. | False | By Jeff Sommer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/how-rich-political-donors-are-hurting-themselves.html | When Low Taxes Donâ€šÃ„Â't Help the Rich | False | By Robert H. Frank | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/crossing-the-atlantic-to-see-the-superhorse-frankel.html | Crossing the Ocean to See a One-of-a-Kind Horse | False | By Paul Rutherford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/jobs/taking-a-chance-and-finding-a-dream-job-in-new-york.html | She Went for Broke, and Found a Job | False | By Courtney Baxter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/jobs/jeremy-driesen-from-drummer-to-producer.html | Drumming for the Stars | False | By Jeremy Driesen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/geoengineering-testing-the-waters.html | Geoengineering: Testing the Waters | False | By Naomi Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/nfl-teams-are-beating-odds-this-season-in-mounting-improbable-comebacks.html | Beating Odds in a Season of Improbable Comebacks | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/europes-trouble-with-jews.html | The European Left and Its Trouble With Jews | False | By Colin Shindler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/european-union-exit-concerns-grow-for-britain.html | European Union Exit? Concerns Grow for Britain | False | By Stephen Castle | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sunday-review/how-prisoners-make-data-look-good.html | How Prisoners Make Us Look Good | False | By Sam Roberts | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/for-obama-a-tricky-balance-of-campaigning-and-storm.html | For Obama, a Balancing Act of Campaigning and Preparing for a Big Storm | False | By Helene Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/prokhorov-will-put-business-aside-for-politics.html | Russian Billionaire Says He Will Concentrate on Politics | False | By Ellen Barry | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/soccer/john-terry-chelseas-dark-knight.html | John Terry: Chelseaâ€šÃ„Â's Dark Knight | False | By Sarah Lyall | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/prince-the-panda-a-not-so-grimm-world-series-fairy-tale.html | Prince & the Panda: A Not-So-Grimm World Series Fairy Tale | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/q-a-with-karl-nelson/ | 30 Seconds With Karl Nelson | False | By Joe Brescia | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/douthat-President-Obama-in-Shining-Armor.html | President in Shining Armor | False | By Ross Douthat | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/dowd-Of-Mad-Men-Mad-Women-and-Meat-Loaf.html | Of Mad Men, Mad Women and Meat Loaf | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/friedman-why-i-am-pro-life.html | Why I Am Pro-Life | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/kristof-Outrageous-Policies-Toward-Rape-Victims.html | Want a Real Reason to Be Outraged? | False | By Nicholas Kristof | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/a-part-time-life-as-hours-shrink-and-shift-for-american-workers.html | A Part-Time Life, as Hours Shrink and Shift | False | By Steven Greenhouse | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/list-of-swiss-accounts-turns-up-the-heat-in-greece.html | List of Swiss Accounts Turns Up the Heat in Greece | False | By Rachel Donadio and Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/matchup-dolphins-3-3-at-jets-3-4/ | Matchup: Dolphins (3-3) at Jets (3-4) | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/27/opinion/sunday/the-price-of-a-black-president.html | The Price of a Black President | False | By Fredrick C. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/matchup-giants-5-2-at-cowboys-3-3/ | Matchup: Giants (5-2) at Cowboys (3-3) | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/barack-obama-for-president.html | Barack Obama for Re-election | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/tracking-clicks-online-to-try-to-sway-voters.html | Tracking Voters’ Clicks Online to Try to Sway Them | False | By Natasha Singer and Charles Duhigg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/public-editor/an-opinion-to-consider-before-you-vote.html | An Opinion to Consider Before You Vote | False | By Margaret Sullivan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/catching-up-with-steven-yean.html | Steven Yean | False | By Kate Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/basketball/dwight-howard-and-steve-nash-complete-lakers-powerful-starting-five.html | Lakers’ Ensemble Cast Has Blinding Star Power | False | By Karen Crouse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/texans-disagree-on-texting-driving-ban.html | Cities Disagree on Texting-Driving Ban | False | By Nick Swartsell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/when-mass-hysteria-convicted-5-teenagers.html | When Mass Hysteria Convicted 5 Teenagers | False | By Brent Staples | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/the-dead-have-something-to-tell-you.html | The Dead Have Something to Tell You | False | By Bess Lovejoy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/protests-against-expansion-of-china-chemical-plant-turn-violent.html | Protests Against Expansion of China Chemical Plant Turn Violent | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/al-qaeda-inspired-groups-minus-goal-of-striking-us.html | Al Qaeda-Inspired Groups, Minus Goal of Striking U.S. | False | By Robert F. Worth | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/who-had-the-last-hit-of-the-1984-world-series-the-giants-manager/ | Who Had the Last Hit of the 1984 World Series? The Giants’ Manager | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/new-museum-shows-off-las-vegas-neon-side.html | New Museum Shows Off Las Vegas’s Neon Side | False | By Timothy Pratt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/influx-of-iraqi-shiites-to-syria-widens-wars-scope.html | Iraqi Sects Join Battle in Syria on Both Sides | False | By Yasir Ghazi and Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/americas/casualties-of-torontos-urban-skies.html | Casualties of Toronto’s Urban Skies | False | By Ian Austen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/in-tight-nevada-senate-race-an-ethics-cloud-looms-large.html | In Nevada Senate Race, Ethics Inquiry Looms Large | False | By Norimitsu Onishi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/nanny-yoselyn-ortega-has-not-yet-been-charged-in-fatal-stabbings.html | No Charges Yet for Hospitalized Nanny | False | By Wendy Ruderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/romney-and-obama-change-plans-as-sandy-nears.html | Potential Natural Disaster Plays Havoc With Candidates’ Plans | False | By Helene Cooper and Michael Barbaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/georgia-beats-florida-and-controls-the-sec-east.html | Mistakes Finally Catch Up to Florida, to Its Rival’s Delight | False | By Peter Kerasotis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/crosswords/chess/chess-carlsen-caruana-and-karjakin-dominate-peers.html | Three Talents Dominate the Young Generation | False | By Dylan Loeb McClain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/texas-top-10-college-entry-rule-can-be-foiled-by-reality.html | Texas’ Top 10 College Entry Rule Can Be Foiled by Reality | False | By Ross Ramsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/a-village-rape-shatters-a-family-and-indias-traditional-silence.html | A Village Rape Shatters a Family, and India’s Traditional Silence | False | By Jim Yardley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artist-trenton-doyle-hancock-changes-style-for-new-york-show.html | An Artist’s New Direction and the Bathroom Tile | False | By Michael Hoinski | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/tea-party-leader-dan-patrick-turns-focus-to-education.html | Tea Party Senator Turns His Focus to Education | False | By Morgan Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/ohio-state-beats-penn-state-in-battle-of-the-barred.html | Buckeyes Make the Most Out of Nothing to Gain | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/leyland-tells-tigers-to-seize-the-moment/ | Leyland Tells Tigers to Seize the Moment | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/giants-are-comfortable-at-comerica/ | Giants Are Comfortable at Comerica | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/pageoneplus/corrections-october-28-2012.html | Corrections: October 28, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/bob-white-a-troubleshooter-plotting-romneys-trajectory.html | A Troubleshooter ‘Wingman’ Plotting Romney’s Trajectory | False | By Michael Barbaro and Ashley Parker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/republican-incumbents-ex-outsiders-run-on-record-in-congress.html | Ex-Outsiders, Running on Record in Congress | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/pageoneplus/quotation-of-the-day-for-sunday-oct-28.html | Quotation of the Day for Sunday, Oct. 28 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/chinese-premiers-family-disputes-article-on-riches.html | Chinese Premier’s Family Disputes Article on Riches | False | By Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/basketball/doctor-for-amare-stoudemire-mostly-agrees-with-knicks-prognosis.html | Second Opinion on Stoudemire Similar to First | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/world-series-giants-take-3-0-lead-over-tigers.html | The Tigers Are Down, and Almost Out | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/joanna-bogumsky-sean-kennedy-weddings.html | Joanna Bogumsky, Sean Kennedy | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/lesley-watson-brian-rabbitt-weddings.html | Lesley Watson, Brian Rabbitt | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/suzy-lee-shane-kim-weddings.html | Suzy Lee, Shane Kim | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/melissa-iorio-ronald-sylvestri-jr-weddings.html | Melissa Iorio, Ronald Sylvestri Jr. | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/hannah-stephenson-adam-sise-weddings.html | Hannah Stephenson and Adam Sise | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/kaitlin-madden-mark-armon-weddings.html | Kaitlin Madden, Mark Armon | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/christine-nguyen-nelson-yuan-weddings.html | Christine Nguyen, Nelson Yuan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/megan-quirk-jason-malak-weddings.html | Megan Quirk, Jason Malak | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/rupa-dasgupta-michael-thomas-weddings.html | Rupa DasGupta, Michael Thomas | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/elizabeth-geras-vijay-paruchuru-weddings.html | Elizabeth Geras and Vijay Paruchuru | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/aldervan-daly-seamus-murphy-weddings.html | Aldervan Daly and Siì'3Ã¡Camus Murphy | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/amanda-parker-jorge-mejia-weddings.html | Amanda Parker, Jorge Mejia | False | By Rosalie R. Radomsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/amy-zier-michael-lane-weddings.html | Amy Zier, Michael Lane | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/adam-abernathy-david-ferguson-weddings.html | Adam Abernathy and David Ferguson | False | By Vincent M. Mallozzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/elisabeth-hulette-scott-daugherty-weddings.html | Elisabeth Hulette, Scott Daugherty | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/christine-hurley-casey-sullivan-weddings.html | Christine Hurley and Casey Sullivan | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/kimberly-breen-nathaniel-klein-weddings.html | Kimberly Breen, Nathaniel Klein | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/frances-battin-kyle-joseph-weddings.html | Frances Battin, Kyle Joseph | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/maria-cecilia-catilo-jeremy-asnis-weddings.html | Maria Cecilia Catilo, Jeremy Asnis | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/elizabeth-kassler-taub-omer-ziyal-weddings.html | Elizabeth Kassler-Taub, ä'3Ã±mer Ziyal | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/mary-doyle-jonathan-lee-weddings.html | Mary Doyle, Jonathan Lee | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/jessica-rabl-joseph-payne-vi-weddings.html | Jessica Rabl, Joseph Payne VI | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/stefanie-kornfeld-jeffrey-koenig-weddings.html | Stefanie Kornfeld, Jeffrey Koenig | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/anna-kaiser-carlos-wesley-weddings.html | Anna Kaiser, Carlos Wesley | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/michelle-rosengarten-gary-kramer-weddings.html | Michelle Rosengarten, Gary Kramer | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/ksenya-gankina-yevgeniy-shrutin-weddings.html | Ksenya Gankina, Yevgeniy Shrutin | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/miranda-kimball-james-swaffield-weddings.html | Miranda Kimball and James Swaffield | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/meredith-holt-aaron-suh-weddings.html | Meredith Holt, Aaron Suh | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/against-hot-team-tigers-pick-a-bad-time-to-stop-hitting.html | What Is Momentum? Giants Seem to Own It | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/irish-continue-quest-for-perfection-knocking-off-sooners.html | Irish Continue Quest for Perfection, Knocking Off Sooners | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://thequad.blogs.nytimes.com/2012/10/28/college-football-around-the-country-6/ | College Football Around the Country | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/television/whats-on-sunday.html | Whatâ€š Ã„¢Ã´s On Sunday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/indonesia-police-make-arrests-in-suspected-terrorist-plo.html | Plot on U.S. Targets Cited in 11 Arrests by Indonesia | False | By Sara Schonhardt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/global/29ht-manager29.html | Learning Leadership, Patiently | False | By Julia Werdigier | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/29ht-educbriefs29.html | Low English Levels Can Hurt Countries' Progress | False | By Charles Anderson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/middleeast/29ht-educlasse29.html | U.A.E. Moves Toward Paperless Classrooms | False | By Sara Hamdan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/arrest-made-in-bbc-sex-abuse-scandal.html | Arrest of â€š Ã„¢Ã´70s Rock Star Widens Sexual Abuse Case Tied to BBC | False | By Nicholas Kulish | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/autoracing/29ht-formula129.html | No Surprise: Vettel Captures the Indian Grand Prix Again | False | By Brad Spurgeon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/protests-against-sinopec-plant-in-china-reach-third-day.html | Protests Over Chemical Plant Force Chinese Officials to Back Down | False | By Andrew Jacobs | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/ht-design29.html | Gino Sarfatti, Master of Light | False | By Alice Rawsthorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/east-coast-braces-for-severe-storm-surge.html | Sharp Warnings as Hurricane Churns In | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/soccer/29ht-soccer29.html | As Berlusconi's Fortunes Fall, So Do A.C. Milan's | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://cityroom.blogs.nytimes.com/2012/10/28/jefferson-market-spider-neither-itsy-nor-bitsy-to-climb-again/ | Greenwich Village Spider to Emerge From Slumber to Bless a Halloween Parade | False | By David W. Dunlap | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/28/cloud-atlas-disappoints-on-quiet-weekend-at-the-box-office/ | â€˜Cloud Atlasâ€™ Disappoints on Quiet Weekend at the Box Office | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/29ht-ski29.html | New Skis No Impediment to Ligety as World Cup Season Opens | False | By Brian Pinelli | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/greek-editor-arrested-after-publishing-list-of-swiss-bank-accounts.html | Greek Editor Is Arrested After Publishing a List of Swiss Bank Accounts | False | By Liz Alderman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/xx-at-paradise-theater.html | Band Tries to Stay Intimate, Even in a Cavernous Hall | False | By Jon Pareles | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/28/i-b-m-reports-nanotube-chip-breakthrough/ | I.B.M. Reports Nanotube Chip Breakthrough | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/movies/in-the-night-gotz-neumanns-backstage-musical.html | Knocking Out a Seat-of-the-Pants Musical | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/news-corporation-is-said-to-bid-for-penguin/ | News Corp. May Bid for Penguin for Publishing Spinoff | False | By Amy Chozick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/28/hurricane-sandy-darkens-broadway-and-other-stages/ | Hurricane Sandy Darkens Broadway and Other Stages | False | By Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/junk-bonds-are-growing-more-popular-and-turning-even-riskier.html | Junk Bonds Grow More Popular and Turn Even Riskier | False | By Nathaniel Popper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/delaware-coast-closes-down-for-hurricane-sandy.html | The Coast Empties Out as the Storm Moves In | False | By Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/soccer/29ht-chelsea29.html | Man U Finally Finds a Way to Win at Chelsea | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/mad-magazine-collects-60-years-of-parodying-madison-avenue.html | Skewering Madison Avenue for 60 Years | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/economy/economic-reports-for-the-week-of-oct-29.html | Economic Reports for the Week Ahead | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/andras-schiff-plays-well-tempered-clavier-at-92nd-street-y.html | Complex Bach Is Illuminated | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/dance/kuromori-kagura-at-japan-society.html | With Each Step and Note, a Japanese Tradition Lives On | False | By Gia Kourlas | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/theater/reviews/dispatches-from-a-mended-america-at-14th-street-y.html | 100 Voices, but Only 2 Pairs of Ears | False | By Eric Grode | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/the-genius-of-coltrane-at-the-rose-theater.html | Channeling Coltrane With Sweep and Verve | False | By Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/gabriel-kahane-at-zankel-hall.html | Boundaries? Donâ€™t Bother | False | By Steve Smith | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/scott-robinson-at-jazz-standard.html | Lots of Deep-Down Rumbles to Salute the Man of Bronze | False | By Nate Chinen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/books/neil-youngs-memoir-waging-heavy-peace.html | While He Can Still Remember | False | By Janet Maslin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/28/disruptions-you-know-you-cant-live-without-apples-latest-glass-rectangle/ | Disruptions: You Know You Canâ€™t Live Without Appleâ€™s Latest Glass Rectangle | False | By Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/mozarts-nozze-di-figaro-at-the-metropolitan-opera.html | Reverting to Another Time to Revitalize Mozart Opera | False | By Anthony Tommasini | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/technology/mobile-apps-have-a-ravenous-ability-to-collect-personal-data.html | Data-Gathering via Apps Presents a Gray Legal Area | False | By Kevin J. Oâ€™Brien | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/jets-flop-in-all-phases-in-loss-to-dolphins.html | A Flop in All Phases | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/movies/hollywood-seeks-to-slow-cultural-shift-to-tv.html | Movies Try to Escape Cultural Irrelevance | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/theater/deciding-how-to-expose-children-to-challenging-cultural-fare.html | Going Beyond Cultural Kid Stuff With a Wary Sense of Adventure | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/escher-string-quartet-plays-britten-at-lincoln-center.html | A Cozy Celebration of Brittenâ€™s Centenary, With Strings and Context | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://dealbook.nytimes.com/2012/10/28/nyse-plans-to-close-its-trading-floor/ | Bracing for Storm, U.S. Stock Markets to Close | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/dance/big-grant-for-the-joyce.html | Big Grant for the Joyce | False | Compiled by Adam W. Kepler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/crosswords/bridge/bridge-italian-clubs-championships-in-salsomaggiore.html | Italian Clubs Championships in Salsomaggiore | False | By Phillip Alder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/kendrick-lamar-and-meek-mill-rappers-with-debut-albums.html | Storytelling Rappers, Cool and Hot | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/akin-turns-gaffes-into-jokes-in-missouri-senate-race.html | Famous for Gaffes, a Candidate in Missouri Learns to Watch His Words | False | By John Eligon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/openx-acquires-jumptime/ | OpenX Acquires JumpTime | False | By Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/oxens-possible-slaughter-prompts-fight-in-vermont.html | Oxenâ€™s Fate Is Embattled as the Abattoir Awaits | False | By Jess Bidgood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/india-changes-cabinet-prepares-for-early-elections.html | India Reshuffles Cabinet, as Chance of Early Elections Grows | False | By Gardiner Harris | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/univision-to-start-uvideos-its-first-digital-network.html | Univision to Start Its First Digital Network | False | By Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/barclays-center-attracts-cabs-to-brooklyn.html | Yellow Taxis, Rare Brooklyn Sightings, Multiply on Event Nights at New Arena | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set For This Week | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/windsor-ontario-shares-detroits-thrills-tigers-and-ills-auto-industry.html | Ontario City Shares Detroitâ€™s Thrills (Tigers) and Ills (Auto Industry) | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/what-works-in-a-campaign-commercial-ad-executives-offer-their-take.html | What Works in a Campaign Commercial? Ad Executives Offer Their Take | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/hans-werner-henze-romantic-composer-dies-at-86.html | Hans Werner Henze, Composer, Dies at 86 | False | By Paul Griffiths | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/as-obama-accepts-offers-late-night-television-longs-for-romney.html | As Obama Accepts Offers, Late-Night Television Longs for Romney | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/the-billionaires-club/ | The Billionaires Club | False | By Christine Haughney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/california-boy-comes-to-trial-in-killing-of-neo-nazi-father.html | Now 12, California Boy Comes to Trial in Killing of Neo-Nazi Father | False | By Jesse McKinley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/in-afghanistan-comment-on-border-brings-tension.html | When Afghans Look to Border With Pakistan, They Donâ€™t See a Fixed Line | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/on-us-farms-deaths-in-silos-persist.html | Silos Loom as Death Traps on American Farms | False | By John M. Broder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/russian-auditors-scrutinize-costly-soccer-stadium.html | Soccer Arena Rouses Fans, and Russia, Over Its Cost | False | By Anna Kordunsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/obama-is-even-in-tv-ad-race-despite-pacs.html | Obama Is Even in TV Ad Race Despite PACs | Ad | False | By Jeremy W. Peters, Nicholas Confessore and Sarah Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/tennis/serena-williams-beats-sharapova-to-win-wta-championships.html | Williams Ends Season With Win and Fist Pump | False | By Ben Rothenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/sally-kohn-liberal-pundit-is-in-the-spotlight-at-fox.html | At Fox News, a Liberal Pundit Finds the Spotlight | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/basketball/oklahoma-citys-trade-of-james-harden-validates-david-sterns-design.html | A Trade Molded to Sternâ€™s Design | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/technology/advertisers-refine-mobile-pitches-for-phones-and-tablets.html | Advertising Relearned for Mobile | False | By Claire Cain Miller | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/storm-diverts-republicans-to-ohio.html | Rural Ohio Is Startled Host to Diverted G.O.P. Ticket | False | By Michael Barbaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/hurricane-and-other-worries-buffet-presidential-race.html | In Middle of a Messy Election, a Nightmare Makes Landfall | False | By Peter Baker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/governments-role-in-creating-jobs.html | Governmentâ€™s Role in Creating Jobs | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/femininity-and-politics-what-the-research-shows.html | Femininity and Politics: What the Research Shows | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/sick-leave-legislation.html | Sick Leave Legislation | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/silence-on-gun-control.html | Silence on Gun Control | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/in-cape-may-nj-a-defiant-wait-for-hurricane-sandy.html | At New Jerseyâ€™s Southern Tip, Dire Forecasts Are Met With Irritation and Defiance | False | By Thomas Kaplan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/chasing-lance-armstrongs-misdeeds-from-the-sidelines.html | Chasing Armstrong With Truth | False | By David Carr | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/area-utilities-plan-to-focus-on-rapid-recovery.html | Expecting the Worst, Utilities Will Focus on a Rapid Recovery | False | By Patrick McGeehan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/eagles-andy-reid-faces-tough-choices-to-save-season.html | Tough Choices to Save Eagles, and Reidâ€™s Job | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/science/earth/shallow-waters-and-unusual-path-may-worsen-surge.html | Shallow Waters and Unusual Path May Worsen the Surge | False | By Kenneth Chang and Henry Fountain | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/want-to-boost-the-economy-invest-in-science.html | Science Is the Key to Growth | False | By Neal F. Lane | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/giants-beat-dallas-cowboys-with-last-second-defense.html | Giants Hang On to Victory, by a Finger | False | By Sam Borden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/panicked-evacuations-mix-with-nonchalance-in-hurricane-sandys-path.html | Panicked Evacuations Mix With Nonchalance in Hurricane Sandyâ€™s Path | False | By Cara Buckley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/governing-party-claims-victory-in-ukraine-elections.html | Governing Party Claims Victory in Ukraine Elections | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/an-extra-week-to-rest-and-stew-for-the-jets/ | An Extra Week to Rest, and Stew, for the Jets | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/krugman-medicaid-on-the-ballot.html | Medicaid on the Ballot | False | By Paul Krugman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/black-churches-in-florida-urge-congregations-to-vote.html | With Less Time for Voting, Black Churches Redouble Their Efforts | False | By Susan Saulny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/soccer/premier-league-deal-gives-nbc-380-soccer-games.html | Deal With Premier League Gives NBC 380 Games | False | By Richard Sandomir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/surveillance-and-accountability.html | Surveillance and Accountability | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/dark-money-in-montana.html | Dark Money in Montana | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/a-chance-to-save-the-southern-ocean.html | A Chance to Save the Southern Ocean | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/with-bravura-displays-pumpkins-get-their-15-minutes.html | With Displays, Pumpkins Get Their 15 Minutes | False | By Lisa W. Foderaro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/ncaafootball/to-lead-notre-dame-everett-golson-learns-as-he-throws.html | Leading the Irish Is a Hands-On Learning Experience | False | By Tim Rohan | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/woolly-bears.html | Woolly Bears | False | By Verlyn Klinkenborg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/merit-pay-contract-is-tough-sell-for-newark-teachers.html | Contract With Merit Pay, Backed by Union Chiefs, Is Tough Sell for Newark Teachers | False | By Kate Zernike | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://bats.blogs.nytimes.com/2012/10/28/try-as-they-might-tigers-suffer-offensive-slump-with-odd-echo/ | Try as They Might, Tigers Suffer Offensive Slump With Odd Echo | False | By Andrew Keh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/health/massachusetts-shuts-down-another-compounder.html | Massachusetts Orders Another Pharmacy to Close | False | By Abby Goodnough | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/dolphins-punt-block-against-jets-changes-game.html | Miamiâ€šÃ„ôs Punt Block Results in a Score and Sets the Tone | False | By Zach Schonbrun | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/reviewing-week-8-in-the-n-f-l/ | Reviewing Week 8 in the N.F.L. | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://bats.blogs.nytimes.com/2012/10/28/injury-prompts-tigers-to-change-catchers/ | Injury Prompts Tigers to Change Catchers | False | By Pat Borzi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/baseball/giants-recipe-a-heaping-of-smarts-and-a-dollop-of-luck.html | A Heaping of Smarts, a Dollop of Luck | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/ncaafootball/two-undefeated-teams-could-miss-out-in-bowl-championship-series.html | This Much Is Clear: Two Undefeated Teams Could Miss Out | False | By Greg Bishop | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/29/arts/gudmund-vigtel-87-dies-director-of-high-museum.html | Gudmund Vigtel, Pivotal Director of High Museum, Dies at 87 | False | By Paul Vitello | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/mondays-matchup-49ers-at-cardinals/ | Mondayâ€šÃ„ôs Matchup: 49ers at Cardinals | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/pageoneplus/quotation-of-the-day-for-monday-oct-29.html | Quotation of the Day for Monday, Oct. 29 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/pageoneplus/corrections-october-29-2012.html | Corrections: October 29, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/theres-homework-to-do-on-school-lunches/ | Thereâ€šÃ„ôs Homework to Do on School Lunches | False | By Jane E. Brody | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/29/edible-selby-the-thin-man/ | Edible Selby | The Thin Man | False | By Todd Selby and Abby Aguirre | 2013-05-14 | TX 7-746-590 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/29/technology/challenging-apple-by-imitation.html | Challenging Apple by Imitation | False | By Sue-Lin Wong | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/29/world/europe/29iht-educside29.html | Veteran Educator Advises on How to Succeed | False | By Joyce Lau | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/global/random-house-and-penguin-to-be-combined.html | Random House and Penguin Merger Creates Global Giant | False | By Eric Pfanner and Amy Chozick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/hurricane-sandy-churns-up-east-coast.html | Storm Barrels Through Region, Leaving Destructive Path | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/nomura-reports-meager-quarterly-profit-after-insider-trading-scandal/ | Nomura Ekes Out a Profit After a Scandal | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/bbc-opens-inquiry-into-savile-sex-abuse-case.html | Former Judge Opens Inquiry Into Savile Sexual Abuse Case | False | By Alan Cowell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-11-01 | https://www.nytimes.com/2012/10/29/fashion/wool-gets-a-chance-at-the-top.html | Wool Gets a Chance at the Top | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/storm-affects-candidates-on-campaign-trail.html | Storm Roils Campaign as Obama Cancels Appearance | False | By Michael D. Shear and Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/television/whats-on-monday.html | Whatâ€šÃ„ôs on Monday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/in-new-interview-mccartney-says-ono-did-not-break-up-the-beatles/ | In New Interview, McCartney Says Ono Did Not Break Up the Beatles | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/30iht-letter30.html | Berlin Starts to Test Its Ties With Russia | False | By Judy Dempsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/africa/us-tries-to-coordinate-anti-militant-push-in-mali.html | U.S. and Algeria Discuss Ousting Mali Militants | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/global/the-jews-of-cuyahoga-county.html | The Jews of Cuyahoga County | False | By Roger Cohen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/global/in-afghanistan-dont-forget-the-small-stuff.html | In Afghanistan, Don't Forget the Small Stuff | False | By Jade Wu | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/pro-romney-group-makes-advertising-buy-in-pennsylvania/ | Pro-Romney Group Makes Big Ad Buy in Pennsylvania; Obama Campaign Follows | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/at-an-overcrowded-school-in-park-slope-no-one-wants-to-leave.html | At an Overcrowded School in Park Slope, No One Wants to Leave | False | By Elizabeth A. Harris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/first-mention-monoclonal-antibodies-in-the-new-york-times.html | Monoclonal Antibodies, 1979 | False | By Nicholas Bakalar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-11-03 | https://bucks.blogs.nytimes.com/2012/10/29/six-tips-for-setting-your-financial-goals/ | Six Tips for Setting Your Financial Goals | False | By Carl Richards | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/scientists-move-closer-to-a-long-lasting-flu-vaccine.html | Scientists Move Closer to a Lasting Flu Vaccine | False | By Carl Zimmer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/a-weak-spot-in-hivs-armor-raises-hope-for-a-vaccine.html | A Weak Spot in H.I.V.â€šÃ„Ã´s Armor Raises Hope for a Vaccine | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/he-won-the-election-i-knew-it-all-along.html | That Guy Won? Why We Knew It All Along | False | By Benedict Carey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/booming/running-for-the-music-on-my-play.list.html | The Music Says, â€šÃ„Ã´Run, Girl.â€šÃ„Ã´ | False | By Jan Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/why-does-some-hair-frizz-when-its-humid.html | Fated to Frizz | False | By C. Claiborne Ray | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/green-day-cancels-tour-dates/ | Green Day Cancels Tour Dates | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/lucy-species-could-climb-trees-researchers-say.html | Lucyâ€šÃ„Ã´s Kind Had Joints Fit for Climbing Trees | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-eastern-conference-preview.html | Eastern Conference Preview | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/the-technique-behind-an-archer-fishs-powerful-attack.html | The Trick to the Archer Fishâ€šÃ„Ã´s Powerful Attack | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/brunt-of-business-impact-yet-to-come.html | Awaiting the Stormâ€šÃ„Ã´s Price Tag | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-players-to-watch-in-the-eastern-conference.html | Players to Watch in the East | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://mediadecoder.blogs.nytimes.com/2012/10/29/anderson-cooper-talk-show-wont-return-for-a-third-season/ | Anderson Cooper Talk Show Wonâ€šÃ„Ã´t Return for a Third Season | False | By Bill Carter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/contract-agreement-for-cleveland-orchestra/ | Contract Agreement for Cleveland Orchestra | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://bits.blogs.nytimes.com/2012/10/29/like-apple-google-googles-android-devices-now-come-in-three-sizes/ | Like Apple, Google Now Has Devices That Come in Three Sizes | False | By Brian X. Chen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-western-conference-preview.html | Western Conference Preview | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/carrots-gain-bigger-roles-at-some-restaurants.html | Carrots Enjoy a Spike in Popularity | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-players-to-watch-in-the-western-conference.html | Players to Watch in the West | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/29/america-ferrera-to-star-in-new-play-for-womens-project-theater/ | America Ferrera to Star in New Play for Womenâ€šÃ„Ã´s Project Theater | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-plenty-of-teams-capable-of-challenging-the-heat-and-lakers.html | Competitive, but Not Supermen | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/u-s-markets-to-be-closed-on-tuesday/ | Storm Forces Markets to Remain Closed | False | By Michael J. de la Merced | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/poetry-in-the-tigers-world-series-loss-nonsense.html | For Fans, No Words Can Soothe Sting of Tigersâ€šÃ„Ã´ Defeat | False | By Bill Morris | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/books/ross-kings-deconstructs-leonardo-and-the-last-supper.html | Revisiting a Famous Meal, Soup to Nuts | False | By Michiko Kakutani | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/really-celiac-disease-is-influenced-by-season-of-birth/ | Really? Celiac Disease Is Influenced by Season of Birth | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/science-and-budgets-1-letter.html | Science and Budgets (1 Letter) | False | | | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/supersize-sodas-1-letter.html | Supersize Sodas (1 Letter) | False | | | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/birth-of-the-blues-2-letters.html | Birth of the Blues (2 Letters) | False | | | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/now-hear-this-1-letter.html | Now Hear This ( 1 Letter) | False | | | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/attacks-continue-during-failed-holiday-truce-in-syria.html | In Syria, Failed Truce and No Lull in Violence | False | By Neil MacFarquhar | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/beetles-affinity-for-dung-may-keep-them-cool.html | Beetlesâ€šÃ„Ã´ Affinity for Dung May Keep Them Cool | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/gates-foundation-backs-hospital-transportation-for-expectant-mothers.html | Ghana: A Grant Meant to Curb Infant Mortality Focuses on Getting Mothers to the Hospital | False | By Donald G. McNeil Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/behind-estimated-30-trillion-drain-a-lot-of-hypothetical-assumptions/ | Behind an Estimated $30 Trillion Drain on Banks, a Lot of Hypotheticals | False | By Peter Eavis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/at-e-by-jose-andres-theyre-eating-out-of-the-palm-of-his-hand.html | Theyâ€šÃ„Ã´re Eating Out of the Palm of His Hand | False | By Adam Nagourney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/global/italy-and-spain-keeping-eeb-offer-on-the-shelf.html | Italy and Spain Defer Use of Bond Plan | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/no-decision-on-timing-of-jobs-report.html | Fridayâ€šÃ„Ã´s Data on Joblessness, Eagerly Awaited by Campaigns, Could Be Delayed by Storm | False | By Annie Lowrey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/29/khaled-hosseini-plans-new-novel-next-may/ | Khaled Hosseini Plans New Novel Next May | False | By Leslie Kaufman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/peter-g-neumann-and-the-hacking-culture-of-the-50s.html | When Hacking Was in Its Infancy | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/rethinking-the-computer-at-80.html | Killing the Computer to Save It | False | By John Markoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/its-time-to-take-the-falcons-seriously-nfl-fast-forward.html | No Longer Under the Radar | False | By Judy Battista | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/taylor-swift-to-co-host-the-grammy-nominations-show/ | Taylor Swift to Co-Host the Grammy Nominations Show | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/millions-vote-early-changing-the-rhythm-of-the-campaigns.html | Early Voters, and a Hurricane, Change the Rhythm of the Campaign | False | By Michael Cooper and Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/for-north-dakota-paleontologist-it-started-with-a-turtle.html | For Dakota Paleontologist, It All Started With a Turtle | False | By Sean B. Carroll | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/chrysler-profit-rises-80-percent.html | Aided by Growing Sales, Chrysler Profit Increases 80% | False | By Bill Vlasic | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/international-observers-denounce-ukrainian-election.html | Observers Denounce Ukrainian Election, Citing Abuses by Rulers | False | By David M. Herszenhorn | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://marathon.blogs.nytimes.com/2012/10/29/runners-adjust-but-marathon-stays-on-course/ | Storm Puts Up Obstacles on Road to Marathon | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/low-turnout-for-sicily-elections.html | Low Voter Turnout in Sicily Suggests Anger at Politicians | False | By Elisabetta Povoledo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/american-symphony-orchestra-at-50-at-carnegie-hall.html | Program and Ticket Price Recall an Ensembleâ€šÃ„Â´s Start | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/nurses-addicted-to-helping-people/ | Nurses, Addicted to Helping People | False | By Abigail Zuger, M.d. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/more-business-travelers-stay-with-friends-instead-of-in-hotels.html | Trading Hotel Rooms for the Guest Room | False | By Michael T. Luongo | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/a-smoke-free-workplace-means-fewer-heart-attacks/ | Smoke-Free Workplace Leads to Fewer Heart Attacks | False | By Anahad O'Connor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/training-the-dirty-harry-stare-on-an-unruly-flight-mate.html | Training the Dirty Harry Stare on an Unruly Flight Mate | False | By Oliver Kroll | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/television/big-sky-big-money-on-pbs-frontline.html | On Electoral Map, the Green Is Obscured | False | By Neil Genzlinger | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/theater/reviews/aliceeguaceanon-by-kara-lee-corthron-at-irondale-center.html | A Playwrightâ€šÃ„Â´s Wonderland, Inspired by Alice | False | By Jason Zinoman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/crane-accident-at-one57-in-midtown.html | Crane Is Dangling Off Luxury High-Rise | False | By Marc Santora | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/greece-moves-quickly-to-put-editor-on-trial.html | Greece Moves Quickly to Put Editor on Trial | False | By Rachel Donadio | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/new-albums-from-neil-young-toby-keith-and-david-virelles.html | Heâ€šÃ„Â´s Still Searching His Heart | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/trapped-at-home-by-hurricane-sandy-energetic-children-and-anxious-parents.html | Cooped Up at Home, Energetic Children and Their Anxious Parents | False | By Sam Dolnick | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/technology/microsoft-renews-relevance-with-machine-learning-technology.html | Microsoft Seeks an Edge in Analyzing Big Data | False | By Quentin Hardy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/in-colorado-mike-coffman-and-joe-miklosi-vie-for-congress.html | Colorado Race Turns Fierce After Republicanâ€šÃ„Â´s Anti-Obama Remark | False | By Carl Hulse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://bits.blogs.nytimes.com/2012/10/29/apples-mobile-software-and-retail-chiefs-to-depart/ | In Shake-Up, Appleâ€šÃ„Â´s Mobile Software and Retail Chiefs to Depart | False | By Nick Wingfield and Nick Bilton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/lean-airlines-in-poor-shape-to-handle-passenger-backlog.html | Lean Airlines in Poor Shape to Handle Passenger Backlog | False | By Joe Sharkey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/media/calendar-says-october-retailers-say-its-christmas.html | Calendar Says October, Retailers Say Itâ€šÃ„Â´s Christmas | False | By Stuart Elliott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/mary-chapin-carpenter-at-alice-tully-hall.html | Chasing Heartache and Grief With Song | False | By Stephen Holden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/supreme-court-to-hear-cases-of-drug-sniffing-dogs.html | Question for Justices: Do Aldo and Frankyâ€šÃ„Â´s Noses Always Know? | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/movies/in-turkey-ottoman-nostalgia-returns.html | As if the Ottoman Period Never Ended | False | By Dan Bilefsky | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/dance/benjamin-millepied-and-la-dance-project-at-montclair-state.html | A Stylistic Chameleon Stays in Camouflage | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/american-composers-orchestra-at-carnegie-hall.html | Ambitious, With Ives Anchoring | False | By Corinna da Fonseca-Wollheim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/atlanta-symphony-orchestra-and-chorus.html | ATLANTA SYMPHONY ORCHESTRA AND CHORUS | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/supreme-court-hears-copyright-case-on-imported-textbooks.html | Justices Weigh Case on Imported Textbooks | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/marlis-petersen.html | Music In Review | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/alberto-salazar-agrees-to-coach-teen-running-prodigy-mary-cain.html | Up-and-Coming Runner Catches Eye of a Coaching Great | False | By Ken Belson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/asia/china-military-shakeup-continues.html | China: Military Shake-Up Continues | False | By Jane Perlez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/israel-arrests-for-rebuilding-hamas.html | Israel: Arrests for Rebuilding Hamas | False | By Isabel Kershner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/pounded-by-the-storm.html | Pounded by the Storm | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/at-election-time-a-plea-to-remember-the-hungry.html | At Election Time, a Plea to Remember the Hungry | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/major-retailers-planning-for-after-hurricane-sales.html | Home Retailers Prepare for After the Deluge | False | By Stephanie Clifford | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/protests-in-guatemala.html | Protests in Guatemala | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/cities-unserved-by-airlines.html | Cities Unserved by Airlines | False | | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/a-week-before-the-day-of-decision.html | A Week Before the Day of Decision | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/an-oyster-in-the-storm.html | An Oyster in the Storm | False | By Paul Greenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/poll-watch-track-the-polls-in-the-races-final-days-4/ | Poll Watch: Track the Polls In the Raceâ€™s Final Days | False | By The New York Times | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/first-outing-for-spacex-pleases-nasa.html | First Outing for SpaceX | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/called-third-strike-is-rare-way-to-end-world-series.html | Called Third Strike Is a Rare Way to End World Series | False | By Benjamin Hoffman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/a-dance-is-a-dance.html | â€˜Â²A Dance Is a Danceâ€˜Â³ | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/greece-arrests-the-messenger.html | Greece Arrests the Messenger | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/a-big-storm-requires-big-government.html | A Big Storm Requires Big Government | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/a-minimum-10-billion-in-damages-is-estimated.html | Insurers Estimate $10 Billion in Damages | False | By Mary Williams Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/in-turkey-protests-reveal-break-from-the-past.html | In Turkey, a Break From the Past Plays Out in the Streets | False | By Tim Arango | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/bruni-sandy-the-soothsayer.html | Sandy the Soothsayer | False | By Frank Bruni | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/trainer-bob-baffert-has-a-home-track-edge-at-santa-anita-park.html | Baffert, at Santa Anita, Has a Home-Track Edge | False | By Tom Pedulla | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/africa/moroccan-villages-war-on-prostitution-draws-critics.html | Villagers in Morocco Drive Out Prostitutes | False | By Suzanne Daley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/brooks-the-upside-of-opportunism.html | The Upside of Opportunism | False | By David Brooks | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/jets-to-use-bye-week-to-hit-reset.html | Jets Plan to Use Bye Week to Hit Reset on Their Season | False | By Ben Shpigel | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/unmasking-clues-to-angela-merkels-methods.html | Behind the Inscrutable Mien, Clues to Merkelâ€™s Methods | False | By Alison Smale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/hockey/if-canceled-nhl-will-not-reschedule-winter-classic.html | If Canceled, N.H.L. Will Not Reschedule Winter Classic | False | By Jeff Z. Klein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/no-specific-warnings-in-benghazi-attack.html | Libya Warnings Were Plentiful, but Unspecific | False | By Michael R. Gordon, Eric Schmitt and Michael S. Schmidt | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/a-dubious-case-found-lawyers-eager-to-make-some-money/ | A Dubious Case Found Lawyers Eager to Make Some Money | False | By Andrew Ross Sorkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/taxis-are-among-only-transit-options-during-storm.html | Taxis, but Not as Many as Usual, Are Among Only Options | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/americas/yet-another-blow-to-haiti-from-hurricane-sandy.html | Yet Another Blow to Haiti From a Natural Disaster | False | By Elisabeth Malkin | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/giants-posey-is-the-champions-champion.html | Buster Posey, the Championsâ€™ Champion | False | By Tyler Kepner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/day-lewis-gives-parents-papers-to-oxford/ | Day-Lewis Gives Parentsâ€™ Papers to Oxford | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/corn-mazes-help-farmers-make-ends-meet.html | Farmers Find Path Out of Hardship in Corn Mazes | False | By Kim Severson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/education/northeastern-university-plans-seattle-campus.html | In Seattle, Virtual University Will Have a Physical Campus, Too | False | By Kirk Johnson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/polls-close-to-what-they-were-months-ago.html | Seems Awfully Smooth for a Wild Ride | False | By Nate Silver | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/the-giants-plan-to-pay-homage-to-their-new-york-roots.html | Now Enjoying Continual Success, the Giants Will Honor Their Roots | False | By David Waldstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/bloomberg-cuomo-and-christie-show-different-styles-in-storm-response.html | Three Leaders, All Comfortable, Put Three Different Faces on Storm Response | False | By Michael M. Grynbaum | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/with-no-one-looking-mental-illness-in-athletes-can-stay-hidden.html | With No One Looking, a Hurt Stays Hidden | False | By William C. Rhoden | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/giants-appreciate-their-resiliency-if-not-their-efficiency.html | Giants Appreciate Their Resiliency, if Not Their Efficiency | False | By Tom Spousta | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/central-park-gets-more-while-new-yorks-poorer-parks-just-get-by.html | Central Park Gets More, While the Cityâ€™s Poorer Parks, Well, They Just Get By | False | By Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/judge-in-trayvon-martin-case-denies-request-for-silence.html | Judge in Trayvon Martin Case Denies Request for Silence | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/nocera-the-times-gets-a-new-ceo.html | The Right Man for the Job? | False | By Joe Nocera | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/storm-overwhelms-atlantic-city.html | Empty of Gamblers and Full of Water, Atlantic City Reels | False | By Thomas Kaplan and N. R. Kleinfield | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/sandy-expected-to-be-less-powerful-and-less-drenching-as-it-moves-inland.html | Storm Is Expected to Be Less Powerful, and Less Drenching, as It Moves Inland | False | By John Schwartz and Nina Bernstein | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/gop-turns-fire-on-obama-pillar-auto-bailout.html | G.O.P. Turns Fire on Obama Pillar, the Auto Bailout | False | By Jim Rutenberg and Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/new-york-ends-sibling-preference-for-gifted-program-admissions.html | City Ends Sibling-Preference Rule in Gifted Admissions | False | By Al Baker | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/hurricane-sandy-a-chance-at-redemption-for-fema.html | Hurricane Sandy a Chance at Redemption for FEMA | False | By Michael S. Schmidt and Eric Lipton | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/long-island-envisions-life-after-the-islanders.html | Long Island Envisions Life After the Islanders | False | By Michael Schwirtz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/supreme-court-hears-challenge-to-wiretaps-law.html | Challenge to Wiretaps Is Heard by Justices | False | By Adam Liptak | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/carl-demaio-gay-republican-runs-for-san-diego-mayor.html | In San Diego, Gay Republican Finds He Can’t Count on Gay and Lesbian Vote | False | By Ian Lovett | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/senator-scott-brown-pulls-out-of-debate/ | Senator Scott Brown Pulls Out of Debate | False | By Katharine Q. Seelye | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/thievery-acid-and-jelly-used-in-lawn-sign-battle.html | In Political Sign Battle, Thievery, Acid and Jelly | False | By Lizette Alvarez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/pageoneplus/corrections-october-30-2012.html | Corrections: October 30, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/pageoneplus/quotation-of-the-day-for-tuesday-oct-30.html | Quotation of the Day for Tuesday, Oct. 30 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/television/whats-on-tuesday.html | What’s On Tuesday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/30/deutsche-bank-records-975-million-profit-in-third-quarter/ | Deutsche Bank Posts $975 Million Profit in Third Quarter | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/ubs-to-cut-10000-jobs-in-major-overhaul/ | UBS to Cut 10,000 Jobs in Major Overhaul | False | By Mark Scott | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/still-waiting-for-the-narrator-in-chief.html | Still Waiting for the Narrator in Chief | False | By Matt Bai | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/hurricane-sandy-barrels-region-leaving-battered-path.html | After the Devastation, a Daunting Recovery | False | By James Barron | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/30/qa-moving-pictures-on-the-web/ | Q&A: Moving Pictures on the Web | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/31iht-lon31.html | Regime Change Amid the Salvos | False | By Matt Wolf | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/bank-of-japan-announces-fresh-economic-stimulus.html | Bank of Japan Announces Fresh Economic Stimulus | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/bp-returns-to-profitability-and-raises-dividend.html | BP Returns to Profitability and Plans to Raise Its Dividend | False | By Stanley Reed | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/books/360-sound-celebrates-columbia-records-125th-anniversary.html | From One Mine, the Gold of Pop History | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/data-show-weakening-in-euro-zone-economy.html | Data Show Weakening in Euro Zone Economy | False | By David Jolly and Melissa Eddy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/ford-sees-little-change-in-net-income.html | Weakness in Europe Undercuts Ford’s Profit | False | By Bill Vlasic | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/30/wild-cards/ | Wild Cards | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/30/insect-robots-just-in-time-for-halloween/ | Spiders and Scarabs, at Your Command | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/obama-should-stay-away-from-cambodia.html | Obama Should Stay Away From Cambodia | False | By Sam Rainsy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/storm-pushes-presidential-race-from-spotlight.html | Storm Pushes Aside Presidential Politics, Mostly | False | By Michael Barbaro and Michael D. Shear | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/nbc-isnt-moving-ahead-with-office-spin-off-the-farm/ | NBC Is Not Moving Ahead With ‘Office’ Spinoff ‘The Farm’ | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/soccer/31iht-soccer31.html | Media Make a Meal of Accusations Against English Referee | False | By Rob Hughes | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/afghan-election-date-is-set-for-2014.html | Afghans Say Presidential Election Date Is Set for April 2014 | False | By Matthew Rosenberg | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/in-speech-organized-by-beijing-ex-diplomat-calls-islands-dispute-with-japan-a-time-bomb.html | Ex-Envoy Says U.S. Stirs China-Japan Tensions | False | By Jane Perlez and Keith Bradsher | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/neil-patrick-harris-conjures-up-magic-show-for-geffen-playhouse/ | Neil Patrick Harris Conjures Up Magic Show for Geffen Playhouse | False | By Dave Itzkoff | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/invitation-to-a-dialogue-afghan-pakistan-woes.html | Invitation to a Dialogue: Afghan-Pakistan Woes | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/hungary-seeks-to-protect-landownership.html | Hungary Seeks to Protect Landownership | False | By Palko Karasz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/bulgarian-company-homes-in-on-technological-niche.html | Bulgarian Company Homes In on Technological Niche | False | By Boryana Dzhambazova | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/31iht-rsmart-education31.html | Saying No to Education Cuts | False | By Judy Dempsey | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/flavorful-pears-that-look-good-in-glass.html | A Gift So Tasty, You Might Keep It | False | By Cathy Barrow | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/risotto-takes-on-a-different-shade.html | A Different Shade of Risotto | False | By Mark Bittman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/storm-related-cultural-cancellations-continue/ | Storm-Related Cultural Cancellations Continue | False | By Daniel J. Wakin | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://bits.blogs.nytimes.com/2012/10/30/hurricane-sandy-sweeps-gawker-and-other-news-sites-offline/ | Hurricane Sandy Knocks Out Gawker and Other News Sites | False | By Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/an-icy-beer-made-with-freezing-during-aging.html | Icy Beer Before Itâ€šÃ„Â´s Put on Ice | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/30/new-kids-on-the-bloc/ | New Kids On the Bloc | False | By Jim Lewis | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/from-a-queen-of-biscotti-a-newer-denser-version.html | Biscotti With a Changed Personality | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/pasta-making-on-view-at-italian-companys-chelsea-market-site.html | Old-World Pastaâ€šÃ„Â´s New Place | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/storm-continues-on-a-path-of-destruction.html | A Far-Reaching System Leaves 8 Million Without Power | False | By John Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/popular-apples-in-a-smaller-size.html | Granny Smithâ€šÃ„Â´s Little Sibling | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/vietnam-sentences-2-musicians-to-prison-terms-on-propaganda-charges/ | Vietnam Sentences 2 Musicians to Prison Terms on Propaganda Charges | False | By James C. McKinley Jr. | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/new-york-marathon-officials-determining-storms-effect-on-race.html | New York Marathon Officials Determining How to Proceed | False | By Ken Belson and Mary Pilon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/guide-to-accommodations-for-college-students-with-disabilities.html | ABCâ€šÃ„Â´s of Accommodations | False | By Roger H. Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/a-wheelchair-tour-of-morningside-college-in-sioux-city-iowa.html | Campus as Obstacle Course | False | By Roger H. Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/after-hurricane-sandy-stock-exchanges-prepare-to-open/ | After Hurricane Sandy, Stock Exchanges Prepare to Open | False | By Susanne Craig and Ben Protess | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/basketball/nba-nets-opener-against-knicks-in-doubt.html | Netsâ€šÃ„Â´ Opener Against Knicks on Thursday Will Be Played | False | By Howard Beck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/bahrain-bans-all-protests-in-new-crackdown.html | Citing Violence, Bahrain Bans All Protests in New Crackdown | False | By Kareem Fahim | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/rum-returns-to-new-england.html | Back in the Mix: New England Rum | False | By Clay Risen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://fifthdown.blogs.nytimes.com/2012/10/30/fates-of-three-key-jets-are-intertwined/ | Fates of Three Key Jets Are Intertwined | False | By Chase Stuart | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/30/mother-and-son-richard-russo-talks-about-elsewhere/ | Mother and Son: Richard Russo Talks About â€šÃ„Â·Elsewhereâ€šÃ„Â´ | False | By John Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/polish-newspaper-report-on-2010-crash-that-killed-lech-kaczynski-causes-furor.html | Polish Newspaper Report on 2010 Crash Causes Furor | False | By Ellen Barry and Hanna Kozlowska | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/wolfgang-puck-the-original-celebrity-chef-is-still-keeping-busy.html | The Once and Future Spago | False | By Adam Nagourney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/ban-on-lasix-at-breeders-cup-keeps-some-horsemen-away.html | Critics Boycott Breedersâ€šÃ„Â´ Cup After Drug Ban | False | By Joe Drape | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://intransit.blogs.nytimes.com/2012/10/30/a-shortcut-for-hailing-taxis-in-european-cities/ | A Shortcut for Hailing Taxis in European Cities | False | By Jacy Meyer | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://marathon.blogs.nytimes.com/2012/10/30/marathon-survival-strategies/ | Marathon Survival Strategies | False | By Sarah Barker | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/fiat-turns-to-high-end-production.html | Fiat Keeps Italian Factories Open, Turning Focus to High-End Models | False | By Jack Ewing | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/wrangling-over-europes-budget-gets-under-way.html | Wrangling Over Europeâ€šÃ„Â´s Budget Gets Under Way | False | By James Kanter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/television/ny1-becomes-an-anchor-at-height-of-hurricane-sandy.html | NY1 Becomes a Prime-Time Anchor in the Tumult of the Storm | False | By Jon Caramanica | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/technology/european-newspapers-seeking-a-piece-of-google-ad-revenue.html | A Clash Across Europe Over the Value of a Click | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/norwegian-airline-to-move-entertainment-system-to-wi-fi.html | Norwegian Airline to Move Entertainment System to Wi-Fi | False | By Eric Pfanner | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/in-la-art-film-fashion.html | In L.A., Art + Film + Fashion | False | By Peter Haldeman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/the-risks-of-tapping-a-retirement-fund-for-an-alternative-use/ | The Risks of Tapping Your Retirement Fund for an Alternative Use | False | By Steven Davidoff Solomon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/settlement-talks-continue-in-court-battle-over-spider-man-musical/ | Settlement Talks Continue in Court Battle Over â€šÃ„Â·Spider-Manâ€šÃ„Â´ Musical | False | By Patrick Healy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://mediadecoder.blogs.nytimes.com/2012/10/30/disney-buying-lucas-films-for-4-billion/ | Disney Buying Lucasfilm for $4 Billion | False | By Michael Cieply | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/harrison-nj-pins-its-hopes-on-housing-commuters.html | Just Outside the City, and Building Bedrooms | False | By Ronda Kaysen | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/movies/gregory-crewdson-brief-encounters-from-ben-shapiro.html | Captured by a Camera, a Poetry of Lost and Missed Connections | False | By Jeannette Catsoulis | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/the-30-minute-interview-pamela-liebman.html | Pamela Liebman | False | By Vivian Marino | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://frugaltraveler.blogs.nytimes.com/2012/10/30/a-41-mile-4-day-best-brazil-beach-quest/ | A 41-Mile, 4-Day, Best-Brazil-Beach-Quest | False | By SETH KUGEL | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/endowment-fund-run-by-mark-yusko-limits-withdrawals.html | After Weak Returns, the Endowment Fund Limits Withdrawals | False | By Julie Creswell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/restaurant-review-talde-in-park-slope.html | Making First Impressions Last | False | By Pete Wells | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/books/the-fractalist-benoit-b-mandelbrots-math-memoir.html | Wandering Visionary in Mathâ€šÃ„Â´s Far Realms | False | By Dwight Garner | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-11-03 | https://www.nytimes.com/2012/10/31/business/arnold-greenberg-a-founder-of-snapple-dies-at-80.html | Arnold Greenberg, a Founder of Snapple, Dies at 80 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/pit-smoked-barbecue-in-brooklyn-a-restaurant-with-open-faced-sandwiches-and-more-openings.html | Off the Menu | False | By Florence Fabricant | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/theater/reviews/the-medium-with-jeffey-t-roberson.html | A Con Artist Loses Her Cool When Icy Hands Grip Her Throat | False | By David Rooney | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://thecaucus.blogs.nytimes.com/2012/10/30/another-republican-group-buys-pennsylvania-air-time/ | Another Republican Group Buys Pennsylvania Air Time | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/hurricane-sandys-lethal-power-in-many-ways.html | In Storm Deaths, Mystery, Fate and Bad Timing | False | By N. R. Kleinfeld and Michael Powell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/cameron-carpenter-at-alice-tully-hall.html | Itâ€™s Bach, Without the Usual Stereotypes | False | By Zachary Woolfe | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/dance/dancing-around-the-bride-at-philadelphia-museum-of-art.html | Serendipitous Matchmaking of Art and Movement | False | By Brian Seibert | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/dance/the-river-project-by-the-memphis-ballet.html | Sometimes a Great Tribute Has Nothing to Do With the Subject | False | By Alastair Macaulay | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/reconsidering-stravinsky-and-the-rite-of-spring.html | Stravinsky and â€šÃ²Rite,â€šÃ¹ Rigorously Rethought | False | By James R. Oestreich | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/media/returning-to-industrys-roots-with-lessons-in-branding.html | Returning to Industryâ€™s Roots With Lessons in Branding | False | By Tanzina Vega | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/as-hurricane-sandy-batters-the-east.html | As Hurricane Sandy Batters the East | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/influencing-teenagers-advice-from-a-pediatrician.html | Influencing Teenagers: Advice From a Pediatrician | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/rackspace-revitalizes-a-defunct-mall-into-an-unorthodox-tech-campus.html | Revitalizing a Dead Mall (Donâ€™t Expect Shoppers) | False | By Kate Murphy | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/ncaa-changes-approach-to-penalty-enforcement.html | N.C.A.A. Overhauls Its Enforcement Rules | False | By Steve Eder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/money-flows-into-queens-to-bolster-eric-ulrich.html | Money Flows Into Queens to Cultivate a G.O.P. Star | False | By Sarah Maslin Nir | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/americas/struggle-of-axolotls-mexicos-mythical-salamander.html | Mythic Salamander Faces Crucial Test: Survival in the Wild | False | By Sofia Castello Y Tickell | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/taliban-hits-region-seen-as-safest-for-afghans.html | Taliban Hit Region Seen as â€šÃ²Safestâ€šÃ¹ for Afghans | False | By Graham Bowley | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/soccer/tom-sermanni-is-named-coach-of-us-womens-soccer-team.html | U.S. Women Hire New Coach | False | By Jerâ€šÃ©© Longman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/choose-your-capitalism.html | At the Polls, Choose Your Capitalism | False | By Eduardo Porter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/as-sales-fall-allergan-seeks-a-buyer-for-lap-band.html | As Sales Fall, Allergan Seeks a Buyer for Lap-Band | False | By Andrew Pollack | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/dave-may-dies-at-68-player-in-hank-aaron-trade.html | Dave May Dies at 68; Player Included in Aaron Trade | False | By Bruce Weber | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/10/31/arts/music/danny-sims-producer-of-bob-marley-dies-at-75.html | Danny Sims, Producer Who Signed Bob Marley, Dies at 75 | False | By Rob Kenner | 2013-05-14 | TX 7-746-590 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/oklahoma-prepares-for-open-carry-gun-law.html | Oklahomans Prepare for New Law That Will Make Guns a Common Sight | False | By Manny Fernandez | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/a-sensible-limit-to-the-mortgage-interest-deduction.html | Illogical Housing Aid | False | By Yonah Freemark and Lawrence J. Vale | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/prepared-for-hurricane-sandy.html | Prepared for Sandy | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/in-an-unexpected-storm-a-horror-movie-made-real.html | Reckoning With Realities Never Envisioned by Cityâ€™s Founders | False | By Jim Dwyer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/tunisias-challenges.html | Tunisiaâ€™s Challenges | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/for-flood-victims-another-blow-is-possible.html | For Flood Victims, Another Blow Is Possible | False | By Edward Wyatt and Mary Williams Walsh | 2013-01-22 | TX 7-913-128 | |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/terry-callier-singer-and-songwriter-dies-at-67.html | Terry Callier, Singer and Songwriter, Dies at 67 | False | By Ben Sisario | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/letitia-baldrige-etiquette-maven-dies-at-86.html | Letitia Baldrige, Etiquette Maven, Is Dead at 86 | False | By Anita Gates | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/after-hurricane-sandy-businesses-try-to-restore-service.html | After Storm, Businesses Try to Keep Moving | False | By Nelson D. Schwartz | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/obama-vows-aid-quickly-as-storm-takes-on-political-weight.html | Obama Promises Speedy Aid as Storm Takes On Added Political Weight | False | By Mark Landler | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/subways-may-be-shut-for-several-days-after-hurricane-sandy.html | Flooded Tunnels May Keep Cityâ€™s Subway Network Closed for Several Days | False | By Matt Flegenheimer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/2-american-automakers-rebut-claims-by-romney.html | 2 American Automakers Rebut Claims by Romney | False | By Jim Rutenberg and Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/technology/when-floodwaters-rise-web-sites-may-fall.html | When Floodwaters Rise, Web Sites May Fall | False | By Quentin Hardy and Jenna Wortham | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/israel-says-iran-has-postponed-nuclear-ambitions.html | Israeli Defense Chief Says Iran Postponed Nuclear Ambitions | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/soccer/acc-is-deep-enough-the-fill-womens-soccer-final-four-by-itself.html | A.C.C. Is Deep Enough to Fill Final Four Itself | False | By Viv Bernstein | 2013-01-22 | TX 7-913-128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/catalonias-immigrants-add-to-separatist-debate.html | Immigrants Have Helped Set Catalonia Apart in Spain | False | By Raphael Minder | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/basketball/stoudemire-to-miss-six-to-eight-weeks.html | Stoudemire to Miss Six to Eight Weeks | False | By Nate Taylor | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/outcry-in-japan-over-diversion-of-aid-funds.html | Outcry in Japan Over Diversion of Post-Disaster Aid Funds | False | By Hiroko Tabuchi | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/wind-driven-flames-burn-scores-of-homes-in-queens-enclave.html | Wind-Driven Flames Reduce Scores of Homes to Embers in Queens Enclave | False | By Sam Dolnick and Corey Kilgannon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/clinton-urges-bosnias-leaders-to-work-together.html | Clinton Urges Bosniaâ€šÃ„Â´s Leaders to Work Together | False | By Michael R. Gordon | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/syrian-air-force-commander-is-reported-killed.html | Syrian Air Force Commander Is Reported Killed | False | By Rick Gladstone | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/gay-marriage-supporters-hope-to-win-in-4-states.html | Supporters of Same-Sex Marriage See Room for Victories | False | By Erik Eckholm | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/friedman-minnesota-mirror.html | Minnesota Mirror | False | By Thomas L. Friedman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/dowd-the-i-of-the-storm.html | The â€šÃ„Ã²Iâ€šÃ„Â´ of the Storm | False | By Maureen Dowd | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/marriage-on-the-ballot-same-sex-on-the-ballot-in-4-states.html | Marriage on the Ballot | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/pageoneplus/corrections-october-31-2012.html | Corrections: October 31, 2012 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/personaltech/presenting-the-nook-hd-ipad-mini-and-windows-phone-8-review.html | This Year, Gift Ideas in Triplicate | False | By David Pogue | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/germany-suspect-in-casablanca-attacks-is-arrested.html | Germany: Suspect in Attacks in Casablanca Is Arrested | False | By Agence France-Presse | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/in-new-jersey-shock-lingers-as-residents-assess-damage.html | Shock Lingers in Battered New Jersey as Residents Assess Damage | False | By Kate Zernike | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/30/swifts-red-tops-a-million-sales-in-week-1/ | Swiftâ€šÃ„Â´s â€šÃ„Ã²Redâ€šÃ„Â´ Tops a Million Sales in Week 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/for-years-warnings-that-storm-damage-could-ravage-new-york.html | For Years, Warnings That It Could Happen Here | False | By David W. Chen and Mireya Navarro | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/mia-love-mayor-in-utah-seeks-path-to-congress.html | Utah Mayor Hopes Star Turn, and Romneyâ€šÃ„Â´s Star Power, Lift Her to the House | False | By Jennifer Steinhauer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/delayed-admissions-test-for-some-means-weeks-more-to-study.html | Storm Disrupts Admissions Test Weekend, Giving Some More Time to Study | False | By Ariel Kaminer | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/theater/reviews/bad-jews-by-joshua-harmon-at-black-box-theater.html | Tiny Space, Big Enough for Emotions | False | By Charles Isherwood | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/hurricane-sandy-brings-obstacles-before-election.html | Storm Brings Obstacles One Week Before Vote | False | By Michael Cooper | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/lydia-callis-sign-language-interpreter-gains-fans-during-hurricane-sandy-.html | During Storm Updates, Eyes on an Interpreter | False | By Jeremy W. Peters | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/pageoneplus/quotation-of-the-day-for-wednesday-oct-31.html | Quotation of the Day for Wednesday, Oct. 31 | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/ohio-working-class-may-be-key-to-obama-re-election.html | Ohio Working Class May Offer Key to Obamaâ€šÃ„Â´s Re-election | False | By Jeff Zeleny and Dalia Sussman | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-10-31 | https://thecaucus.blogs.nytimes.com/2012/10/31/poll-democratic-senate-candidates-lead-in-ohio-florida-and-virginia/ | Poll: Democratic Senate Candidates Lead in Ohio, Florida and Virginia | False | By Jeff Zeleny | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/barclays-reports-third-quarter-loss-on-credit-charges/ | Facing New Legal Worry, Barclays Reports a Loss | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/motorola-maxxes-out-this-time-in-hd/ | Motorola Maxxes Out, This Time in HD | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/qa-sticking-with-windows-7/ | Q&A: Sticking With Windows 7 | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/after-storms-destruction-halting-return-in-northeast.html | New York Region Faces Rescues, Looting and a Rising Death Toll | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/how-do-you-raise-a-prodigy.html | How Do You Raise a Prodigy? | False | By Andrew Solomon | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/energy-environment/01iht-green01.html | Volatility of Renewables Pushes Europe Back Toward Dependence on Coal | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/daniel-day-lewis-on-playing-abraham-lincoln.html | Abe Lincoln as Youâ€šÃ„Â´ve Never Heard Him | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/rugby/01iht-rugby01.html | Europe's Rugby Powers Make Progress on Dispute | False | By Emma Stoney | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/media/hurricane-sandy-sends-news-media-scrambling.html | Storm Sends News Media Scrambling | False | By Christine Haughney and Brian Stelter | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/tunisia-a-sad-year-later.html | Tunisia, a Sad Year Later | False | By Souhir Stephenson | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/01iht-letter01.html | Can China Be Described as 'Fascist'? | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/vain-glorious-fragrances-to-fall-for/ | Vain Glorious | Fragrances to Fall for | False | By Lily Nima | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/gm-earnings-like-its-rivals-are-hurt-by-europe.html | Like Other Automakers, G.M. Has Earnings Hurt by a Loss in Europe | False | By Bill Vlasic | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/soccer/01iht-soccer01.html | Manchester City Has Gone Global | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/two-candidates-one-foreign-policy.html | Two Candidates, One Foreign Policy | False | By Aaron David Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/01iht-rartindia01.html | India and Britain Deepen Their Artistic Links | False | By Gayatri Rangachari Shah | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/01iht-rartbarracks01.html | Singapore Nurtures Art With Bureaucratic Touch | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/passage-to-asia-opens-in-london.html | Passage to Asia Opens in London | False | By Ginanne Brownell | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/ancient-art-tells-chinas-modern-tale.html | Ancient Art Tells Chinaâ€šÃ‚Ã´s Modern Tale | False | By Nina Siegal | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/daily-stock-market-activity.html | N.Y.S.E. Reopens Smoothly, Reassuring Global Investors | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/after-bailout-giants-allowed-to-dominate-the-mortgage-business/ | After Bailout, Giants Dominate the Mortgage Business | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/amare-stoudemires-deal-with-knicks-is-worst-in-new-york-sports.html | Hard to Tell Whose Contract Is Worse | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/a-new-kind-of-tutoring-aims-to-make-students-smarter.html | The Brain Trainers | False | By Dan Hurley | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/bond-may-be-no-saint-but-hes-worthy-of-vatican-attention/ | Bond May Be No Saint, but Heâ€šÃ‚Ã´s Worthy of Vatican Attention | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-05 | https://bucks.blogs.nytimes.com/2012/10/31/gay-couples-may-want-to-file-a-protective-tax-refund-claim/ | Gay Couples May Want to File a Protective Tax Refund Claim | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/new-label-alert-alasdair/ | New Label Alert | Alasdair | False | By Nancy MacDonell | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/economy/labor-report-due-friday-on-schedule.html | Labor Dept. Report on Jobs to Appear Friday as Planned | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/design/barclays-center-arena-and-atlantic-yards-project-in-brooklyn.html | An Arena as Tough as Brooklyn, But Street Smart? | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/foundas-leaving-film-society-of-lincoln-center-to-write-for-village-voice/ | Foundas Leaving Film Society of Lincoln Center to Write For Village Voice | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/museum-of-contemporary-art-chicago-gets-major-gift-from-zell-family-foundation/ | Museum of Contemporary Art, Chicago Gets Major Gift from Zell Family Foundation | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/lost-phones-fire-a-flare-as-the-battery-dies/ | Lost Phones Flares as the Battery Dies | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/syrian-air-raids-increase-as-battle-for-strategic-areas-intensifies-rebels-say.html | As Fighting Rages, Clinton Seeks New Syrian Opposition | False | By Neil MacFarquhar and Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://intransit.blogs.nytimes.com/2012/10/31/a-bed-and-breakfast-deal-proves-popular-at-hotels/ | A Bed-and-Breakfast Deal Proves Popular at Hotels | False | By Monica Drake | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/fcc-details-cellphone-problems.html | F.C.C. Details Storm-Related Cellphone Problems | False | By Edward Wyatt and Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/jpmorgan-sues-boss-of-london-whale/ | JPMorgan Sues Boss of â€šÃ‚Ã´London Whaleâ€šÃ‚Ã´ in Trading Loss | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/apps-for-last-minute-hotel-rooms.html | Apps for Last-Minute Hotel Rooms | False | By Susan Stellin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/guards-at-breached-nuclear-site-in-tennessee-cheated-on-exam-report-says.html | Exam Said to Be Leaked to Guards at Nuclear Site | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/builders-seize-the-silver-lining.html | For Builders, the Storm Is Good for Business | False | By Catherine Rampell and Shaila Dewan | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/alabama-simmers-before-vote-on-its-constitutions-racist-language.html | Alabama Simmers Before Vote on Its Constitutionâ€šÃ‚Ã´s Racist Language | False | By Campbell Robertson | 2013-01-22 | TX 7-913-128 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/donna.html | Donna | False | By Ben Detrick | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/miami-heat-start-nba-season-where-they-left-off.html | Heat Celebrate Their Title, and Start Building on It | False | By Walter Villa | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/01iht-m01-sinai-migrants.html | Sinai Becomes Prison for African Migrants | False | By Sarah Lynch | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/nets-opener-against-knicks-in-brooklyn-is-postponed.html | Netsâ€šÃ‚Ã´ Opener Against the Knicks in Brooklyn Is Postponed | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/revolution-brings-hard-times-for-egypts-treasures.html | Revolution Brings Hard Times for Egypt's Treasures | False | By Farah Halime | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/music/dangling-crane-boom-keeps-carnegie-hall-off-limits.html | With Crane Overhead, Carnegie Is Off Limits | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/new-collections-for-guess-by-marciano-and-for-banana-republic-hit-stores.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/01iht-m01-jordan-women.html | Arab Women Turn to Crafts as a Source of Employment | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/weathermens-dress-codes-front-row.html | Batten Down and Unbutton | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/10/31/evan-ziporyn-leaving-bang-on-a-can-music-collective/ | Evan Ziporyn Leaving Bang on a Can Music Collective | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/10/31/brooklyn-academy-of-music-announces-winterspring-season/ | Brooklyn Academy of Music Announces Winter/Spring Season | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/clinton-urges-serbia-to-accept-kosovo-and-its-borders.html | Clinton Urges Serbia to Accept Kosovoâ€šÃ„Â´s Borders | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/travis-bass-impresario-of-the-night.html | Travis Bassâ€šÃ„Â´s Long Road to Club Land Impresario | False | By Ben Detrick | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-jersey-continues-to-cope-with-hurricane-sandy.html | New Jersey Reels From Stormâ€šÃ„Â´s Thrashing | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/island-havens-for-investment-citizenship.html | Island Havens for Investment Citizenship | False | By Dania Saadi | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/10/31/fuel-for-a-data-center-carrying-it-up-17-floors/ | Fuel for a Data Center, Carried Up 17 Floors | False | By Quentin Hardy | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/new-york-city-marathon-may-cancel-opening-ceremony-and-5k.html | Marathon Is Set to Go On, Stirring Debate | False | By Ken Belson and Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/theater/reviews/lonette-mckee-in-sowas-red-gravy-at-the-castillo.html | Otherworldly People With Earthy Tastes | False | By Anita Gates | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-06 | https://well.blogs.nytimes.com/2012/10/31/what-is-your-hurricane-comfort-food/ | What Is Your Hurricane Comfort Food? | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/glimmers-of-light-in-downtown-manhattan.html | Glimmers of Light Downtown | False | By Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/books/thornton-wilder-a-life-by-penelope-niven.html | A Life Captured With Luster Left Intact | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/skin-deep-solutions-come-one-tiny-tube-at-a-time.html | Seeking a Solution, One Tiny Tube at a Time | False | By Candice Rainey | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/marathon-photos-often-fail-to-capture-the-glory.html | In Shape, but Out of Focus | False | By Elizabeth Weil | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/seeing-the-light-2/ | Timely | Seeing the Light | False | By Alix Browne | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/for-frances-socialists-a-breakdown-in-fraternite.html | French Socialists, Under Fire, Display a Lack of Fraternitâ€šÃ„Â© | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/adults-catch-the-gymnastics-bug.html | Classes Take a Tumble, Happily | False | By Courtney Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/theater/reviews/mojo-by-theater-rites-at-new-victory-theater.html | Recalling Your Kindergarten Teacher and the Nonchalance of Adolescence | False | By Jason Zinoman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/iran-ayatollah-warns-subordinates-to-stop-bickering.html | Iran Supreme Leader Warns Subordinates to Stop Bickering | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/music/mariinsky-orchestra-plays-rite-of-spring-in-north-carolina.html | Spring Is Here, or at Least It Is in North Carolina | False | By James R. Oestreich | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/mies-julie-from-south-africa-at-st-anns-warehouse.html | Sex and the Weight of National History | False | By Steven McElroy | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/10/31/new-york-start-ups-become-officemate-in-sandy-aftermath/ | New York Start-Ups Become Officemates in Hurricane Sandy Aftermath | False | By Jenna Wortham | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/found-in-translation-a-star-is-born.html | Found in Translation: A Star Is Born | False | By Denny Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/design/hurricane-sandys-casualties-include-chelsea-art-galleries.html | Where Creations Faced Destruction | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/movies/a-late-quartet-and-quartet-films-built-on-classical-music.html | Two Films in Which Classical Music Is Much More Than a Score | False | By Michael Cieply | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://thecaucus.blogs.nytimes.com/2012/10/31/total-cost-of-election-could-be-6-billion/ | Total Cost of Election Could Be $6 Billion | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/sothebys-delays-auction/ | Sothebyâ€šÃ„Â´s Delays Auction | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/crosswords/bridge/bridge-lederer-memorial-trophy-in-london.html | Lederer Memorial Trophy in London | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/personaltech/facebook-and-twitter-neednt-flood-your-inbox.html | Relief Valves for Flooded Social Networks | False | By Matt Buchanan | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/personaltech/reviews-of-imdb-showtimes-and-fandango-apps-for-moviegoers.html | Movie Showtimes and Reviews, Never Out of Armâ€šÃ„Â´s Reach | False | By Kit Eaton | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/fda-increases-scrutiny-of-some-generic-drugs.html | An Increase in Scrutiny for Generics | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/qa-with-derek-mclane-set-designer-for-the-heiress.html | Designing a Home for a Wallflower | False | By Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/sales-at-dwellstudio-blu-dot-and-others.html | Sales at DwellStudio, Blu Dot and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/featuring-the-origins-of-us-leaders-in-the-book-houses-of-the-presidents.html | Back When They Were Doing Chores | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/sofacom-adds-creative-textiles-to-its-offerings.html | Online, and Newly Witty | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/a-brooklyn-service-devotes-itself-to-finishing-building-jobs.html | Finishing Touch for Hire | False | By Elaine Louie | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/a-show-and-sale-of-mae-fiestas-antique-textiles.html | Rare Rags and Patches from Exotic Places | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/the-value-of-open-kitchens.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/on-twitter-sifting-through-falsehoods-in-critical-times.html | On Twitter, Sifting Through Falsehoods in Critical Times | False | By Jenna Wortham | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/shopping-for-animal-themed-housewares-with-thomas-fernez.html | Animal-Themed Housewares | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/voices-in-the-storm-ruin-and-uplift.html | Voices in the Storm: Ruin and Uplift | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/greathomesanddestinations/a-san-francisco-home-is-groomed-to-perfection.html | House of Mirrors and Fog | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/urban-gardens-grow-everything-except-gardeners.html | Growing Everything but Gardeners | False | By Michael Tortorello | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/teenage-bedroom-as-battleground.html | Bedroom as Battleground | False | By Jan Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/obama-tours-storm-ravaged-new-jersey-with-gov-chris-christie.html | An Unlikely Political Pair, United by a Disaster | False | By Mark Landler and Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/football/back-at-practice-giants-shift-focus-from-storm-to-steelers.html | Giants Shift Focus From Storm to Steelers | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/smallbusiness/mistake-in-a-pay-per-click-campaign-leaves-a-business-puzzled.html | Mistake in a Pay-Per-Click Campaign Leaves a Business Puzzled | False | By Paul Downs | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/for-young-volunteers-realism-is-trumping-idealism-of-08.html | Idealism Harder to Find From Young Volunteers | False | By Jesse McKinley | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/germany-says-europe-will-pursue-talks-on-turkey.html | Turkey Given Reassurance by Germany on Talks | False | By Melissa Eddy and Chris Cottrell | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/in-china-silencing-a-voice-for-justice.html | Silencing a Voice for Justice | False | By Xiao Guozhen | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/yankees-rafael-soriano-to-seek-deal-elsewhere.html | Yankeesâ€šÃ„Ã´ Soriano to Seek Deal Elsewhere | False | By David Waldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/british-medical-journal-to-require-detailed-clinical-trial-data.html | Medical Journal to Require More Details on Drug Trials | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/market-rises-at-zaatari-camp-for-syrian-refugees.html | Market Rises, Perfume and All, as Refugees Face a Long Syria War | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/suicide-by-choice-not-so-fast.html | Suicide by Choice? Not So Fast | False | By Ben Mattlin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/romney-tones-down-campaign-rhetoric-as-vote-nears.html | In Dwindling Days of the Race, Romney Takes a Softer Tack | False | By Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/kabul-boxing-match-draws-cheering-throngs.html | In This Corner, a Much-Needed Distraction | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/nets-arrival-in-brooklyn-spawns-new-fan-the-knicks-to-nets-defector.html | Fans in Brooklyn Have New Shoulder to Cry On | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/after-hurricane-sandy-returning-to-the-air.html | Airlines Begin a Laborious Comeback | False | By Robbie Brown and Christopher Drew | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/wary-of-future-many-professionals-leave-china.html | Wary of Future, Professionals Leave China in Record Numbers | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/governors-rulings-mean-lower-deductibles-for-storm-tossed-homeowners.html | Governors Promote Lower Deductibles for Homeowners | False | By Mary Williams Walsh and Shaila Dewan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/ghouls-manage-to-haunt-despite-storm.html | Plenty of Ghouls and Witches Manage to Haunt on Schedule | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/san-francisco-painted-black-and-orange-to-honor-giants.html | City by the Bay Painted Black and Orange to Honor Giants | False | By Jason Turbow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/collins-guess-who-its-all-up-to.html | Guess Who Itâ€šÃ„Ã´s All Up To? | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/worrying-beyond-hurricane-sandy.html | Worrying Beyond Hurricane Sandy | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/russians-see-orthodox-church-and-state-come-closer.html | Russians See Church and State Come Closer | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/in-stunning-about-face-chris-christie-heaps-praise-on-obama.html | One Result of Hurricane: Bipartisanship Flows | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/media/marketers-ride-the-coattails-of-a-storm-not-all-successfully.html | Capitalizing on Disaster, Sometimes With Results That Match | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/a-year-after-mf-globals-collapse-brokerage-firms-feel-less-pressure-for-change/ | A Year After MF Globalâ€šÃ„Ã´s Collapse, Brokerage Firms Feel Less Pressure for Change | False | By Ben Protess | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/election-news/when-state-polls-differ-from-national-polls.html | When State Polls Differ From National Polls | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/kristof-will-climate-get-some-respect-now.html | Will Climate Get Some Respect Now? | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/after-heart-attack-baffert-plans-to-keep-working-hard-and-winning-big.html | After Heart Attack, Baffert Plans to Keep Winning Big | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/africa/libya-parliament-approves-new-premiers-cabinet.html | Libya Parliament Approves New Premierâ€šÃ„Ã´s Cabinet | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/mitt-romney-versus-the-automakers.html | Romney Versus the Automakers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/sniffing-dogs-and-the-fourth-amendment.html | Sniffing Dogs and the Fourth Amendment | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/apple-shake-up-could-mean-end-to-real-world-images-in-software.html | Apple Shake-Up Could Lead to Design Shift | False | By Nick Wingfield and Nick Bilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-yorkers-cling-to-hope-of-a-better-commute.html | Long Gas Lines, Clogged Roads and Slim Hope for a Better Day | False | By Matt Flegenheimer and John Leland | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/france-officers-to-face-trial-in-teen-deaths.html | France: Officers Expected to Face Trial in Teen Deaths That Spurred Riots | False | By Scott Sayare | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/limping-knicks-stand-by-their-plan.html | Limping Knicks Stand by Their Plan | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/door-knocking-army-tries-to-tip-virginia-senate-race.html | Trying to Tip Virginia Senate Race With Pinpoint Door-Knocking | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-york-city-schools-shut-for-the-week.html | Storm Closes City Schools for a Week | False | By Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/autoracing/john-cooper-fitch-glamorous-racer-with-a-flair-for-danger-dies-at-95.html | John Fitch, Glamorous Racer With a Flair for Danger, Dies at 95 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/bellevue-hospital-evacuates-patients-after-backup-power-fails.html | Bellevue Hospital Evacuates Patients After Backup Power Fails | False | By Nina Bernstein and Anemona Hartocollis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/atlantic-city-mayor-is-left-off-obama-and-christie-storm-tour.html | One Storm Still Hasnâ€™t Blown Over | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/pageoneplus/corrections-november-1-2012.html | Corrections: November 1, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/ncaafootball/at-alabama-ben-howell-never-walked-away-from-his-chance.html | Prizing the Tide, a Local Player Fulfills a Dream | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-03 | https://www.nytimes.com/2012/11/01/arts/lebbeus-woods-unconventional-architect-dies-at-72.html | Lebbeus Woods, Architect Who Bucked Convention, Dies at 72 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/gold-glove-listing-improves-but-still-has-a-major-absence.html | Gold Glove Listing Improves but Still Has a Major Absence | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://fifthdown.blogs.nytimes.com/2012/10/31/thursdays-matchup-chiefs-at-chargers/ | Thursdayâ€™s Matchup: Chiefs at Chargers | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/justices-hear-arguments-involving-drug-sniffing-dogs.html | Drug-Sniffing Dogs Have Their Day in Court as Justices Hear 2 Arguments | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://thecaucus.blogs.nytimes.com/2012/10/31/last-minute-help-from-wealthy-donors/ | Last-Minute Help From Wealthy Donors | False | By Jo Craven McGinty | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/science/earth/scientists-unsure-if-climate-change-is-to-blame-for-hurricane-sandy.html | Are Humans to Blame? Science Is Out | False | By Justin Gillis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/men/living/ex-gay-men-fight-back-against-view-that-homosexuality-cant-be-changed.html | â€˜Ex-Gayâ€™ Men Fight Back Against View That Homosexuality Canâ€™t Be Changed | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/republicans-in-position-to-increase-edge-in-governorships.html | As Focus Turns Local, G.O.P. Is Poised to Increase Edge in Governorships | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/ameridose-announces-recall-amid-questions-about-drugs-sterility.html | Amid Purity Questions, Drug Company Recalls Products | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/utah-suburb-faces-fight-over-becoming-a-city.html | A Utah Suburb Faces a Fight on Becoming Its Own City | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/pageoneplus/quotation-of-the-day-for-thursday-nov-1.html | Quotation of the Day for Thursday, Nov. 1 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/education/technology-is-changing-how-students-learn-teachers-say.html | Technology Changing How Students Learn, Teachers Say | False | By Matt Richtel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/encouraging-signs-in-chinese-manufacturing-data.html | Encouraging Signs in Chinese Manufacturing Data | False | By Bettina Wassener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/greathomesanddestinations/02iht-reverbier02.html | As Ski Season Comes to Alpine Resort, Luxury Buyers Line Up | False | By Laura Latham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/greathomesanddestinations/02iht-recity02.html | Finding a Home in the Heart of the City | False | By Nicola Venning | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/greathomesanddestinations/02iht-rerome02.html | Fit for a Pope: Palatial Living on a Roman Piazza | False | By Martin Daly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/greathomesanddestinations/a-17th-century-house-bathed-in-provencal-light.html | A 17th-Century House Bathed in Provenâ€šÃ¥Yal Light | False | By Liza Foreman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/chinese-artist-ai-weiwei-to-repay-donations.html | Chinese Artist, Ai Weiwei, to Repay Donations | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/fearing-legal-claims-bank-freezes-estate-of-jimmy-savile.html | Bank Freezes Estate Over Possible Claims of Damages | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/fear-of-frying.html | Fear of Frying | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/the-fan-who-finished-william-manchesters-churchill-biography.html | A Problem of Churchillian Proportions | False | By James Andrew Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/douglas-mcgrath-prepares-his-nixon-play-checkers.html | Mixed Feelings Lead a Writer to the Nixons | False | By Mark Feeney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/design/american-museums-tend-to-tiptoe-around-politics.html | Voting Against Ruffled Feathers | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/US-consulate-attack-in-benghazi-was-not-an-act-of-terror.html | Militant or Terrorist? | False | By Judah Grunstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/02iht-vonn02.html | Ski Officials to Discuss Lindsey Vonn's Request to Race Against Men | False | By Brian Pinelli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/hit-mexicos-cartels-with-legalization.html | Hit Mexicoâ€™s Cartels With Legalization | False | By Ioan Grillo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/roger-cohen-americas-gender-divide.html | Americaâ€™s Gender Divide | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/after-storm-hiatus-presidential-race-is-back-in-full-swing.html | After Storm Hiatus, Presidential Race Is Back in Full Swing | False | By Michael D. Shear and Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/lincoln-center-sets-american-songbook-schedule-for-2013/ | Lincoln Center Sets American Songbook Schedule for 2013 | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/dennis-lehane-by-the-book.html | Dennis Lehane: By the Book | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/finding-my-marathon-legs.html | Finding My Marathon Legs | False | By Rob Hoerburger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/chrysler-sales-jumped-in-october.html | Car Dealer Sales Failed to Keep Pace in October | False | By Bill Vlasic | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/amsterdam-mayor-says-cannabis-coffee-shops-will-remain-open.html | Amsterdam Shops Selling Marijuana to Stay Open | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/economy/retailers-report-an-upbeat-october.html | Month of Gains for Stores, Before a Stormâ€šÃ„Ã´s Toll | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/affirmative-action-a-complicated-issue-for-asian-americans.html | Asian-Americans in the Argument | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/economy/lingering-unemployment-poses-long-term-risk.html | Little Federal Help for the Long-Term Unemployed | False | By Annie Lowrey and Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/fords-chief-executive-to-remain-through-2014.html | Ford Names an Operating Officer Who Is Seen as a Possible New Chief | False | By Bill Vlasic | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/01/life-interrupted-hurricanes-and-cancer/ | Life, Interrupted: Hurricanes and Cancer | False | By Suleika Jaouad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://mediadecoder.blogs.nytimes.com/2012/11/01/sirius-xm-posts-profit-on-subscriber-growth/ | Steady Subscriber Growth Propels Profit at Sirius XM | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/another-multiplex-multitasker.html | Another Multiplex Multitasker | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/balancing-act/ | Balancing Act | False | By Julia Felsenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/theater/paula-wagner-turns-to-producing-on-broadway.html | Hollywood Player Joins the Club on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/rove-versus-bloomberg-it-just-seems-that-way-in-maine.html | Rove vs. Bloomberg? It Seems That Way in Maine Senate Race | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/syria.html | China Presents a Four-Point Proposal for Resolving the Civil War in Syria | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/flight-stars-denzel-washington-as-an-alcoholic-pilot.html | Life Takes Nose Dive, and Settles Into an Abyss | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/a-better-poll-question-to-predict-the-election.html | A Different Poll Question: Who Do You Think Will Win? | False | By David Leonhardt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/above-40th-street-the-powerless-go-to-recharge.html | Above 40th Street, the Powerless Go to Recharge | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/questions-raised-on-withdrawal-of-congressional-research-services-report-on-tax-rates.html | Nonpartisan Tax Report Withdrawn After G.O.P. Protest | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/ncaafootball/graham-b-spanier-former-penn-state-president-charged-in-sandusky-case.html | Former Penn State President Is Charged in Sandusky Case | False | By Steve Eder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://intransit.blogs.nytimes.com/2012/11/01/two-easier-ways-to-tote-a-cruise-guide-onboard/ | Two Easier Ways to Tote A Cruise Guide Onboard | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/energy-environment/earnings-at-oil-giants-helped-by-refining.html | Exxon and Shell Earnings, Hurt by Natural Gas, Are Helped by Refining | False | By Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/scheduling-changes-prompt-questions-about-vladimir-v-putins-health.html | Scheduling Changes Prompt Questions About Putinâ€šÃ„Ã´s Health | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/stratford-festival-drops-shakespeare-from-name/ | Stratford Festival Drops â€šÃ„Ã²Shakespeareâ€šÃ„Ã´ From Name | False | By Steven McElroy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/36-hours-in-macau.html | 36 Hours in Macau | False | By Jeanine Barone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/design/art-auction-season-includes-picasso-monet-and-rothko.html | This Little Rothko Went to Market | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/officials-defend-decision-to-run-new-york-city-marathon-in-storms-aftermath.html | Marathon Presses On Amid Backlash | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/dueling-biopics-in-words-for-the-fifth-beatle/ | Dueling Biopics in Works for the Beatlesâ€šÃ„Ã´ Manager | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/reviews/hungry-city-gran-electrica-in-dumbo-brooklyn.html | When a Napkin or Two Isnâ€šÃ„Ã´t Enough | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/second-nature/ | Second Nature | False | By Kathryn Branch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/500-days.html | â€šÃ„Ã²500 Daysâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/no-easy-day.html | â€šÃ„Ã²No Easy Dayâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/an-unfinished-story.html | An Unfinished Story | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/purblind-doomsters.html | Purblind Doomsters | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/life-lived-forward.html | Life Lived Forward | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/daniel-delaney-to-bring-texas-barbecue-to-williamsburg.html | Magic in Smoke (No Mirrors) | False | By Alex Witchel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/daily-euro-zone-watch.html | Merkel Praises Irish Leader for Progress Against Debt | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/bloomberg-endorses-obama-saying-hurricane-sandy-affected-decision.html | Bloomberg Backs Obama, Citing Fallout From Storm | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/proximity-of-knicks-and-nets-alone-does-not-a-rivalry-make.html | Proximity Alone Does Not a Rivalry Make | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-03 | https://bucks.blogs.nytimes.com/2012/11/01/an-option-for-all-that-halloween-candy/ | An Option for All That Halloween Candy | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/discover-outdoors-offers-mountain-fitness-class.html | When the Mountain Comes to the Workout | False | By Julia Lawlor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/there-was-a-country-by-chinua-achebe.html | Remembering Biafra | False | By Adam Nossiter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/drawing-center-reopens-with-guillermo-kuitca-show.html | Works That Play With Time | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/the-10-21-12-issue.html | The 10.21.12 Issue | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/a-cast-of-conifers/ | A Cast of Conifers | False | By Pilar Viladas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/skepticism-abounds-as-fiat-seeks-upmarket-strategy.html | Fiatâ€™s Plan to Go Upscale Is Met With Skepticism | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://mediadecoder.blogs.nytimes.com/2012/11/01/martha-stewart-living-to-lay-off-staff-and-reduce-magazines/ | Martha Stewart Living Omnimedia to Lay Off Staff and Reduce Magazines | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/danh-vo-wins-hugo-boss-prize.html | Native of Vietnam Wins Hugo Boss Prize | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/downtown-theaters-are-still-dark/ | Downtown Theaters Are Still Dark | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/eugen-schonebeck-paintings-and-drawings-1957-1966.html | Eugen Schöneböck, nebedc: â€˜Paintings and Drawings: 1957-1966â€™ | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/peter-young-paintings.html | Peter Young: â€˜Paintingsâ€™ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/vincent-van-goghs-portrait-of-a-peasant-patience-escalier.html | Vincent van Goghâ€™s â€˜Portrait of a Peasant (Patience Escalier)â€™ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/seal-team-six-on-national-geographic.html | A Macho Moment for America | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/conceptual-abstraction.html | â€˜Conceptual Abstractionâ€™ | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/shiro-tsujimura.html | Shiro Tsujimura | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/01/new-jersey-symphony-orchestra-to-provide-free-tickets/ | New Jersey Symphony Orchestra to Provide Free Tickets | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/eric-doeringer-the-rematerialization-of-the-art-object.html | Eric Doeringer: â€˜The Rematerialization of the Art Objectâ€™ | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/sec-charges-company-that-filed-under-jobs-act-with-fraud.html | Fraud Case Delayed By 2 Months | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/vamps-by-amy-heckerling-with-alicia-silverstone.html | Vampire Girls Just Want to Have Dates | False | By Rachel Saltz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/books/the-twelve-by-justin-cronin.html | Vampiresâ€™ Second Coming | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/mughal-jalis-shown-in-london-george-bellows-drawing-sold.html | Poetry in Stone, From the 16th Century | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/egon-schieles-women-at-galerie-st-etienne.html | Madonna or Whore or in Between | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/the-mixed-politics-marriage.html | Sleeping With the (Political) Enemy | False | By Sheila Heen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/jack-diane-by-bradley-rust-gray-with-juno-temple.html | Girl Interrupted by the Emotional Whammy of Love | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/extravagant-inventions-roentgen-furniture-at-the-met.html | Where Marie Antoinette Went for Furniture | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/malibu-country-starring-reba-mcentire.html | Leaving Nashville Behind to Restart a Country Career | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/wreck-it-ralph-with-john-c-reilly-and-sarah-silverman.html | Bad-Guy Avatar Seeks Midlife Career Change | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/music/judith-berksons-new-opera-the-vienna-rite.html | Mash-Up of Schubert and Synagogue Tradition | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/the-man-with-the-iron-fists-directed-by-and-starring-rza.html | The Swordsmanâ€™s Arms Dealer of Choice (Wires Not Included) | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/greek-editor-not-guilty-in-publishing-names-with-swiss-accounts.html | Greek Editor Not Guilty in Publishing Names With Swiss Accounts | False | By Liz Alderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/telling-a-co-worker-when-a-political-rant-is-out-of-line.html | A Bullyâ€™s Pulpit | False | By Philip Galanes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/beatrix-potter-the-picture-letters-at-the-morgan.html | Letters From Flopsyâ€™s Real-Life Playmate | False | By Edward Rothstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/the-hunt-a-goal-of-1000-a-square-foot-or-less.html | A Goal of $1,000 a Square Foot (or Less) | False | By Joyce Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/comedy-listings-for-nov-2-8.html | Comedy Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/movie-listings-for-nov-2-8.html | Movie Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/barry-levinsons-bay-mixes-horror-and-environmentalism.html | Thereâ€™s Something Bubbling Off the Shore of a Chesapeake Hamlet | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/winslow-homers-comfortably-rugged-maine.html | A Comfortable Maine, Ruggedly Depicted | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/music/pop-listings-for-nov-2-8.html | Pop Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/tobey-maguire-stars-in-the-details.html | Relentless Raccoons and Other Suburban Problems Money Canâ€šÃ„Â´t Always Fix | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/music/jazz-listings-for-nov-2.html | Jazz Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/music/classical-music-and-opera-listings-for-nov-2-8.html | Classical Music and Opera Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/dance/dance-listings-for-nov-2-8.html | Dance Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/theater/theater-listings-for-nov-2-8.html | Theater Listings for Nov. 2-8 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/museum-and-gallery-listings-for-nov-2-8.html | Museum and Gallery Listings for Nov. 2-8 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://wheels.blogs.nytimes.com/2012/11/01/hurricane-sandy-puts-big-dent-in-auto-business/ | Hurricane Sandy Puts Big Dent in Auto Business | False | By Mary Chapman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/a-late-quartet-directed-by-yaron-zilberman.html | The Strings Play On; The Bonds Tear Apart | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/this-must-be-the-place-by-paolo-sorrentino-with-sean-penn.html | The â€šÃ„Â´80s Are Long Over, Yet the Makeup Remains | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/spare-times-for-children-for-nov-2-8.html | Spare Times for Children for Nov. 2-8 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/the-understudy-with-marin-ireland-and-richard-kind.html | After Death, the Show and the Sub Must Go On | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/spare-times.html | Spare Times | False | By Anne Mancuso | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/at-breeders-cup-bill-mott-a-trainer-with-patience-sees-another-big-run.html | A Trainer With Patience Sees Another Big Run | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/spotlight-returns-to-1979-iranian-hostage-taker.html | Iran Hostage Taker Returns to the Spotlight, With Insight | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/festival-of-lights-on-guyanese-immigrants-in-new-york.html | Grown Up and Going Back to Guyana | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/luv-shuv-tey-chicken-khurana-with-kunal-kapoor.html | Finding Love and Grandfatherâ€šÃ„Â´s Chicken in Punjab | False | By Rachel Saltz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/a-mans-story-documentary-on-the-designer-ozwald-boateng.html | Designerâ€šÃ„Â´s Life, Stressful but Not a Stitch Out of Place | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/rescuing-racehorses-from-slaughter-as-industry-bides-its-time.html | Rescuing Horses as Industry Bides Its Time | False | By Joe Drape | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/francisco-costa-the-elegance-of-restraint.html | The Elegance of Restraint | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://thecaucus.blogs.nytimes.com/2012/11/01/the-candidates-in-their-own-words-nov-1/ | The Candidates in Their Own Words: Nov. 1 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/new-york-city-schools-some-relocated-are-to-reopen-monday.html | Schools, Some Relocated, Will Reopen Monday | False | By Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/british-leader-faces-fight-over-europe-budget.html | New Battle in Britain Over Budget for Europe | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/mortgages/borrowing-to-build-your-own-home.html | Borrowing to Build Your Own Home | False | By Lisa Prevost | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/russia-court-reduces-sentence-for-tycoons-partner.html | Russia Court Reduces Sentence for Tycoonâ€šÃ„Â´s Partner | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/north-sea-texas-by-the-dutch-director-bavo-defurne.html | Adolescent Aches in a Belgian Coastal Town | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/ncaafootball/with-football-in-past-tyrone-willingham-is-at-peace.html | With Football in Past, Willingham Is at Peace | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/exclusive-duplex-of-celeste-holm-oscar-winning-actress-for-sale.html | Celesteâ€šÃ„Â´s Home Hits the Market | False | By Robin Finn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/romneys-advance-team-tirelessly-pursues-perfection.html | Romney Advance Team Works Every Angle in Pursuit of Visual Perfection | False | By Ashley Parker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/streetscapes-broadway-ironclads-and-built-to-last.html | Broadway Ironclads Built to Last (and Somehow They Did) | False | By Christopher Gray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/high-ground-a-documentary-by-michael-brown.html | Therapy From a Mountaintop | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-01 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/11/01/new-data-shows-which-candidates-tweets-resonated-most-with-electorate | Data Shows Twitter Posts That Resonate With Electorate | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/jacob-krupnicks-girl-walk-all-day.html | A Free Spirit, Dancing in the Streets | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/bill-dees-73-orbison-collaborator-dies.html | Bill Dees, 73, Orbison Collaborator, Dies | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/imagining-a-romney-presidency.html | Imagining a Romney Presidency | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/the-storm-bipartisanship-climate-change-gas-lines.html | The Storm: Bipartisanship, Climate Change, Gas Lines | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/with-transportation-snarled-in-brooklyn-bicycles-roam-free.html | One Way Around the Traffic Muddle in Brooklyn: Riding a Bicycle | False | By Kate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/bones-brigade-by-stacy-peralta.html | Revisiting the Heady Days of Dogtown | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/immigrants-as-entrepreneurs.html | Innovative Immigrants | False | By Thomas K. McCraw | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/getting-started-defining-postwar-and-prewar-apartments.html | Postwar, Prewar and Everything Before | False | By Jake Mooney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/jimmy-savile-and-the-11th-commandment.html | Don't Get Found Out | False | By James Meek | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/starbucks-posts-gains-on-growth-in-china.html | Starbucks Posts Gains on Growth in China | False | By Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/even-death-wont-part-a-politician-and-his-campaign-fund.html | Even Death Won't Part Them Now | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/satellite-tracking-of-hurricanes-in-peril.html | Hurricane Tracking in Peril | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/media/westin-lends-new-balance-gear-at-its-hotels.html | Westin Hotels Lend Gear So Travelers Can Exercise | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/china-cafe-owner-sentenced-over-online-messages.html | China: Cafe Owner Sentenced Over Online Messages | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/most-new-york-city-parks-will-reopen-on-saturday.html | Despite Battering, Most City Parks Will Reopen on Saturday | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/knicks-coach-mike-woodson-keeps-focus-on-defending-heats-lebron-james.html | Woodson Keeps Focus on Defending James | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/sony-sharp-and-panasonic-report-significant-losses.html | Japan's Electronics Behemoths Speak of Dire Times Ahead | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/media/telethons-planned-to-aid-storm-victims.html | TV Medium Is Planning Storm Relief by Telethon | False | By Brian Stelter and Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/safety-of-monster-energy-drinks-questioned.html | San Francisco Questions Maker of Energy Drinks About Their Safety | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/estimate-of-economic-losses-now-up-to-50-billion.html | Estimate of Economic Losses Now Up to $50 Billion | False | By Mary Williams Walsh and Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/enduring-the-storm-for-homebound-patients.html | Enduring the Storm for Homebound Patients | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/football/bobby-hebert-former-saint-puts-outsize-imprint-on-radio.html | Bobby From the Bayou, Live and Unfiltered | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/power-restoration-after-hurricane-sandy-may-take-longer-than-expected.html | Wait for Power May Linger for Some | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://dealbook.nytimes.com/2012/11/01/ferc-takes-aim-at-wall-street/ | FERC Takes Aim at Wall Street | False | By Ben Protess and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://straightsets.blogs.nytimes.com/2012/11/01/paris-where-the-big-4-come-up-small/ | Paris, Where the Big 4 Come Up Small | False | By BEN ROTHENBERG | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/change-at-top-of-chinas-elite-political-committee.html | Grabs for Power Behind Plan to Shrink Elite Circle | False | By Edward Wong and Jonathan Ansfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/video-said-to-show-executions-by-syrian-rebels.html | Video Is Said to Show Syrian Rebels Executing Prisoners | False | By Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/long-lines-plague-commuters-as-transit-system-slowly-recuperates.html | Long Lines Plague Commuters as a Transit System Slowly Recuperates | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/krugman-the-blackmail-caucus.html | The Blackmail Caucus | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/brooks-the-final-reckoning.html | The Final Reckoning | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/nets-go-through-the-motions-with-barclays-center-opener-delayed.html | Opener Delayed, Nets Go Through the Motions | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/gasoline-shortages-disrupting-recovery-from-hurricane.html | Gasoline Runs Short, Adding Woes to Storm Recovery | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/world-war-ii-pigeons-message-a-mystery.html | A Bird Skeleton, a Code and, Maybe, a Top Secret | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/the-junk-is-back-in-junk-bonds.html | The Junk Is Back in Junk Bonds | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/at-bellevue-a-desperate-fight-to-ensure-the-patients-safety.html | At Bellevue, a Desperate Fight to Ensure the Patients' Safety | False | By Anemona Hartocollis and Nina Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/football/giants-mark-herzlich-expected-to-start-for-chase-blackburn.html | With Their Sage Hurt, Giants Have His Fill-In | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/africa/guinea-bissau-after-coup-is-drug-trafficking-haven.html | Leader Ousted, Nation Is Now a Drug Haven | False | By Adam Nossiter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/a-refreshing-argument-about-climate-change-and-what-to-do-about-it.html | In a Flood-Troubled City, a Refreshing Argument About Climate Change | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/chinas-heavy-hand-smooths-way-to-party-congress.html | From Toys to TV News, Jittery Beijing Clamps Down | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/the-supreme-court-on-deportation-law.html | Subject to Deportation | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/staten-island-was-tragic-epicenter-of-new-york-citys-storm-casualties.html | Staten Island Was Tragic Epicenter of Storm's Casualties | False | By James Barron, Joseph Goldstein and Kirk Semple | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/amid-storm-recovery-new-york-city-marathon-expo-opens-doors-to-runners.html | Amid Storm Recovery, Marathon Expo Opens Doors to Runners | False | By Mary Pilon | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/nanny-in-illinois-held-in-2-killings.html | Nanny in Illinois Held in 2 Killings | False | By Erica Goode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/mitt-romney-goes-to-russia-for-business.html | A Romney Travels to Russia, but on Strictly Friendly Terms | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/africa/cia-played-major-defensive-role-in-libya-attack.html | C.I.A. Played Major Role Fighting Militants in Libya Attack | False | By Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/technology/in-crisis-public-officials-embrace-social-media.html | In Crisis, Public Officials Embrace Social Media | False | By Brian Stelter and Jennifer Preston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/theater/reviews/the-heiress-with-jessica-chastain-at-walter-kerr-theater.html | Interior Designs Conceal a Houseâ€šÃ„Â´s Dark Corners | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/pageoneplus/corrections-november-2-2012.html | Corrections: November 2, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/shield-of-celebrity-protected-savile-for-decades.html | A Shield of Celebrity Let a BBC Host Escape Legal Scrutiny for Decades | False | By John F. Burns and Ravi Somaiya | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/gae-aulenti-musee-dorsay-architect-dies-at-84.html | Gae Aulenti, Musâ€šÃ©e dâ€šÃ„Â´Orsay Architect, Dies at 84 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/science/arthur-r-jensen-who-set-off-debate-on-iq-dies.html | Arthur R. Jensen Dies at 89; Set Off Debate About I.Q. | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/02/us/jack-hood-vaughn-60s-peace-corps-leader-dies.html | Jack Hood Vaughn, Who Led Peace Corps in â€šÃ„Â´60s, Dies at 92 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/a-new-buyer-appears-for-a-threatened-wright-house.html | A New Buyer Appears for a Threatened Wright House | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/bill-would-target-compounding-pharmacies.html | Bill Would Target Compounding Pharmacies | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/education/alabama-university-gets-second-leader-in-2-months.html | Alabama: University Gets Second Leader in 2 Months | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/justices-hear-case-on-deportation-warnings.html | Justices Asked Whether Decision on Deportation Warnings Applies Retroactively | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/friction-between-wolf-hunters-and-protectors-rises.html | As Wolvesâ€šÃ„Â´ Numbers Rise, So Does Friction Between Guardians and Hunters | False | By Steven Yaccino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/trey-martinez-fischer-a-texas-democrat-has-a-taste-for-confrontation.html | A Heavy Hitter With a Taste for Political Confrontation, and Heâ€šÃ„Â´s a Democrat | False | By Juliâ€šÃ°n Aguilar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/getting-kids-to-wise-up-about-water-conservation.html | Getting Kids to Wise Up About Water Conservation | False | By Kate Galbraith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/need-for-more-thought-in-electing-judges.html | Need for More Thought in Electing Judges | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ„Â¶ | False | By Michael Hoinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/in-shift-romney-campaign-makes-push-in-pennsylvania.html | In Shift, Romney Campaign Approaches Pennsylvania With a New Urgency | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/in-wisconsin-real-battleground-is-rural.html | In Wisconsin, Real Battleground Is Rural | False | By Trip Gabriel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/women-in-air-force-say-sexual-misconduct-still-rampant.html | Military Has Not Solved Problem of Sexual Assault, Women Say | False | By James Risen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/campaigns-brace-to-sue-for-votes-in-crucial-states.html | Campaigns Brace to Sue for Votes in Crucial States | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/axelrod-sets-more-combative-tone-for-obama-in-2012.html | The Man Who Wields a Lead-Weighted Beanbag for Obama | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/rezwan-ferdaus-of-massachusetts-gets-17-years-in-terrorist-plot.html | Massachusetts Man Gets 17 Years in Terrorist Plot | False | By Jess Bidgood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/after-hurricane-sandy-would-you-buy-on-the-waterfront.html | Would You Buy on the Waterfront? | False | By Michelle Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/cma-awards-an-embrace-of-countrys-megastars-with-past-in-the-rear-view.html | Country Nudges Its Elders Away | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/tokyo-will-be-added-as-sixth-major-marathon.html | Tokyo Will Be Added as Sixth Major Marathon | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/r-b-s-expects-libor-fine-amid-third-quarter-loss/ | R.B.S. Expects Fine Over Libor Investigation | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/02/week-9-matchups-bears-confidence-is-rising-on-one-side/ | Week 9 Matchups: Bearsâ€šÃ„Â´ Confidence Is Rising on One Side | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/us-airman-is-suspected-of-punching-japanese-boy-police-say.html | U.S. Airman Is Suspected of Punching Japanese Boy, Police Say | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/global/daily-euro-zone-watch.html | Euro Zone Manufacturing Declines | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/un-says-syria-execution-video-shows-apparent-war-crime.html | U.N. Says Execution Video From Syria Shows Apparent War Crime | False | By Nick Cumming-Bruce and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/recovery-efforts-after-hurricane-sandy.html | Hardship Strains Emotions in New York | False | By James Barron and Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/thomas-jefferson-the-art-of-power-by-jon-meacham.html | Grand Bargainer | False | By Jill Abramson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1watkins03.html | A Pioneering Doctor's Crusade to Make Racing Safer | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1profile03.html | Elders No Problem for Formula One's Youngest Driver | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/a-shining-star-at-the-paris-opera-ballet.html | A Shining Star at the Paris Opera Ballet | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/sidelining-the-moderates.html | Sidelining the Moderates | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/berkshire-to-buy-oriental-trading-company/ | Berkshire to Buy Oriental Trading Company | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1monisha03.html | This Woman Holds the Reins, Not the Flag, at Formula One Team | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1lighting03.html | Racing in the Twilight Zone | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1schumacher03.html | Driving Days Over, Schumacher's Legend Is Forever | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1history03.html | Making Formula One History at Dusk | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1prix03.html | What's in a Change of Team for Formula One Drivers? | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/autoracing/03iht-srf1champs03.html | Past Formula One Champions Revving for a Repeat | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/not-ready-for-a-solar-sandy.html | Not Ready for a â€šÃ„ôSolar Sandyâ€šÃ„ô | False | By Yousaf Butt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/economy/us-added-171000-jobs-in-october.html | Latest Jobs Report Shows Persistent Economic Growth | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/learning-from-superstorm-sandy.html | Learning From the Superstorm | False | By Judith Rodin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/03iht-melikian03.html | A Passion for the Emperor's Seal | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/my-barkitect/ | My Barkitect | False | By Andreas Kokkino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/hbo-adds-comedy-from-office-co-creator-stephen-merchant/ | HBO Adds Comedy From a Creator of â€šÃ„ôThe Officeâ€šÃ„ô | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/comparing-the-tax-bite-under-obama-or-romney.html | Comparing the Tax Bite With Obama and Romney | False | By James B. Stewart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/un-rights-official-faults-china-on-tibetan-suppression.html | U.N. Rights Official Faults China on Tibetan Suppression | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/nomura-faces-another-insider-trading-case/ | Nomura Faces Another Insider Trading Case | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/carnegie-hall-scrambles-to-reschedule-cancelled-concerts/ | Carnegie Hall Scrambles to Reschedule Canceled Concerts | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/arizona-latinos-urged-to-oust-sheriff-joe-arpaio.html | Latinos Urged to Oust Sheriff Over Deportations | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/surrounded-by-humans-korean-elephant-learns-to-speak.html | Ever Wonder What Elephants Would Have to Say? | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/scientists-detect-starlight-from-early-universe.html | Telescope Detects Light From the Earliest Stars | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://fifthdown.blogs.nytimes.com/2012/11/02/week-9-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 9 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/03iht-currents03.html | New Yorkers Huddling Together in Social Storm | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/charmaine-yoests-cheerful-war-on-abortion.html | Charmaine Yoestâ€šÃ„ôs Cheerful War on Abortion | False | By Emily Bazelon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/tennis/03iht-sratfederer03.html | The Man Behind Federer's Fitness | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/tennis/03iht-sratbryan03.html | Seeing Double? Bryan Twins Have Made the Game Their Domain | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/tennis/03iht-sratlead03.html | At Year's End, a Final Tennis Showdown for Top Men | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/of-africa-by-wole-soyinka.html | Assessing Africa | False | By Adam Hochschild | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-story-of-aint-by-david-skinner.html | What Everyone Was Saying | False | By Patricia T. Oâ€šÃ„Â´Conner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-signal-and-the-noise-by-nate-silver.html | Known Unknowns | False | By Noam Scheiber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-cursing-mommys-book-of-days-by-ian-frazier.html | The No Good, Very Bad Year | False | By Judith Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-way-the-world-works-by-nicholson-baker.html | Mental Notes | False | By John Jeremiah Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/astray-by-emma-donoghue.html | Far From Home | False | By Brooke Allen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/may-we-be-forgiven-by-a-m-homes.html | Man of the House | False | By Garth Risk Hallberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/michael-robothams-say-youre-sorry-and-more.html | Given Up for Dead | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/books/review/sutton-by-j-r-moehringer.html | Gentleman Outlaw | False | By Robert Polito | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/magnificent-obsession/ | Magnificent Obsession | False | By Jean Zimmerman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/meat-eater-and-my-heart-is-an-idiot.html | Happy Hunting | False | By Bill Scheft | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/pageoneplus/quotation-of-the-day-for-friday-nov-2.html | Quotation of the Day for Friday, Nov. 2 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/02/arrow-offers-encouraging-news-for-the-cw/ | â€˜Arrowâ€™ Offers Encouraging News for CW | False | By Adam Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://fivethirtyeight.blogs.nytimes.com/2012/11/02/nov-1-the-simple-case-for-saying-obama-is-the-favorite/ | Nov. 1: The Simple Case for Saying Obama Is the Favorite | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/first-federal-dollars-allotted-in-hurricane-sandys-aftermath.html | Federal Relief Costs Likely to Be Big, and Contested | False | By Eric Lipton and Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/new-cds-bat-for-lashes-the-coup-bomba-estereo-lord-huron.html | Dispatches From Head, Heart and Dance Floor | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/michael-che-a-rising-and-busy-stand-up-comic.html | City-Bred Comic Has His Heart in the Club | False | By Megan Angelo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/dance/lourdes-lopez-on-new-role-with-miami-city-ballet.html | First Position, and Others, in Miami | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/cecile-mclorin-salvant-jazz-vocalist-tweaks-expectations.html | A Young Vocalist Tweaks Expectations | False | By Ben Ratliff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/voices-of-latin-america-at-carnegie-hall.html | Calling Out the Neighboring Virtuosos | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/television/the-mind-of-a-chef-with-david-chang-on-pbs.html | Behind the Dish, Thereâ€™s a Chef With a Story | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/david-aldens-un-ballo-in-maschera-at-the-met.html | A Force of Nature Descends on the Met | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://thecaucus.blogs.nytimes.com/2012/11/02/obama-says-romney-is-being-dishonest-about-auto-bailout/ | Obama Says Romney Is Being Dishonest About Auto Bailout | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/stand-ups-and-their-salaries.html | Clever, How They Earn That Laugh | False | By Jason Zinoman and Megan Angelo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/in-europe-a-repeat-of-the-credit-crisis.html | In Europe, a Repeat of the Loan Crisis | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/standing-up-for-gay-marriage-at-a-straight-wedding.html | Adding a Ritual to a Wedding: Showing Support for Gay Marriage | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/breakthrough-performances-of-the-holiday-season.html | Raising Eyebrows With Big Roles | False | By Dennis Lim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/safeguarding-assets-against-the-hazards-of-a-lawsuit.html | Safeguarding Your Assets Against the Hazards of a Lawsuit | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/grappling-with-a-new-economic-reality.html | A New Reality About What a Family Can Really Afford | False | By Alina Tugend | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/naomi-watts-on-acting-in-the-impossible.html | A Specialist in Women Who Weather Storms | False | By Katrina Onstad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/restoration-hardware-leaps-in-market-debut/ | Restoration Hardware Jumps in Market Debut | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/lawsuit-against-britney-spears-tossed/ | Lawsuit Against Britney Spears Is Tossed | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/tim-hawkinson-out-on-a-limb/ | Tim Hawkinson | Out On a Limb | False | By Carol Kino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/pursuing-a-legendary-gumbo.html | Gumboâ€™s Taste of Something Different | False | By David Tanis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/keira-knightley-in-joe-wrights-anna-karenina.html | Degrees of Infidelity to Tolstoyâ€™s Heroine | False | By Terrence Rafferty | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/talking-with-jeff-orlowski-about-chasing-ice.html | What to Expect When Youâ€™re Shooting Glaciers | False | By Mekado Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/massive-open-online-courses-are-multiplying-at-a-rapid-pace.html | The Year of the MOOC | False | By Laura Pappano | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/the-big-three-mooc-providers.html | The Big Three, at a Glance | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://thecaucus.blogs.nytimes.com/2012/11/02/romneys-closing-argument-i-promise-change-and-i-have-a-record-of-achieving-it/ | Romneyâ€™s Closing Argument: â€˜Look to the Recordâ€™ | False | By Michael Barbaro and Ashley Parker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/02/the-trauma-after-the-storm/ | Easing the Trauma After the Storm | False | By Pauline W. Chen, M.D. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/beds-in-brooklyn-inside-6-hotels.html | Beds in Brooklyn: Inside 6 Hotels | False | By Miki Meek | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/single-for-the-holidays.html | Single for the Holidays | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/from-blue-collar-to-red-hot-in-amsterdam.html | From Blue Collar to Red Hot in Amsterdam | False | By Gisela Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/twists-and-turns-along-a-kentucky-doughnut-trail.html | Twists and Turns Along a Kentucky Doughnut Trail | False | By William Grimes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/restaurant-report-seasonal-pantry-in-washington.html | Restaurant Report: Seasonal Pantry in Washington | False | By Audrey Hoffer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/how-early-mormons-shaped-utah.html | How Early Mormons Shaped Utah | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/hotel-review-the-conservatorium-in-amsterdam.html | Hotel Review: The Conservatorium in Amsterdam | False | By Gisela Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/mercury-prize-goes-to-alt-j/ | Mercury Prize Goes to Alt-J | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/design/chelsea-art-galleries-struggle-to-restore-and-reopen.html | Chelsea Art Galleries Struggle to Restore and Reopen | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/05iht-design05.html | In China, Reviving an Ancient City and Its Craft Traditions | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-05 | https://offthedribble.blogs.nytimes.com/2012/11/02/wade-opposes-knicks-game-but-sees-benefits/ | Wade Opposes Knicks Game but Sees Benefits | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/02/really-natural-disasters-can-influence-birthrates/ | Really? Natural Disasters Can Influence Birthrates | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/full-house/ | Full House | False | By Suzanne Slesin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/a-rising-anti-stroke-drug-is-tied-to-risk-of-bleeding-deaths.html | A Promising Drug With a Flaw | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/erdogan-says-talks-are-under-way-for-trip-to-gaza.html | Turkish Leader Says He Plans a Trip to Giza Soon | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/fears-of-aging-color-the-discussion-of-gray-hair.html | Fears of Aging Color the Discussion of Gray Hair | False | By Susan Dominus | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/making-sure-kale-gets-a-raw-deal.html | Making Sure Kale Gets a Raw Deal | False | By Melissa Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/amtrak-industrial-corridor.html | Empire of the In-Between | False | By Adam Davidson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/hockey/nhl-cancels-the-winter-classic.html | Citing Logistics, N.H.L. Cancels Winter Classic | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/who-made-that-teleprompter.html | Who Made That Teleprompter? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/joe-lieberman-on-endorsements-and-senate-road-trips.html | The Last Days of Joementum | False | Interview by Mark Leibovich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/politics-or-pandering.html | Politics or Pandering | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/in-praise-of-the-hashtag.html | #InPraiseOfTheHashtag | False | By Julia Turner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/i-heart-unpredictable-love.html | I Heart Unpredictable Love | False | By Richard A. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/filmmakers-and-actors-discuss-their-favorite-holiday-movies.html | A Spin With Seasonal Hits | False | By Common, Amy Heckerling, Judd Apatow and Sally Potter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/theater/reviews/red-black-green-a-blues-at-harris-fishman-space.html | Making a Fest, Keeping It Green | False | By Jason Zinoman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/martha-graham-sets-and-costumes-damaged-by-hurricane-sandy/ | Martha Graham Sets and Costumes Damaged by Hurricane Sandy | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/dorm-offers-safe-haven-for-commuter-students-from-chicagos-south-side.html | A Dorm for All Colleges | False | By Michael Winerip | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/james-r-flynn-on-rising-iqs.html | I.Q. Rising | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/show-me-your-badge.html | Show Me Your Badge | False | By Kevin Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/the-lox-sherpa-of-russ-daughters.html | The Lox Sherpa of Russ & Daughters | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/andras-schiff-performs-bachs-clavier-at-the-92nd-street-y.html | Completing a Bach Marathon That Would Probably Have Amazed Even Bach | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/having-it-all/ | Having It All | False | By Marco Velardi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/even-capitol-hill-gets-the-financial-blues.html | Being Elected Is No Shield Against Money Woes | False | By Ron Lieber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/02/museum-of-modern-art-to-offer-presentation-on-conserving-flood-damaged-artworks/ | Museum of Modern Art to Offer Presentation on Conserving Flood-Damaged Artworks | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/of-champions-few-americans.html | Of Champions, Few Americans | False | By Leo Levine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/landing-spot-in-america-is-elusive-for-formula-one.html | Landing Spot in America Is Elusive for Formula One | False | By Leo Levine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/in-new-york-stargazing-in-the-elevator.html | Stargazing in the Elevator | False | By Joanne Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/collectibles/an-artists-truck-thats-no-more-than-it-needs-be.html | An Artistâ€™s Truck Thatâ€™s No More Than It Needs Be | False | By Richard S. Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/sarah-hoover-and-tom-sachs-weddings.html | Sarah Hoover and Tom Sachs | False | By David Colman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/autoreviews/a-hybrid-done-right-but-not-without-glitches.html | A Hybrid Done Right, but Not Without Glitches | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/autoreviews/a-winning-ticket-of-style-and-handling.html | A Winning Ticket of Style and Handling | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/michael-haneke-directs-amour-with-jean-louis-trintignant.html | Words of Love From a Severe Director | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/november-release-schedule.html | November Release Schedule | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/germany-holds-talks-on-national-energy-strategy.html | Germany Discusses National Energy Plan | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/melissa-errico-sings-at-54-below.html | Songs From Stage and Screen, and a Bit of Disco | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/one-person-stands-between-you-and-a-fine-wine-the-sommelier.html | Your New Best Friend: The Sommelier | False | By Eric Asimov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/december-release-schedule.html | December Release Schedule | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/january-release-schedule.html | January Release Schedule | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/04/arts/music/nikolai-lugansky-with-the-new-york-philharmonic.html | The Hurricane Shakes Up a Debut | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/college-rankings-where-theres-a-best-theres-a-worst.html | Eye of the Beholder | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/instant-advice-at-the-learning-annex.html | Learning by Phone | False | By John Saavedra Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/brown-alumna-recalls-what-she-failed-to-learn.html | Regrets of an Accomplished Child | False | By Pamela Paul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/choosing-one-college-major-out-of-hundreds.html | Major Decisions | False | By Cecilia Capuzzi Simon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/campus-bans.html | Hold the Bacon | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/arthur-levine-discusses-the-new-generation-of-college-students.html | Digital Natives and Their Customs | False | Interview by Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/term-paper-tips-from-dave-tomar-professional-cheater.html | Tips From a Professional Cheat | False | By Abby Ellin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/collegeproblems.html | #collegeproblems | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/puppy-love-can-cost-you.html | Puppy Love Can Cost You | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/discount-airport-parking-at-suny-purchase.html | Business-Class Parking | False | By Inyoung Kang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/the-dj-calvin-harris-releases-new-album-18-months.html | A D.J. Seeks a New Spotlight in Pop | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/john-pizzarelli-and-jessica-molaskey-at-cafe-carlyle.html | The Many Notions of Home, Redefined and Questioned in an Evening of Songs | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/africa/petraeuss-lower-profile-at-cia-leaves-void-in-benghazi-furor.html | Petraeusâ€™s Quieter Style at C.I.A. Leaves Void on Libya Furor | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/creating-environments-for-rise-of-the-guardians.html | Heroes Born Out of the Beliefs of Children | False | By Mekado Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-sapthagiri-restaurant-in-jersey-city.html | Cheerful, Lively, Spicy and 100% Vegetarian | False | By Fran Schumer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/04/arts/dance/lil-buck-a-jook-star-from-memphis.html | On Point, in Their Jeans and Sneakers | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/canada-would-welcome-election-losers.html | At a Loss? Thereâ€™s Always Canada | False | By John Ortved | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/a-few-words-with-kate-moss-fashions-garbo.html | The Garbo of Fashion | False | By Guy Trebay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/military-to-deliver-fuel-to-storm-region.html | Military to Deliver Fuel to Storm-Ravaged Region | False | By Eric Lipton and Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/how-the-storm-could-affect-the-election.html | How the Storm Could Affect the Election | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://bats.blogs.nytimes.com/2012/11/02/yankees-make-offers-to-soriano-swisher-and-kuroda/ | Yankees Make Offers to Soriano, Swisher and Kuroda | False | By David Waldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/new-tasting-rooms-on-east-end.html | New Tasting Rooms on East End | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/04/arts/television/california-state-of-mind-the-legacy-of-pat-brown-by-sascha-rice.html | Governor, as Seen by Granddaughter | False | By Adam Nagourney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/on-labels-what-does-it-mean-to-be-pro-life.html | The Label Thatâ€™s Open to Interpretation | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://runway.blogs.nytimes.com/2012/11/02/letters-from-the-editors/ | Letters From the Editors | False | By Cathy Horyn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/with-citizenship-japan-embraces-columbia-scholar.html | Lifelong Scholar of the Japanese Becomes One of Them | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/04/crosswords/bridge/in-bridge-district-3-autumn-leaf-regional-in-connecticut.html | District 3 Autumn Leaf Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-madisons-once-the-ivy-cottage-in-williston-park.html | A Change From Country to Sleekly Sophisticated | False | By Joanne Starkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/death-of-letitia-baldrige-is-loss-for-society-as-decorum-fades.html | A Loss for Society as Decorum Wears Thin | False | By William Norwich | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/former-people-the-final-days-of-the-russian-aristocracy-and-the-summer-palaces-of-the-romanovs-treasures-from-tsarskoye-selo.html | Among the Ghosts of Imperial Russia | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/chinese-artist-repaying-his-loans.html | Chinese Artist Repaying His Loans | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/tammy-baldwin-on-the-edge-of-making-history.html | A Gay Voice, on the Edge of History | False | By Jesse McKinley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/education/spelman-college-withdrawing-from-ncaa.html | Spelman Drops Sports to Turn Focus on Fitness | False | By Richard Pã©rez-Peã±a | 2013-05-14 | TX 7-746-590 | |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/clason-point-the-bronx-no-nonsense-on-prices-or-parking.html | No Nonsense, on Prices or Parking | False | By Vera Haller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-elm-a-restaurant-in-new-canaan.html | Clean Lines Converge With High Expectations | False | By Patricia Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/cuomo-says-gas-tankers-are-on-the-way-to-new-york.html | Cuomo Waives a Tax to Allow Docking Tankers to Unload Their Fuel More Quickly | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/ncaafootball/college-football-message-boards-feed-fans-passion.html | Anonymous and Humorous, Message Boards Feed Fansâ€™ Passion | False | By Brett Michael Dykes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/anger-grows-at-the-red-cross-response-to-the-storm.html | Anger Grows at Response by Red Cross | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/basketball/nets-uncertain-of-what-delayed-home-opener-will-bring.html | Nets Uncertain of What Delayed Home Opener Will Bring | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/campaigns-have-strategy-for-disagreeing-couples.html | Campaigns Have Strategy for Couples Who Disagree | False | By John Harwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/technology/cellphone-users-steaming-at-hit-or-miss-service.html | Cellphone Users Steaming at Hit-or-Miss Service | False | By Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/floodwater-pours-into-9-11-museum-hampering-further-work-on-the-site.html | Floodwater Pours Into 9/11 Museum, Hampering Further Work on the Site | False | By David W. Dunlap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/my-jersey-shore-now-in-ruins.html | My Jersey Shore, Now in Ruins | False | By Kevin Coyne | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/animal-kingdom-to-end-long-time-off-in-breeders-cup-mile.html | Resilience of 2011 Derby Winner Will Be Tested | False | By Joe Drape | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/technology/facebook-cancels-shortcut-over-concern-for-security.html | Facebook Cancels Shortcut Over Concern for Security | False | By Somini Sengupta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/horses-seized-from-drug-cartel-sold-at-auction.html | Racehorses Seized in Raid on Drug Cartel Are Sold at Auction | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/relief-efforts-of-every-size-and-form-spring-up-in-new-york-city.html | Relief Efforts of All Sizes and Forms Spring Up Across New York | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/jobs-are-growing-not-stagnating.html | Jobs Are Growing, Not Stagnating | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/george-vecsey-canceling-the-marathon-was-the-right-thing-to-do.html | Wisely Stepping Aside in a Bombarded City | False | By George Vecsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/pageoneplus/quotation-of-the-day-for-saturday-nov-4.html | Quotation of the Day for Saturday, Nov. 4 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/health/second-illness-infects-meningitis-sufferers.html | Second Illness Is Infecting Those Struck by Meningitis | False | By Denise Grady | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/for-hourly-workers-after-the-storm-no-work-no-pay.html | For Some After the Storm, No Work Means No Pay | False | By Shaila Dewan and Andrew Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/syrias-misery.html | Syriaâ€™s Misery | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/hyundai-and-kia-acknowledge-overstating-the-gas-mileage-of-vehicles.html | Hyundai and Kia Acknowledge Overstating the Gas Mileage of Vehicles | False | By Bill Vlasic | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/oklahomans-unconceal-their-loaded-handguns.html | Oklahomans Packing Heat | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/pennsylvania-omitted-poison-data-in-water-report.html | Pennsylvania Report Left Out Data on Poisons in Water Near Gas Site | False | By Jon Hurdle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-havana-central-in-yonkers.html | An Evocation of Cuba, Before the Revolution | False | By Emily DeNitto | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/in-public-housing-after-hurricane-sandy-fear-misery-and-heroism.html | In New Yorkâ€™s Public Housing, Fear Creeps In With the Dark | False | By Cara Buckley and Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/runners-react-to-the-cancellation-of-the-new-york-city-marathon.html | Runners Express Shock, Anger and Relief After Months of Training | False | By Jerã© Longman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/outrage-in-okinawa.html | Outrage in Okinawa | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/football/without-hotel-in-new-jersey-steelers-forgo-away-game-ritual-against-giants.html | Without Hotel, Steelers Forgo Away-Game Ritual | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/collins-the-last-election-list.html | The Last Election List | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/south-ferry-subway-station-still-deep-under-water.html | Where Ferry Riders Met Subway, the Hudson and Debris Now Block the Way | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/a-rise-in-burglary-reports-follows-storm.html | Burglaries Are Up After Storm, City Police Say, While Other Crimes Have Dropped | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/ncaafootball/gary-campbell-keeps-coaching-oregons-running-backs.html | Staying at Oregon, and Happy About It | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/marathon-starts-to-divide-not-unite-new-york-city.html | Wittenbergâ€™s Actions Met Head On by Critics | False | By Juliet Macur and Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/pageoneplus/corrections-november-3-2012.html | Corrections: November 3, 2012 | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/blow-is-romney-unraveling.html | Is Romney Unraveling? | False | By Charles M. Blow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/jockey-mike-smith-guides-royal-delta-to-ladies-classic-win.html | Smith Guides Royal Delta to Ladies'â€šÃ„Â´ Classic Win | False | By Joe Drape | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/basketball/knicks-begin-season-devoid-of-jeremy-lin-and-youth.html | Knicks Begin Season Scrubbed of Lin and Youth | False | By Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/at-the-jersey-shore-a-shared-determination-to-rebuild-and-restore.html | A Shared Determination to Rebuild and Restore the Jersey Shore | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/nocera-mayor-bloombergs-barrier.html | The Mayorâ€šÃ„Â´s Barrier | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/hurricane-sandy-threatens-to-disrupt-voting-on-election-day.html | Disruption From Storm May Be Felt at the Polls | False | By Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/political-cartoons-are-on-exhibit-at-hofstra.html | Every 4 Years, the Pen Is Even Sharper | False | By Karin Lipson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/organizations-accepting-donations.html | Organizations Accepting Donations | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-somethings-afoot-in-east-haddam.html | Looking for Clues, and Laughs | False | By Sylviane Gold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/one-death-hurricane-sandy-didnt-cause.html | One Death the Storm Did Not Cause | False | By Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/baseball/pitcher-pascual-perez-was-known-for-his-quirks.html | A Pitcher Recalled for His Broad Spectrum of Quirks | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://thequad.blogs.nytimes.com/2012/11/02/college-football-matchups-4/ | College Football Matchups | False | By Robert Weintraub | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/linda-e-mcmahon-has-spent-nearly-100-million-in-senate-races.html | Personal Cost for 2 Senate Bids: $100 Million | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/new-super-pacs-add-to-last-minute-rush-of-spending.html | Super PACs Provide Last-Minute Rush of Campaign Spending | False | By Nicholas Confessore and Derek Willis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/iran-sanctions-take-toll-on-medical-imports.html | Iran Sanctions Take Unexpected Toll on Medical Imports | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/science/space/hopes-for-methane-on-mars-deflated.html | Hope of Methane on Mars Fades | False | By Kenneth Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/basketball/knicks-beat-heat-to-provide-new-york-a-reason-to-cheer.html | Anthony Sets Tone as Knicks Provide a Reason to Cheer | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/china-keeps-up-pressure-on-japan-over-disputed-islands-with-patrols.html | Chinese Patrol Ships Pressuring Japan Over Islands | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-goddess-lion-peasant-priest-in-ewing.html | Indian Images Reflect the Present | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/africa/nigeria-forces-kill-dozens-in-night-assault.html | Nigerian Forces Kill Dozens in Night Assault, Fueling Long Battle With Sect | False | By Adam Nossiter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/craigslist-missed-connections-poetry-about-hurricane-sandy.html | Amid a Hurricane, Stirred Passions | False | By Alan Feuer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/what-romneys-words-tell-us-if-hes-elected.html | What Romney Has Said Offers Clues if He Wins | False | By Jackie Calmes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/on-sundays-alfred-and-sophie-portale-play-tennis-and-try-new-restaurants.html | Mixed Doubles and Dining Tryouts | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/as-power-is-restored-for-some-others-face-grim-outlook.html | As Power Is Restored for Some, Others Face Grim Outlook | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/young-mormon-women-jump-at-the-chance-to-become-missionaries-at-19.html | More Mormon Women Enroll as Missionaries | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/intimate-glimpses-of-lee-harvey-oswalds-time-in-minsk.html | Peeking Through Years, and the Wall, at Oswald | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/skyline-views-and-historical-appeal-on-roosevelt-island.html | Skyline Views and Historical Appeal | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/senate-races-get-little-lift-from-obama-and-romney.html | Senate Candidates See Little Coattail Effect | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/russian-band-in-trademark-dispute.html | Russian Band in Trademark Dispute | False | By Anna Kordunsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/bronx-ale-house-for-devotees-of-craft-beer-and-running.html | For Devotees of Craft Beer and Running | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/songs-of-sympathy-at-hurricane-sandy-concert.html | Songs of Sympathy and Endurance, From Voices Touched by Hurricane | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/odds-slim-for-finding-dog-lost-in-manhattan.html | A Dog Is Lost; Hope Is Found | False | By Dana Kleiman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/organic-dissolution-is-at-the-clay-art-center.html | White That Does Not Signify Purity | False | By Susan Hodara | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/donors-remain-secret-in-california-campaign.html | Donors Remain Secret in California Proposition Campaign | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/protecting-new-york-city-before-next-time.html | Protecting the City, Before Next Time | False | By Alan Feuer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/03/nyregion/the-costs-of-waterfront-living.html | The Real Luxury: A Way Out | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/the-simple-case-for-saying-obama-is-the-favorite.html | Simple Case for Saying That Obama Is Favored | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/larry-bloch-who-opened-wetlands-club-dies-at-59.html | Larry Bloch, Who Built the Wetlands Club, Dies at 59 | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/crop-rotation-and-the-future-of-farming.html | Did Farmers of the Past Know More Than We Do? | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/the-vanishing-electoral-battleground.html | The Vanishing Battleground | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/alabama-vs-lsu-is-where-pro-prospects-meet.html | The Big Game Doesnâ€šÃ„Ã´t Mean the Only Game | False | By Ray Glier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/football/in-the-nfls-game-of-beat-the-clock-time-is-on-no-ones-side.html | In a Game That Melts the Clock, Time Is on No Oneâ€šÃ„Ã´s Side | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/marathons-cancellation-sure-to-carry-huge-costs.html | Costs of Canceling Marathon Are Uncounted but Immense | False | By Liz Robbins and Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/no-nyc-marathon-means-no-prize-money.html | Contenders Miss Out on Chance for Big Payday | False | By Jerš¡Ã© Longman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/europe/resilient-romania-finds-advantage-in-a-crisis.html | Resilient Romania Finds a Currency Advantage in a Crisis | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/obama-and-romney-zero-in-on-battleground-states.html | With Time as Tight as Race, Romney and Obama Zero In | False | By Jeff Zeleny and Jim Rutenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/some-voters-waver-even-in-their-political-donations.html | Some Voters Are Spelling Out Their Indecision on Their Donation Checks | False | By Nicholas Confessore and Jo Craven McGinty | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/too-fast-too-soon-young-endurance-runners-draw-cheers-and-concerns.html | Young Endurance Runners Draw Cheers and Concerns | False | By Barry Bearak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/sunday-dialogue-pakistan-afghan-options.html | Sunday Dialogue: Pakistan-Afghan Options | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/fractured-recovery-a-week-after-hurricane-sandy.html | Fractured Recovery Divides the Region | False | By James Barron, Sam Dolnick and Michael Schwirtz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/suicide-bomber-kills-anti-taliban-politician-in-pakistan.html | Bombing Kills Taliban Enemy in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/friedman-the-morning-after-the-morning-after.html | The Morning After the Morning After | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/kristof-how-romney-would-treat-women.html | How Romney Would Treat Women | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/lakers-0-3-start-puzzles-fans-and-team.html | With 0-3 Start, Lakers Drop Into Panic Mode | False | By Mark Heisler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/catching-up-with-sal-khan.html | Sal Khan | False | By Kate Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/douthat-a-time-for-voters-to-choose.html | A Time for Choosing | False | By Ross Douthat | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/the-man-behind-femas-post-katrina-makeover.html | Man Behind FEMAâ€šÃ„Ã´s Makeover Built Philosophy on Preparation | False | By Jennifer Steinhauer and Michael S. Schmidt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/dining-through-disaster.html | Dining Through Disaster | False | By Kate Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/seeing-things-hearing-things-many-of-us-do.html | Seeing Things? Hearing Things? Many of Us Do | False | By Oliver Sacks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaabasketball/nc-state-hopes-to-hoist-a-new-banner-in-mens-basketball.html | N.C. State Sets Sights on the Rafters | False | By Viv Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/making-babies-just-to-make-ends-meet.html | Making Babies, Just to Make Ends Meet | False | By Susan Straight | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/bruni-the-far-side-of-acrimony.html | The Far Side of Acrimony | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/true-believers.html | True Believers | False | By Daniel Borris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/how-science-can-build-a-better-you.html | How Science Can Build a Better You | False | By David Ewing Duncan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/jerry-brown-throws-himself-into-prop-30-vote.html | Californiaâ€šÃ„Ã´s Governor Is in High Gear Over a Tax Initiative | False | By Adam Nagourney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/dowd-the-loin-king.html | The Loin King | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/the-dead-weight-of-past-dictatorships.html | After Tyrants, the People Must Act | False | By Anne Applebaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/in-virginia-third-party-candidate-virgil-goode-could-disrupt-romneys-chances.html | A Long-Shot Campaign Could Threaten Romneyâ€šÃ„Ã´s Chances in Virginia | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/i-didnt-write-that.html | I Didnâ€šÃ„Ã´t Write That | False | By David Kaiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/in-mexico-a-deadly-warning.html | In Mexico, a Deadly Warning | False | By Vâ€šÃ¥Â·ctor Hugo Ornelas | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/the-militarys-swift-path-to-citizenship.html | The Military's Swift Path to Citizenship | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/voting-rights-upholding-democracy.html | Upholding Democracy, Ballot by Ballot | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/voting-rights-former-felons.html | Wrongly Turning Away Ex-Offenders | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/deciding-where-future-disasters-will-strike.html | Deciding Where Future Disasters Will Strike | False | By McKenzie Funk | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/beck-acts-as-a-bridge-between-romney-and-evangelical-christians.html | Beck Acts as a Bridge Between Romney and Evangelical Christians | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/gas-rationing-is-new-burden-after-hurricane-sandy.html | A Slow Return to Normal Skips the Gas Station | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/roles-shift-from-competitors-to-tourists.html | Roles Shift From Competitors to Tourists | False | By Steve Eder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/in-election-night-party-planning-flexibility-is-a-must.html | Party Planning, for Both Victory and Defeat | False | By David Segal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/gays-in-pakistan-move-cautiously-to-gain-acceptance.html | Gay Pakistanis, Still in Shadows, Seek Acceptance | False | By Meghan Davidson Ladly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://fifthdown.blogs.nytimes.com/2012/11/03/matchup-steelers-4-3-at-giants-6-2/ | Matchup: Steelers (4-3) at Giants (6-2) | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/one-safety-net-that-needs-to-shrink.html | One Safety Net That Needs to Shrink | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/john-duffy-of-3c-interactive-on-inspiration-and-aspiration.html | If I Hire You, What's Your 100-Day Plan? | False | By Adam Bryant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/letters-to-the-editor.html | Priorities in Wake of Storm | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/princeton-falls-short-against-penn.html | Princeton Falls Short Against Penn | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/chinas-xi-jinping-would-be-force-for-us-to-contend-with.html | Close Army Ties of China's New Leader Could Test the U.S. | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/technology/google-casts-a-big-shadow-on-smaller-web-sites.html | Google Casts a Big Shadow on Smaller Web Sites | False | By Steve Lohr and Claire Cain Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/obama-on-a-weekend-march-tries-to-recapture-his-mantle.html | Obama, on a Weekend March, Tries to Recapture His Mantle | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/a-capitalists-dilemma-whoever-becomes-president.html | A Capitalist's Dilemma, Whoever Wins on Tuesday | False | By Clayton M. Christensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/businessmen-as-us-presidents-a-historical-circle.html | Businessmen as Presidents: A Historical Circle | False | By Robert J. Shiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/with-72-hours-to-go-romney-sweeps-through-four-events-in-three-states.html | Romney Sweeps Through Four Events in Three States With 72 Hours to Go | False | By Ashley Parker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/jobs/jack-b-dunn-of-fti-consulting-on-baseball-and-beyond.html | A Life Beyond Baseball | False | By Jack B. Dunn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/jobs/volunteer-work-as-a-path-to-full-time-employment.html | When Volunteer Work Blossoms | False | By Mia Schmid | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/baseball/yankees-and-rivera-working-toward-deal.html | No Doubts for Rivera and Yankees | False | By David Waldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/hockey/nhl-resumes-labor-talks-but-insists-winter-classic-is-off.html | N.H.L. Resumes Labor Talks, but Insists Classic Is Off | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/paul-ryan-is-said-to-be-planning-an-active-role.html | Ryan, Quiet for Now, Is Said to Be Planning for an Active Role | False | By Trip Gabriel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/after-deep-police-cuts-sacramento-sees-rise-in-crime.html | Crime Increases in Sacramento After Deep Cuts to Police Force | False | By Erica Goode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://thequad.blogs.nytimes.com/2012/11/03/college-football-around-the-country-7/ | College Football Around the Country | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/upper-west-side-nanny-is-charged-with-murder.html | Upper West Side Nanny Is Charged With Murder in 2 Children's Deaths | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://bits.blogs.nytimes.com/2012/11/03/how-new-yorkers-adjusted-to-sudden-smartphone-withdrawal/ | How New Yorkers Adjusted to Sudden Smartphone Withdrawal | False | By Jenna Wortham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/evoking-18th-century-drama-bounty-finds-storm-tragedy.html | Evoking 18th-Century Drama, a Tragedy on the Bounty | False | By Dan Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/after-getting-back-to-normal-the-big-job-is-to-face-a-new-reality.html | After Getting Back to Normal, Big Job Is Facing New Reality | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/couples-flair-for-spontaneity-is-dimmed-by-illness-neediest-cases.html | A Flair for Spontaneity Is Dimmed by a Painful Disease | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/brooklyn-nets-beat-raptors-in-season-opener.html | New Home, New Lineup and a Fresh Result | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/pageoneplus/corrections-november-4-2012.html | Corrections: November 4, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/nets-opening-day-arrives-but-few-feel-like-celebrating.html | For Fans, Debut Is More of an Escape Than a Celebration | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/oregon-survives-shootout-with-usc-to-remain-undefeated.html | Amid Staggering Figures, 9-0 Matters Most to Ducks | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/fort-larned-and-hernandez-jr-upset-favorite-at-breeders-cup.html | A Fresh but Dusty Face Rules the Breeders' Cup | False | By Joe Drape | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/pageoneplus/quotation-of-the-day-for-sunday-nov-4.html | Quotation of the Day for Sunday, Nov. 4 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/in-ohio-2-campaigns-offer-a-study-in-contrasts.html | Getting Out the Ohio Vote, Campaigns Are a Study in Contrasts | False | By Monica Davey and Michael Wines | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/africa/benghazi-attack-raises-doubts-about-us-abilities-in-region.html | Libya Attack Shows Pentagonâ€šÃ„Ã´s Limits in Region | False | By Michael R. Gordon and Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://goal.blogs.nytimes.com/2012/11/04/recap-d-c-united-1-red-bulls-1/ | Recap: D.C. United 1, Red Bulls 1 | False | By Andrew Das | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/katherine-shea-mike-dowling-weddings.html | Katherine Shea, Mike Dowling | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/elise-dietrich-gary-howarth-ii.html | Elise Dietrich, Gary Howarth II | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/rachel-wolf-timothy-reinhart-weddings.html | Rachel Wolf, Timothy Reinhart | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/jacqueline-polce-david-stockel-weddings.html | Jacqueline Polce, David Stockel | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/anne-lise-spitzer-william-grimes-weddings.html | Anne-Lise Spitzer, William Grimes | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/crystal-sholts-adam-lauridsen-weddings.html | Crystal Sholts, Adam Lauridsen | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/zara-zimmerman-david-tisch-weddings.html | Zara Zimmerman and David Tisch | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/tevia-segovia-daniel-hong-weddings.html | Tevia Segovia and Daniel Hong | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/ellen-shave-jonathan-paradiso-weddings.html | Ellen Shave, Jonathan Paradiso | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/lawrence-chanen-john-burkhalter-weddings.html | Lawrence Chanen, John Burkhalter | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/annalyn-censky-jason-kurtz-weddings.html | Annalyn Censky, Jason Kurtz | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/meredith-levine-steven-finn-weddings.html | Meredith Levine, Steven Finn | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/lindsey-bewley-ryan-mccann-weddings.html | Lindsey Bewley, Ryan McCann | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/allison-leung-chip-mcalpin-weddings.html | Allison Leung, Chip McAlpin | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/rachel-holt-michael-needham-weddings.html | Rachel Holt, Michael Needham | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/molly-mandell-moody-mccarthy-weddings.html | Molly Mandell and Moody McCarthy | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/allison-meadows-john-mclaughlin-weddings.html | Allison Meadows, John McLaughlin | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/gretchen-gavett-john-perotti-weddings.html | Gretchen Gavett, John Perotti | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/richard-wilkie-steven-stolman-weddings.html | Richard Wilkie, Steven Stolman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/shelley-hoffmann-scott-bendzlowicz-weddings.html | Shelley Hoffmann, Scott Bendzlowicz | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/debra-eichenbaum-jonah-perlin-weddings.html | Debra Eichenbaum, Jonah Perlin | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/daniel-noble-ryan-fleenor-weddings.html | Daniel Noble and Ryan Fleenor | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/meredith-grizzle-michael-jetton-weddings.html | Meredith Grizzle, Michael Jetton | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/julie-feldman-eric-hamburg-weddings.html | Julie Feldman and Eric Hamburg | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/tamar-druck-andrew-cohn-weddings.html | Tamar Druck, Andrew Cohn | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/marissa-piropato-stephan-rodiger-weddings.html | Marissa Piropato, Stephan Rodiger | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/erin-perry-jordan-goldberg-weddings.html | Erin Perry, Jordan Goldberg | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/julia-szymczak-evan-lerner-weddings.html | Julia Szymczak, Evan Lerner | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/shelby-ebert-adam-moser-weddings.html | Shelby Ebert, Adam Moser | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/channah-farber-russell-norman-weddings.html | Channah Farber, Russell Norman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/alma-phipps-and-ward-cunningham-rundles-weddings.html | Alma Phipps and Ward Cunningham-Rundles | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/lauren-winfield-barney-gimbel-weddings.html | Lauren Winfield, Barney Gimbel | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/whitney-lomazow-justin-hollander-weddings.html | Whitney Lomazow, Justin Hollander | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/erin-mccaffrey-geoffrey-rogow-weddings.html | Erin McCaffrey, Geoffrey Rogow | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/late-drive-lifts-alabama-over-lsu.html | Touchdown in Final Minute Saves Alabama and Stuns Death Valley | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/richard-n-current-civil-war-historian-dies-at-100.html | Richard N. Current, Civil War Historian, Dies at 100 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/bringing-an-f1-vibe-to-a-counterculture-texas-city.html | Bringing an F1 Vibe to a Counterculture City | False | By Jay Root | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/texas-provides-less-so-education-costs-more.html | State Provides Less, So Education Costs More | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/despite-detractors-brown-seems-safe-at-university-of-texas.html | Despite Detractors, Brown Looks Long for U.T. | False | By Jason Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/for-texas-plenty-of-drama-in-down-ballot-races.html | From Canseco to Davis, Thereâ€™s Still Plenty of Drama in Stateâ€™s Down-Ballot Races | False | By Aman Batheja | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/crosswords/chess/chess-falko-bindrich-accused-of-cheating.html | Search for Sponsors Threatened by Cheating | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/05/business/global/france-tries-to-lure-filmmakers.html | France Tries to Lure Filmmakers | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/using-books-to-defeat-the-taliban.html | Using Books to Defeat the Taliban | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/11/04/disruptions-twitters-faster-gantlet-of-truth/ | Disruptions: Twitterâ€™s Uneasy Role in Guarding the Truth | False | By Nick Bilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/05ht-srmrace05.html | Ever-Growing Purse Draws Strong Field to Melbourne Cup | False | By Matt Siegel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/05ht-srmcup05.html | A Day for Thoroughbreds and the Fully Festive | False | By Matt Siegel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/soccer/05ht-soccer05.html | Manchester United and Barcelona Show That Money Talks | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://slapshot.blogs.nytimes.com/2012/11/04/n-h-l-and-union-resume-talks/ | N.H.L. and Union Resume Talks | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/unions-recruit-allies-on-obamas-behalf.html | Unions Recruit New Allies for Obama in Battleground States | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/04/wreck-it-ralph-a-hit-for-disney/ | â€˜Wreck-It Ralphâ€™ a Hit for Disney | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/candidates-make-final-dash-as-race-winds-down.html | As Candidates Make Final Pleas, Legal Battles Begin | False | By Mark Landler and Michael D. Shear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/freezing-temperatures-complicate-storm-recovery.html | Housing Nightmare Looms in Wake of Storm | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/chinas-communist-party-expels-bo-xilai.html | China Party Endorses Expulsion in Scandal | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/autoracing/05ht-prix05.html | Raikkonen Wins, While Vettel Astonishes | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/marathoners-hold-race-of-their-own-in-new-york.html | Shadow Marathon Quenches a Desire to Run | False | By Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/04/off-broadway-offers-post-storm-discounts/ | Off Broadway Offers Post-Storm Discounts | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/dance/grupo-corpo-brazilian-dance-company-at-bam.html | Whiplash Jumps and Spins, and Oceanic Laments for Lovers Lost | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/dance/sarah-michelson-and-deborah-hay-in-moma-series.html | Managing to Change the Mood in MoMAâ€™s Atrium | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/la-nave-at-the-rose-theater.html | Grabbing Power and Hearts | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/books/sweet-tooth-by-ian-mcewan.html | The Spy Who Liked It Hot | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/the-blue-note-and-other-jazz-spots-weather-hurricane-sandy.html | Back in the Groove After the Storm | False | By Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/tenet-vocal-ensemble-at-italian-academy-columbia-university.html | Monteverdiâ€™s Madrigals as Live-Action Dramas | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/design/art/antic-weathers-hurricane-in-atlantic-city.html | Hurricane Spares Seaside Art | False | By Ted Loos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/a-storm-battered-supply-chain-threatens-the-holiday-shopping-season.html | A Storm-Battered Supply Chain Threatens Holiday Shopping | False | By Stephanie Clifford and Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/witness-hbo-documentary-series-on-war-photographers.html | Photographers Amid Chaos | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/reality-tv-and-the-presidential-cabinet.html | Hereâ€™s the Reality: The Cabinet Needs a Jolt | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/woods-at-the-music-hall-of-williamsburg-in-brooklyn.html | Prolific and Adaptable, a Band Moves Forward | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/chamber-music-society-at-alice-tully-hall.html | On String and Piano, Paying Homage to Three Masters | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/storm-poses-first-big-test-for-njtv.html | Storm Poses First Major Test for NJTV News Coverage | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/the-vienna-rite-by-judith-berkson-at-roulette.html | Traditions, a Friendship and a Musical Collaboration | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/start-ups-silicon-valley-and-lolwork-on-bravo.html | Cool Vibes in Engine of Internet | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/fight-growing-over-online-royalties.html | Fight Builds Over Online Royalties | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/crosswords/bridge/bridge-district-3-autumn-leaf-regional-in-connecticut.html | District 3 Autumn Leaf Regional in Connecticut | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/syrias-rebels-discuss-united-political-front.html | Syriaâ€š Ã„ ´s Disparate Opposition Groups Open Talks on Forging United Political Front | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/technology/shunning-amazon-booksellers-resist-a-transformation.html | Booksellers Resisting Amazonâ€š Ã„ ´s Disruption | False | By David Streitfeld | 2013-05-14 | TX 7-746-590 | |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/deep-in-the-heart-of-baseball.html | Deep in the Heart of Baseball | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/americas/officials-at-g-20-in-mexico-city-warn-about-debt.html | Officials at G-20 Meeting Warn About Debt in Europe and U.S. | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/africa/clashes-car-bombing-highlight-insecurity-in-libya.html | Clashes and Car Bombing Highlight Insecurity Across Libya | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/when-the-only-job-on-offer-is-a-part-time-job.html | When the Only Job on Offer Is a Part-Time Job | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/the-debate-about-assisted-suicide.html | The Debate About Assisted Suicide | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/google-news-faces-challenges-from-publishers-abroad.html | Publishers Abroad Take On Google | False | By David Carr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/as-nato-nears-exit-afghan-construction-dries-up.html | As NATO Nears Exit, Construction Dries Up | False | By Rod Nordland and Sangar Rahimi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/outrage-in-texas-after-airborne-police-sharpshooter-kills-2-immigrants.html | Outrage in Texas After Airborne Police Sharpshooter Kills 2 | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/in-palestine-abbas-spurs-right-of-return-uproar.html | Palestinianâ€š Ã„ ´s Remark, Seen as Concession, Stirs Uproar | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/technology/chinese-messaging-app-gains-ground-elsewhere.html | Chinese Messaging App Gains Ground Elsewhere | False | By Adam Century | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/basketball/in-packed-opener-at-barclays-center-controversy-is-absent.html | Packing Brooklynâ€š Ã„ ´s Arena and Packing Away Discord | False | By William C. Rhoden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/breeders-cup-provides-soul-stirring-results.html | At Breedersâ€š Ã„ ´ Cup, Soul-Stirring Results | False | By Joe Drape | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/health/chelation-therapy-shows-slight-benefit-in-heart-disease-clinical-trial.html | Much-Debated Treatment for Heart Disease Shows Slight Benefit in Clinical Trial | False | By Andrew Pollack | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/the-permanent-militarization-of-america.html | The Permanent Militarization of America | False | By Aaron B. Oâ€š Ã„ ´Connell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/basketball/knicks-win-lively-ball-movement-and-defense-win-again.html | No Big Moments, but Knicks Keep Doing the Little Things | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/04/us/richmond-calif-savors-role-as-soda-tax-battleground.html | California City Savors Role in Fighting â€š Ã„ ²Big Sodaâ€š Ã„ ´ | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/health/us-suicide-rate-rose-during-recession-study-finds.html | Increase Seen in U.S. Suicide Rate Since Recession | False | By Benedict Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/baseball/stars-missing-from-veteran-free-agent-class.html | With Stars Signed, Market Lacks Pop | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/a-media-vow-of-election-night-restraint-despite-social-media-clamor.html | Facing an Election Night Clamor | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/new-york-marathon-took-uneasy-route-to-cancellation.html | Marathon Stumbled Along a Route of Indecision on Its Way Toward Cancellation | False | By Ken Belson and David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/economy/economic-reports-for-the-week-of-nov-5.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/a-wedding-with-followers/ | A Wedding, With Followers | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/football/celebrating-an-nfl-sunday-after-hurricane-sandy.html | Celebrating an N.F.L. Sunday, No Matter What It Took | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/tvs-upfront-ad-sales-get-the-onion-treatment/ | TVâ€š Ã„ ´s Upfront Ad Sales Get the Onion Treatment | False | By Tanzina Vega | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/nbc-peppered-by-online-critics-in-shuffle-of-hosts/ | NBC Peppered by Online Critics in Shuffle of Hosts | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/marathon-runners-embrace-chance-to-help-storm-stricken-new-yorkers.html | Runners Embrace Chance to Help Residents Recover | False | By Juliet Macur and Steve Eder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/green-bay-brings-back-ground-game-in-victory-over-cardinals.html | Green Bay Brings Back Ground Game | False | By Pat Borzi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://dealbook.blogs.nytimes.com/2012/11/04/bonuses-on-wall-st-expected-to-edge-up/ | Bonuses on Wall St. Expected to Edge Up | False | By Susanne Craig | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/tennis/sampras-and-agassi-among-retired-stars-on-new-tennis-tour.html | Former Stars Bring Back Fall Tennis to New York | False | By Nicholas McCarvel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/bill-clinton-presses-on-in-campaign-for-barack-obama.html | Voice Is Strained, but Support on the Trail Unstinting | False | By Mark Leibovich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/coptic-church-chooses-pope-who-rejects-politics.html | Coptic Church Chooses Pope Who Rejects Political Role | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/in-india-rahul-gandhi-stays-behind-the-scenes.html | In Fractious Political Times, a Scion of Indiaâ€š Ã„ ´s Dynasty Stays Quiet | False | By Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/tranquillity-not-cheers-or-hordes-line-new-york-city-marathon-route.html | Along the 26.2 Miles, No Hordes or Cheers, Just Odd Tranquillity | False | By Jerï'š Ã© Longman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/100000-in-westchester-remain-without-power.html | 100,000 in Westchester Remain Without Power | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/israeli-report-cites-a-thwarted-2010-move-on-iran.html | Israeli Report Cites a Thwarted 2010 Move on Iran | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/keller-the-republican-id.html | The Republican Id | False | By Bill Keller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/volunteers-and-donations-flock-to-areas-affected-by-hurricane-sandy.html | Volunteers Flock to Disaster Areas, Overwhelming City Relief Centers | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/ben-roethlisberger-rallies-steelers-past-giants.html | Giants, Hoping to Lift Spirits, Are Unable to Do Much | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/copyright-on-imported-works.html | Copyright on Imported Works | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/mark-thompson-and-bbc-missed-red-flags-in-savile-scandal.html | As Scandal Flared, BBCâ€™s Leaders Missed Red Flags | False | By Matthew Purdy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/palestinians-at-the-united-nations-again.html | Palestinians at the U.N., Again | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/defense-lifts-steelers-in-road-win-against-giants.html | Steelersâ€™ Defense Keeps Anything From Spoiling Time on Road | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/desperate-for-civility-on-capitol-hill.html | Desperate for Civility | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/republican-tax-priorities.html | Republican Tax Priorities | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/krugman-sandy-versus-katrina.html | Sandy Versus Katrina | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/for-some-iowa-farmers-agriculture-takes-back-seat-to-economy.html | Iowa Farmers Could Give Romney a Lift, Despite Presidentâ€™s Stance on Agriculture | False | By John Eligon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/chicago-project-follows-what-happens-to-juveniles.html | After the Violence, the Rest of Their Lives | False | By Erica Goode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/ncaafootball/alabama-coach-nick-saban-questions-oregons-offense.html | Saban Beholds Oregonâ€™s Offense, and Does Not See Beauty | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/show-tunes-sinatra-and-god-bless-america-with-a-russian-accent.html | Show Tunes and Sinatra, With a Russian Accent | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/milt-campbell-olympic-decathlon-champion-dies-at-78.html | Milt Campbell, 78, Olympic Decathlon Champion, Dies | False | By Frank Litsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/back-to-school-bundled-up-but-with-lingering-questions.html | Back to School, Bundled Up, but With Lingering Questions | False | By Cara Buckley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/ohio-canvassers-pitch-the-opposition-in-calls.html | Ohio Canvassers Pitch the Opposition in Calls | False | By Michael Wines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/in-sight-of-manhattan-skyline-a-population-lives-forlorn-and-in-the-dark.html | In Sight of Manhattan Skyline, Living Forlorn and in the Dark | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/jacques-dupin-french-art-critic-and-poet-dies-at-85.html | Jacques Dupin, Art Scholar and Poet, Dies at 85 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/last-minute-money-pours-into-senate-races.html | With Control of Senate at Stake, Last-Minute Money Pours Into Races | False | By Jonathan Weisman and Derek Willis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/massachusetts-senate-race-appears-close.html | Groundwork Meets Charm Offensive in Massachusetts Senate Race | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/new-york-state-senate-races-tighter-after-storm.html | State Senate Races Tighter After the Storm | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/romney-a-challenger-at-the-crossroads.html | Romney, a Challenger at the Crossroads | False | By Ashley Parker and Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/obama-takes-frenetic-final-campaign-days-in-stride.html | A Presidentâ€™s Last Race, Win or Lose | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/in-2009-engineers-detailed-storm-surge-threat-to-new-york-city.html | Engineersâ€™ Warnings in 2009 Detailed Storm Surge Threat to the Region | False | By James Glanz and Mireya Navarro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/while-fuel-is-promised-drivers-wait-hours-for-gas.html | While Fuel Is Promised, Drivers Wait Hours for Gas | False | By Winnie Hu and Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/embracing-children-for-who-they-are/ | Embracing Children for Who They Are | False | By Jane E. Brody | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/pageoneplus/corrections-november-5-2012.html | Corrections: November 5, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/in-this-presidential-debate-four-third-party-hopefuls.html | Another Presidential Debate, but This Time the Candidates Are Much Less Familiar | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/pageoneplus/quotation-of-the-day-for-monday-nov-5.html | Quotation of the Day for Monday, Nov. 5 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/damage-unclear-future-in-limbo-for-some-buildings-in-lower-manhattan.html | Future Is in Limbo for the Damaged Buildings Close to the Waterâ€™s Edge | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/05/reviewing-week-9-in-the-n-f-l/ | Reviewing Week 9 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/europe/05iht-educbriefs05.html | More Than Â£1 Billion Goes to U.K. Research | False | By Charles Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/05/a-sense-of-frustration/ | A Sense of Frustration | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/hsbc-sets-aside-extra-800-million-for-u-s-money-laundering-case/ | HSBC May Face Charges in a Laundering Inquiry | False | By Mark Scott and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/upper-west-side-nanny-resented-her-employers-police-say.html | Nanny Charged in Fatal Stabbings Resented Her Employers, Law Enforcement Official Says | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/06iht-guardi06.html | Venice Through an Eccentric's Eyes | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/06iht-letter06.html | Keeping Honest Inquiry at Bay | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/toyota-profit-triples-in-third-quarter.html | Toyota Raises Forecast Despite Lag in China | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/stifel-financial-to-buy-kbw-for-575-million/ | In Combination of Services, Stifel Financial to Buy KBW for $575 Million | False | By Peter Lattman and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/taubman-to-leave-morgan-stanley/ | Deal Maker for Morgan Stanley Is Eased Out | False | By Michael J. de la Merced and Susanne Craig | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://fivethirtyeight.blogs.nytimes.com/2012/11/05/nov-4-did-hurricane-sandy-blow-romney-off-course/ | Nov. 4: Did Hurricane Sandy Blow Romney Off Course? | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/africa/south-sudan-expels-un-rights-officer.html | South Sudan Expels a U.N. Rights Officer | False | By Josh Kron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/salon-des-invites/ | Salon des Invites | False | By Nancy MacDonell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/mtv-sets-restore-the-shore-fundraiser/ | MTV Schedules â€˜Restore the Shoreâ€™ Fund-Raiser | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/Syria.html | Dozens Are Killed in a Fierce Outburst of Syrian Violence | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/us-and-japan-begin-huge-military-drill-minus-key-part.html | U.S. and Japan Begin Huge Military Drill, Minus Key Part | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/05/campaign-diary-candidates-spending-final-day-in-swing-states/ | Campaign Diary: Candidates Spending Final Day in Swing States | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/no-doubt-pulls-video-after-outcry/ | No Doubt Pulls Video After Outcry | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/styled-to-a-t-venus-williams/ | Styled to a T | Venus Williams | False | By T Magazine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/new-york-city-schools-reopen-after-hurricane-sandy.html | Schools Reopen to Snarls; Transit Headaches Persist | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/luther-campbell-has-a-new-gig-and-a-new-rap-for-his-players.html | Former Hip-Hop Artistâ€™s Defense Never Rests | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/education/record-numbers-of-young-americans-earn-bachelors-degree.html | Record Number Complete High School and College | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/new-york-philharmonic-to-celebrate-hamlisch/ | New York Philharmonic to Celebrate Hamlisch | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/aid-for-refugees-in-myanmar-threatened-by-violence.html | Charity Says Threats Foil Medical Aid in Myanmar | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/invitation-to-a-dialogue-political-inequality.html | Invitation to a Dialogue: Political Inequality | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/back-to-the-future-3/ | Back to the Future | False | By Emily Mathieson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/can-cancer-develop-as-a-result-of-an-injury.html | Injury and Insult | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/05/you-should-try-a-multi-day-spending-cleanse/ | You Should Try a Multi-Day Spending Cleanse | False | By Carl Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/british-art-world-figures-protest-possible-sale-of-a-henry-moore/ | British Art World Figures Protest Possible Sale of a Henry Moore | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/merkels-coalition-settles-on-programs-to-bolster-popularity.html | Changes Are Approved to Ease Germansâ€™ Cost for Welfare Programs | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/europeans-losing-faith-in-their-parliament.html | Europeans Losing Faith in Their Parliament | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/design/murky-laws-give-fake-artworks-a-future-as-real-ones.html | Fake Art May Keep Popping Up for Sale | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/students-earn-credit-working-on-campaigns.html | Politics 101, Without the Classroom | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/a-collective-effort-to-save-decades-of-research-at-nyu.html | A Collective Effort to Save Decades of Research as the Water Rose | False | By Benedict Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/coach-mike-shanahan-sends-a-message-the-redskins-dont-want-to-hear.html | A Message the Redskins Donâ€™t Want to Hear | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/red-wine-component-resveratrol-ineffective-in-normal-weight-women/ | Resveratrol Ineffective in Normal-Weight Women | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-07 | https://lens.blogs.nytimes.com/2012/11/05/a-basketball-hoop-open-to-the-imagination/ | Hoops Spring Eternal | False | By Dan Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/shock-treatment-recommended-to-increase-french-competitiveness.html | Shock Treatment Recommended to Increase French Competitiveness | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/polio-eradication-efforts-in-pakistan-focus-on-pashtuns.html | Polio: Eradication Efforts in Pakistan Put Focus on High-Risk Pashtun Community | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/the-spirit-of-america.html | The Spirit of America | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/for-omega-3s-fish-may-beat-pills/ | For Omega-3s, Fish May Beat Pills | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/doctors-chased-clues-to-identify-meningitis-outbreak.html | Chasing Clues to Detect Outbreak | False | By Lawrence K. Altman, M.D. | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/a-historic-street-is-left-with-a-hole.html | On a Historic Street, One That Got Away | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/poster-collection-taken-by-nazis-to-be-sold/ | Poster Collection Taken by Nazis to Be Sold | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/giant-eucalyptus-trees-e-am-rain-forest-stripes.html | Giant Eucalyptus Trees Earn Rain Forest Stripes | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/worldly-goods/ | Worldly Goods | False | By Christine Ajudua | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/top-designer-for-balenciaga-to-leave.html | Top Balenciaga Designer Is Leaving the Company | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/technology/silicon-valley-objects-to-online-privacy-rule-proposals-for-children.html | A Trail of Clicks, Culminating in Conflict | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/china-retaliates-in-trade-dispute-with-europe.html | China Files W.T.O. Case Against Europe | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/porn-and-aids-a-history.html | Pornography and AIDS: A History | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/unlikely-model-for-hiv-prevention-porn-industry.html | Unlikely Model in H.I.V. Efforts: Sex Film Industry | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/reassessing-flu-shots-as-the-season-draws-near/ | Reassessing Flu Shots as the Season Draws Near | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/on-cable-news-networks-a-battle-of-bitterness.html | Dueling Bitterness on Cable News | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/emanuel-ax-and-tamara-mumford-in-das-lied-von-der-erde.html | Mahler, Scaled Down and Clarified | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/olivo-e-pasquale-from-amore-opera-at-connelly-theater.html | A Daughter Has Suitors, but the Meddlers Are Determined | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/storm-raises-costs-of-shoring-up-coastal-communities.html | Costs of Shoring Up Coastal Communities | False | By Cornelia Dean | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-12 | https://cityroom.blogs.nytimes.com/2012/11/05/storm-aftermath-live-updates-5/ | Storm Aftermath: Continuing Coverage | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/jenny-q-chai-at-le-poisson-rouge.html | A Piano, an iPad, a Mirror: Tools for a Modern Recital | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/bryan-norcross-speaking-beyond-whats-forecast.html | Speaking His Mind, Beyond the Forecast | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/books/heads-in-beds-a-memoir-by-jacob-tomsky.html | Need a Room? Be Careful How You Ask | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/reviews/mike-vogels-march-madnesss-at-the-abingdon-theater.html | It's Â…Â's Not a Career. It's Â…Â's a Job. | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/05/cbs-picks-elementary-for-coveted-spot-after-super-bowl/ | CBS Picks â€˜ÂÂ'Elementaryâ€˜ÂÂ' for Coveted Spot After Super Bowl | False | By Bill Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/aerosmith-and-ne-yo-dont-hold-back.html | Aerosmith Puts a Fresh Spin on Its Old Tricks | False | By Jon Pareles and Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012- | https://newoldage.blogs.nytimes.com/2012/11/05/old-frail-and-in-harms-way/ | Old, Frail and in Harmâ€˜ÂÂ's Way | False | By Paula Span | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/travel-managers-brace-for-an-upturn-in-lodging-rates.html | Travel Managers Brace for an Upturn in Lodging Rates | False | By Martha C. White | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/a-golf-pro-learns-to-be-comfortable-in-the-air.html | A Lifetime of Coping With the Trials of Flying | False | By Gary Player | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/dance/kyle-abrahams-pavement-at-harlem-stage-gatehouse.html | Hip-Hop Moves and Revolving Police Lights Illuminate a Flammable Scene | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/dance/pacific-northwest-ballet-in-seattle-mark-morris-premiere.html | In Seattle, a Pride of Choreographers | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/richard-nelson-tweaks-sorry-at-the-public-for-election-day.html | The Nation, Refracted in a Family | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/stuffing-deserves-more-days-on-the-table.html | Stuffing, Set Free From Turkey | False | By Julia Moskin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/nike-nears-deal-to-sell-cole-haan-to-private-equity-firm/ | Nike Nears Deal to Sell Cole Haan to Private Equity Firm | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/jump-starting-air-travel-after-hurricane-sandy.html | Jump-Starting Air Travel After Everything Went Dark | False | By Joe Sharkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/media/macys-melds-past-and-present-in-a-marketing-paean-to-a-christmas-movie-classic.html | Macyâ€˜ÂÂ's Melds Past and Present in a Marketing Paean to a Christmas Movie Classic | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/fivethirtyeight-factoring-the-storm-into-the-election.html | Factoring Hurricane Sandy Into the Election Equation | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/the-vatican-leaks-trial-part-ii.html | The Vatican: Leaks Trial, Part II | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/south-carolina-tax-hacking-puts-other-states-on-alert.html | Hacking of Tax Records Has Put States on Guard | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/waiting-in-line-for-gas.html | Waiting in Line for Gas | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/election-day-closing-arguments.html | Election Day: Closing Arguments | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/supreme-court-hears-2-cases-over-class-actions.html | Supreme Court Hears 2 Cases Over Class Actions | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/05/early-scenes-from-states-up-for-grabs/ | Early Scenes From States Up for Grabs | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/iran-canadian-ruling-assailed.html | Iran: Canadian Ruling Assailed | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/new-drugs-for-lipids-set-off-race.html | New Drugs for Lipids Set Off Race | False | By Andrew Pollack | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/bruni-lessons-in-fearmongering.html | Lessons in Fearmongering | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/brooks-the-heart-grows-smarter.html | The Heart Grows Smarter | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/housing-relocation-begins-after-hurricane-sandy.html | With $200 Million in U.S. Housing Aid, Officials Begin Relocating the Displaced | False | By James Barron, Eric Lipton and Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/06/business/media/roger-wood-new-york-post-editor-dies-at-87.html | Roger Wood, a Brazen New York Post Editor, Dies at 87 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/judge-temporarily-blocks-mandate-on-birth-control.html | Michigan Judge Temporarily Blocks Health Law Mandate on Birth Control | False | By Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/an-election-day-reminder-of-times-endorsements.html | Election Day Choices | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/in-new-jersey-halloween-is-canceled-postponed-and-redesigned.html | No Turning the Lights Out on Halloween in New Jersey | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/elliott-carter-avant-garde-composer-dies-at-103.html | Elliott Carter, Composer Who Decisively Snapped Tradition, Dies at 103 | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gas-lines-ease-but-shortages-persist-in-ny-region.html | Gas Lines Ease, but Shortages and Closed Stations Persist Across New York Region | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/a-texas-injustice-at-the-border.html | A Texas Injustice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/the-election-wont-solve-all-puzzles/ | The Election Wonâ€šÃ„Ã´t Solve All Puzzles | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/the-battle-for-the-senate.html | The Battle for the Senate | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/eli-mannings-poor-play-lately-is-a-key-to-giants-problems.html | Giants Beset by Lack of Big Plays From Manning | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/han-suyin-dies-wrote-sweeping-fiction.html | Han Suyin Dies; Wrote Sweeping Fiction | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/after-hurricane-sandy-efforts-to-help-the-displaced-vote.html | Officials Rush to Find Ways for the Storm-Tossed to Vote | False | By David M. Halbfinger, Thomas Kaplan and Wendy Ruderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/education/future-of-georgias-charter-schools-on-ballot.html | Georgiaâ€šÃ„Ã´s Voters Will Decide on Future of Charter Schools | False | By Motoko Rich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/teri-shields-brookes-mother-and-manager-dies-at-79.html | Teri Shields, Mother and Manager of Brooke Shields, Dies at 79 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/east-coast-prepares-for-northeaster.html | Midweek Northeaster May Stymie Recovery Efforts With Floods and Loss of Power | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/nocera-mayor-bloombergs-blind-spot.html | Mayor Bloombergâ€šÃ„Ã´s Blind Spot | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/in-boardwalk-towns-hurricane-sandy-destroyed-a-way-of-life.html | Where Boardwalks Beckoned, a Way of Life Lies in Splinters | False | By Wendy Ruderman and Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/ohio-law-could-bring-long-delays-in-a-recount.html | In Case of a Recount, a Long Wait for Ohio | False | By John M. Broder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/end-the-death-penalty-in-california.html | End the Death Penalty in California | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/the-real-loser-truth.html | The Real Loser: Truth | False | By Kevin M. Kruse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/antwerps-diamond-industry-tries-to-keep-its-luster.html | An Industry Struggles to Keep Its Luster | False | By John Tagliabue | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/hurricane-sandy-has-jets-facing-two-different-realities.html | Jets Find Little Relief in Their Return After Storm | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/stuck-on-2nd-floor-daydreaming-of-going-outside.html | Stuck on the 2nd Floor, Daydreaming of Going Outside | False | By Nicole Higgins DeSmet | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/egyptian-vigilantes-crack-down-on-abuse-of-women.html | Harassers of Women in Cairo Now Face Wrath of Vigilantes | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/hearing-begins-for-robert-bales-accused-in-afghan-murders.html | Pretrial Hearing Starts for Soldier Accused of Murdering 16 Afghan Civilians | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/many-flooded-manhattan-buildings-may-stay-closed.html | Many Flooded Manhattan Buildings May Stay Closed | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/netanyahu-uses-tough-tone-on-possible-iran-strike.html | Netanyahu Says Heâ€šÃ„Ã´d Go It Alone on Striking Iran | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/where-to-vote-in-new-york-new-jersey-and-connecticut.html | Where to Vote | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/liberals-in-china-look-to-guangdongs-party-chief.html | As China Awaits New Leadership, Liberals Look to a Provincial Party Chief | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/reviews/shuler-hensley-in-the-whale-by-samuel-d-hunter.html | The Enormity of a Manâ€šÃ„Ã´s Problems, and Vice Versa | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/new-york-city-approves-85-4-million-for-hurricane-response.html | City Approves Contracts for Storm Cleanup | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/bombs-in-bahrains-capital-kill-injure-bystanders.html | Bombs in Bahrainâ€šÃ„Ã´s Capital Kill 2 Foreigners | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/africa/state-dept-official-visits-somalia-amid-recovery.html | State Dept. Official Visits Somalia Amid Signs of Recovery | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/russia-bans-less-lethal-guns-common-among-immigrants.html | Ethnic Tension Drives Russian Crackdown on Rubber-Bullet Guns | False | By Andrew Roth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/tactics-in-bronx-synagogue-bombing-case-are-questioned.html | Judges Question Tactics in Bronx Bomb Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/basketball/nets-collapse-in-second-half-to-lose-to-timberwolves.html | Nets Blow 22-Point Lead at Home in First Loss | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/basketball/unbeaten-knicks-stress-experience-instead-of-age.html | Unbeaten Knicks Stress Experience Instead of Age | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gowanus-canal-flooding-brings-contamination-concerns.html | In Brooklyn, Worrying About Not Only Flooding but Also Whatâ€™s in Water | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/pakistan-generals-and-judges-trade-barbs.html | Top Pakistani Generals and Judges Trade Barbs | False | By Salman Masood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/cecilia-chang-former-dean-denies-she-stole-from-st-johns.html | Ex-Dean Denies She Stole From St. Johnâ€™s | False | By Mosi Secret | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/state-by-state-battle-for-presidency-goes-to-voters.html | Clues Could Come Early in State-by-State Battle | False | By Jim Rutenberg and Jeff Zeleny | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/americas/g-20-leaders-urge-balance-for-growth.html | G-20 Leaders Urge Balance for Growth | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/sebastian-errazuriz-designs-t-shirts-to-benefit-storm-victims.html | Artist Lets Public Wear Concern for Storm Victims on Their Sleeves, and Chests | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gov-christie-receives-support-from-bruce-springsteen.html | Christie Makes Another Unlikely Friend | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/no-timeline-on-restoring-full-new-jersey-path-service.html | No Timeline on Restoration of Full Commuter Services for New Jersey | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/pageoneplus/corrections-november-6-2012.html | Corrections: November 6, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/06/election-day-coverage-at-a-glance/ | Election Day Coverage at a Glance | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/pageoneplus/quotation-of-the-day-for-tuesday-nov-6.html | Quotation of the Day for Tuesday, Nov. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/television/whats-on-tuesday.html | Whatâ€™s on Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-11 | https://india.blogs.nytimes.com/2012/11/06/from-india-a-more-modest-playboy-bunny/ | From India, a More Modest Playboy Bunny | False | By Heather Timmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/iranians-and-the-sanctions.html | Iranians and the Sanctions | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/strong-asia-sales-help-bmw-in-third-quarter.html | Strong Asia Sales Help BMW, but Europe Is Still a Challenge | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/can-manhattans-cheap-goods-district-hold-off-the-yuppies.html | $5 Watches vs. $5 Cups of Coffee | False | By Adam Davidson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/syria-war-developments.html | Assassination and Bombing Shake Syrian Capital as Envoys Issue Warnings | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://fifthdown.blogs.nytimes.com/2012/11/06/measuring-the-bears-defense-for-greatness/ | In Chicago, Monsters of Midway Are Back | False | By Chase Stuart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/putin-dismisses-russian-defense-minister.html | Putin Ousts Defense Chief, Longtime Ally | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/07iht-letter07.html | Small Steps for Women in Asian Life | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/07iht-loomis07.html | Carnal Knowledge in a Modern Metropolis: Babylon | False | By George Loomis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/empowering-afghan-women.html | Empowering Afghan Women | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/how-to-pay-greeces-creditors-and-rebuild-its-economy.html | How to Pay Greeceâ€™s Creditors and Rebuild Its Economy | False | By Josï¿½Â© M. Barrionuevo, Nikolaos Georgikopoulos, Emmanuel D. Hatzakis and Guillermo Nielsen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/06/books/bruce-a-springsteen-biography-by-peter-ames-carlin.html | Americans May Never Get Weary of the Boss | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/laos-presses-ahead-with-mekong-dam-project.html | Laos Presses Ahead With Mekong Dam Project | False | By Thomas Fuller and Poypiti Amatatham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/obama-romney-presidential-election-2012.html | Divided U.S. Gives Obama More Time | False | By Jeff Zeleny and Jim Rutenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/qa-animating-your-own-gif/ | Q&A: Animating Your Own GIF | False | By J.D. BIERSDORFER | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/06/hawaiian-punch/ | Hawaiian Punch | False | By Nathan Lump | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/cecilia-chang-ex-dean-of-st-johns-found-dead.html | Ex-Dean of St. Johnâ€™s, on Trial for Stealing Over $1 Million, Is Found Dead at Home | False | By Mosi Secret and William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/06/piano-travels-without-pianist/ | Piano Travels Without Pianist | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/soccer/07iht-soccer07.html | Two Players With a Flair for Scoring | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/blast-rocks-iraq-military-base-killing-26.html | Bombing at Iraqi Base Kills Dozens | False | By Yasir Ghazi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/an-aid-program-for-hard-hit-new-york-galleries/ | An Aid Program for Hard-Hit New York Galleries | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/chinas-security-ministry-suspected-neil-heywood-british-businessman-was-a-spy.html | Chinaâ€™s Security Ministry Suspected Slain Businessman Was a Spy | False | By Jonathan Ansfield and Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/long-lines-at-polling-places-as-displaced-residents-find-ways-to-vote.html | Displaced by Hurricane, but Returning Home, Briefly, to Vote | False | By David M. Halbfinger, Wendy Ruderman and Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/06/its-go-time/ | Itâ€™s Go Time! | False | By Edward Barsamian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/key-senior-executive-at-the-times-company-will-retire/ | Senior Executive at The Times Will Retire | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://dealbook.nytimes.com/2012/11/06/rochdale-in-rescue-talks-after-errant-apple-trade/ | Big Bet Sours, Imperiling Small Firm | False | By Susanne Craig and Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/bartenders-slake-an-interest-in-vintage-spirits.html | Some Bars Offer a Taste of Papaâ€™s Gin | False | By Robert Simonson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/movies/tony-scotts-suicide-complicates-top-gun-3d-project.html | Suicide Complicates â€˜Top Gunâ€™ Project | False | By Michael Cieply | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/politicians-who-know-how-to-play-ball.html | Washington Politicians Who Know How to Play Ball | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/facing-protests-chinas-business-investment-may-be-cooling.html | Facing Protests, Chinaâ€™s Business Investment Slows | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/anheuser-busch-asks-studio-to-obscure-labels-in-flight/ | Anheuser-Busch Asks Studio to Obscure Labels in â€˜Flightâ€™ | False | By MICHAEL CIEPLY | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/carnegie-hall-to-reopen-on-wednesday/ | Carnegie Hall to Reopen on Wednesday | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/africa/scene-of-south-african-marikana-mine-shooting-may-have-been-altered-inquiry-is-told.html | Scene of South African Mine Shooting May Have Been Altered, Inquiry Is Told | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/aol-reports-stronger-ad-sales/ | AOL Reports Stronger Ad Sales | False | By Tanzina Vega | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/broadway-box-office-takes-an-estimated-8-5-million-hurricane-hit/ | Broadway Box Office Takes an Estimated $8.5 Million Hurricane Hit | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/06/secrets-of-high-credit-scorers/ | Secrets of High Credit Scorers | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/greece-austerity-measures.html | Greece Prepares to Vote on $23 Billion in New Cuts | False | By Liz Alderman and Rachel Donadio | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/reviews/restaurant-review-after-hurricane-sandy-downtown-restaurants-need-patrons.html | Why Downtown Needs Diners Now | False | By Pete Wells | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/hostility-lingers-over-handling-of-new-york-city-marathons-cancellation.html | Hostility Lingers Over Marathon Cancellation | False | By Ken Belson and Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/american-suzuki-files-for-bankruptcy-and-will-stop-selling-cars-in-us.html | Suzukiâ€™s Small Cars Were Wrong Fit in U.S. | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/restaurateurs-face-the-aftermath-of-hurricane-sandy.html | Sandy Offers Lessons to Restaurateurs | False | By Glenn Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/eclat-chocolate-bar-from-peru-via-pennsylvania.html | Celebrity Chocolate | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/hockey/nhl-and-players-union-resuming-negotiations.html | League and Players Union Resume Bargaining, but Progress Isnâ€™t Guaranteed | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/sanguinetti-red-walnuts-now-sold-in-new-york.html | Seeing Red Inside the Shell | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-11 | https://frugaltraveler.blogs.nytimes.com/2012/11/06/one-low-low-price-for-sun-and-sand/ | One Low, Low Price for Sun and Sand | False | By SETH KUGEL | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/amish-turkeys-brined-and-smoked.html | Where Thereâ€™s Smoke … | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/new-brooklyn-store-is-olive-oil-specialist.html | Olive Oil 101 | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/theater/reviews/sean-mcnall-in-charles-moreys-figaro-at-pearl-theater.html | Tracing the 99% Fight to the 18th Century | False | By David Rooney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/06/glengarry-glen-ross-pushes-back-opening-by-a-month/ | â€˜Glengarry Glen Rossâ€™ Pushes Back Opening by a Month | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/geothermal-energy-advocates-hope-systems-get-a-second-look.html | Geothermal Designs Arise as a Stormproof Resource | False | By Alison Gregor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/theater/reviews/ich-kurbisgeist-by-sibyl-kempson-at-chocolate-factory.html | Whatâ€™s Afoot in a Garbled Pumpkin Patch | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/realestate/commercial/hotel-investors-head-to-miami-beach-as-tourism-rebounds.html | Tourism Up, Hotel Investors Flock to Miami Beach | False | By Matt Hudgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/an-urban-seafood-shack-a-restaurant-that-specializes-in-the-cuisine-of-bali-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/realestate/commercial/the-30-minute-interview-norman-bobrow.html | Norman Bobrow | False | Interview by Vivian Marino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://runway.blogs.nytimes.com/2012/11/06/burch-vs-burch-cont/ | Burch vs. Burch, Cont. | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/books/note-taking-seminars-at-radcliffe-institute-for-advanced-study.html | Note-Takingâ€™s Past, Deciphered Today | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/biolite-stove/ | Dead Phone Battery? Just Burn Something. | False | By Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://dealbook.nytimes.com/2012/11/06/wall-street-offers-a-second-career-for-former-politicians/ | Wall Street Offers a Second Career for Former Politicians | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/murray-perahia-plays-at-avery-fisher-hall.html | No Duets for Piano and Crane Boom | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/ratkings-ep-wiki93-is-thoroughly-new-york.html | This Life Isnâ€™t Pretty for a Kid in the City | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/elliott-carter-composer-and-master-of-gear-shifting.html | Elliott Carter, Master of Complexity | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/dance/satellite-ballet-at-gerald-w-lynch-theater.html | Circling the City and the Cosmos Looking for Love | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/video-games/unfinished-swan-assassins-creed-and-need-for-speed.html | Unfinished Swan, Assassinâ€™s Creed and Need for Speed | False | | | TX 7-746-590 | |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/qa-photos-from-camera-to-ipad/ | Q&A: Photos from Camera to iPad | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/france-announces-cut-in-payroll-taxes-for-businesses.html | France Announces Cut in Payroll Taxes for Businesses | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/thomas-k-mccraw-historian-who-enlivened-economics-dies-at-72.html | Thomas K. McCraw, Historian Who Enlivened Economics, Dies at 72 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/a-rare-visitor-finds-a-home-with-gazans.html | A Rare Visitor Finds a Home With Gazans | False | By Fares Akram | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/as-election-day-unfolded-in-america.html | A Message in Obamaâ€™s Re-election | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/pitfalls-of-spending-on-politics.html | Get What You Pay For? Not Always | False | By Eduardo Porter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/in-bolivia-high-goals-and-visions-of-haute-cuisine.html | High Ambition and Visions of Andean Haute Cuisine | False | By William Neuman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/americas/mayor-of-montreal-gerald-tremblay-resigns-amid-corruption-inquiry.html | Mayor of Montreal Resigns as Corruption Investigation Heats Up | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/robert-w-castle-jr-outspoken-harlem-priest-dies-at-83.html | Robert W. Castle Jr., Outspoken Harlem Priest and Accidental Actor, Dies at 83 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/news-corporations-earnings-surpass-expectations/ | News Corporationâ€™s Earnings Surpass Expectations | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/in-china-unwelcome-at-the-party.html | Unwelcome at the Party | False | By Wang Lixiong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/basketball/rasheed-wallace-is-giving-the-knicks-quality-time-and-tips.html | Wallace Giving Knicks Quality Time and Tips | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/media/rolling-stone-section-is-aimed-at-latinos-even-the-ads.html | Rolling Stone Pages Aimed at Latinos, Even the Ads | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/football/experiment-examines-racial-bias-in-penalties-for-touchdown-celebrations.html | Study Looks at Bias in Celebration Penalty Calls | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/social-media-finds-a-role-in-case-against-zimmerman.html | Social Media, Growing in Legal Circles, Find a Role in Florida Murder Case | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/alarm-over-indias-dengue-fever-epidemic.html | As Dengue Fever Sweeps India, a Slow Response Stirs Expertsâ€™ Fears | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/friedman-filtered-or-unfiltered.html | Filtered or Unfiltered? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/can-the-law-make-bad-samaritans-be-decent.html | Can the Law Make Us Be Decent? | False | By Jay Sterling Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/a-dynasty-in-india.html | A Dynasty in India | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/early-voting-in-new-york.html | Early Voting in New York | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/hospital-evacuations-for-future-storms.html | Hospital Evacuations for Future Storms | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/some-hurricane-sandy-evacuees-are-set-adrift-again.html | As Students Move Back In, Some Evacuees Are Set Adrift Again | False | By Nina Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/autoracing/courtney-forces-need-for-speed-is-inherited-from-her-father.html | Rookieâ€™s Need for Speed Is Inherited From Father | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/gunman-kills-2-and-himself-at-fresno-meat-plant.html | 3 Dead After Killing Spree at California Meat Plant | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/voters-express-relief-and-lingering-confusion-as-campaign-ends.html | The Most Sought-After Voters Were No Longer Flattered by the Attention | False | By Susan Saulny | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/basketball/nets-team-with-gerald-wallace-shaped-with-heat-in-mind.html | A Player, and a Nets Team, Shaped to Challenge the Heat | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/pageoneplus/corrections-november-7-2012.html | Corrections: November 7, 2012 | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/abortion-battles-in-arizona-and-ohio.html | Bad Medicine for Women | False | | | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/bahrain-four-arrested-in-bombings-officials-hint-at-hezbollah-role.html | Bahrain: Four Arrested in Bombings; Officials Hint at Hezbollah Role | False | By Rick Gladstone | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/soccer/liverpools-luis-suarez-draws-as-much-scorn-as-love.html | The Striker Who Cried Wolf | False | By Steven Cotton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/chaos-at-new-york-city-polls-amid-new-rules-and-voting-machines.html | Chaos at Cityâ€šÃ„Ã´s Polls Amid New Voting Machines and Last-Minute Rules | False | By Kate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/in-elyria-ohio-an-almost-sacred-day-of-civic-purpose.html | In a Small Ohio City, an Almost Sacred Day of Civic Purpose | False | By Dan Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/for-romney-a-final-day-of-ritual-and-family-before-awaiting-results.html | Long Quest for Presidency Concludes With a Concession Speech | False | By Ashley Parker and Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/long-lines-id-demands-and-provisional-ballots-mar-voting.html | Long Lines, Demands for ID and Provisional Ballots Mar Voting for Some | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/web-sites-and-networks-focus-on-claims-of-fraud-and-intimidation.html | On Fox News, a Mistrust of Pro-Obama Numbers Lasts Late Into the Night | False | By Jeremy W. Peters and Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/in-the-south-a-good-year-for-farmers-of-peanuts.html | In the South, a Good Year for Farmers of Peanuts | False | By Kim Severson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/politics/obama-headquarters.html | A Bit of Quiet Optimism, and Some Superstition, Before a Tight Victory | False | By Helene Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/florida-parties-presidential-election.html | Partisans in Florida Retreat to Their Corners to Wait Out a Cliffhanger | False | By Lizette Alvarez and Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/politics/senate-races.html | Democrats Deliver String of Stinging Defeats in Senate | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/politics/Christopher-S-Murphy-Linda-E-McMahon-Connecticut-Senate-Race.html | Murphy Defeats McMahon After Bitter U.S. Senate Race in Connecticut | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/electorate-reverts-to-a-familiar-partisan-divide.html | Electorate Reverts to a Partisan Divide as Obamaâ€šÃ„Ã´s Support Narrows | False | By Jackie Calmes and Megan Thee-Brenan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/elizabeth-warren-massachusetts-senate-scott-brown.html | Warren Defeats Brown in Massachusetts Senate Contest | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/as-subway-system-is-revived-some-brooklyn-riders-are-left-behind.html | Some Brooklyn Riders Are Left Behind in Revival of the Subway System | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/new-inroad-for-gop-as-democrats-lose-statehouse-in-south.html | New Inroad for G.O.P. as Democrats Lose Statehouse in South | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/officials-brace-as-northeaster-threatens-the-new-york-area.html | Officials Brace as 2nd Storm Threatens New York Region | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/a-new-jersey-town-still-without-power-braces-for-a-new-storm.html | Fretting on Jersey Shore as a Storm Nears | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/politics/indiana-senate-race.html | Democrat Wins Race for Senate in Indiana | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/five-years-ago-a-citizen-warned-of-staten-islands-vulnerability.html | Home Is Gone, and the Structure Is Destroyed, Too | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/drama-behind-securing-crippled-crane-in-manhattan.html | As Crane Hung in the Sky, a Drama Unfolded to Prevent a Catastrophe Below | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/president-obamas-majority.html | President Obamaâ€šÃ„Ã´s Success | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/their-units-unlivable-many-tenants-in-nyc-prepare-to-move.html | Units Unlivable, Renters Review Options | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/after-the-election-fear-is-our-only-chance-at-unity.html | We Need a Little Fear | False | By Jonathan Haidt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/us-workers-may-give-up-time-off-as-storm-aid.html | U.S. Workers May Give Up Time Off as Storm Aid | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/turnaround-in-missouri-as-incumbent-keeps-seat.html | Turnaround in Missouri as Incumbent Keeps Seat | False | By John Eligon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/pageoneplus/quotation-of-the-day-for-wednesday-nov-7.html | Quotation of the Day for Wednesday, Nov. 7 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/from-frustrated-to-cautious-television-networks-show-election-results-by-mood.html | From Frustrated to Nervous, Television Networksâ€šÃ„Ã´ Moods Explain Results | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/obama-second-term-has-immediate-challenges.html | Question for the Victor: How Far Do You Push? | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/now-a-chance-to-catch-up-to-his-epochal-vision.html | Now, a Chance to Catch Up to His Epochal Vision | False | By Jodi Kantor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/in-president-obamas-second-term-familiar-challenges.html | Winning a Second Term, Obama Will Confront Familiar Headwinds | False | By Matt Bai | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/new-york-state-senate-races.html | G.O.P. in Surprise Fight to Hold New York Senate | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/a-retiree-on-oxygen-trying-to-pay-his-power-bills.html | Retired, Needing Oxygen and Trying to Pay His Bills | False | By Ann Farmer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/after-loss-gop-faces-struggle-over-partys-direction.html | Republicans Face Struggle Over Partyâ€šÃ„Ã´s Direction | False | By Carl Hulse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/republicans-stand-firm-in-controlling-the-house.html | Republicans Retain House by Shoring Up Incumbents | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/television/whats-on-today.html | Whatâ€šÃ„Ã´s On Today | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/friedman-hope-and-change-part-two.html | Hope and Change: Part 2 | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/same-sex-marriage-voting-election.html | In Maine and Maryland, Victories at the Ballot Box for Same-Sex Marriage | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/congressional-races-in-new-york-state.html | New York Democrats Are Poised to Gain Two House Seats After Costly Races | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://dealbook.nytimes.com/2012/11/07/b-n-p-paribas-profit-doubles-in-third-quarter/ | BNP Third-Quarter Profit Doubles to Hit $1.7 Billion | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/cricket/08iht-cricket08.html | Australian Cricket Coach Gives Fuel to Top-Ranked Opponents | False | By Huw Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/david-henry-hwang-the-man-who-can-make-bruce-lee-talk.html | The Man Who Can Make Bruce Lee Talk | False | By Alex Witchel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/europe-foresees-weak-recovery-next-year.html | Europe Foresees Weak Recovery Next Year | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/soccer/08iht-soccer08.html | Anger Won't Take Manchester City Off the Precipice | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/11/theater/katie-holmes-and-norbert-leo-butz-in-dead-accounts.html | Broadwayâ€šÃ„ôs Just a Suburb of Cincinnati | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/08iht-letter08.html | India's Governing Party Shows Spine for a Change | False | By Manu Joseph | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/china-changes-leaders-deng-xiaopings-china.html | Dengâ€šÃ„ôs China | False | By Ezra F. Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/in-california-voters-approve-ballot-measure-that-raises-taxesin-california-approve-voters-ballot-measure-that-raises-taxes.html | Californians Back Taxes to Avoid Education Cuts | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/styled-to-a-t-kyle-tregurtha/ | Styled To a T | Kyle Tregurtha | False | By T Magazine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/hu-jintao-great-gamble.html | Huâ€šÃ„ôs Great Gamble | False | By Kerry Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/fiscal-impasse-leads-to-caution-after-election.html | Europeâ€šÃ„ôs Woes and Worries Over U.S. Plans Rattle Markets | False | By Floyd Norris and Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/citing-irreconcilable-differences-the-civil-wars-cancels-tour-dates/ | Citing â€šÃ„ôIrreconcilable Differences,â€šÃ„ô The Civil Wars Cancels Tour Dates | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://mediadecoder.blogs.nytimes.com/2012/11/07/cable-networks-help-time-warners-quarterly-profit/ | Cable Networks Help Time Warnerâ€šÃ„ôs Quarterly Profit | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/california-bid-to-label-genetically-modified-crops.html | After Loss, the Fight to Label Modified Food Continues | False | By Andrew Pollack | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-11 | https://wheels.blogs.nytimes.com/2012/11/07/hyundais-fuel-economy-admission-leaves-some-car-owners-cold/ | Hyundaiâ€šÃ„ôs Fuel Economy Admission Leaves Some Car Owners Cold | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/a-bite-of-bogot/ | A Bite of Bogotá | False | By Kathryn Branch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/smallbusiness/after-the-storm-business-owners-assess-damage-and-ponder-lessons.html | Business Owners Tally the Storm Damage and Ponder Its Lessons | False | By Suzanne Sataline | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-officials-brace-for-storm-telling-residents-to-seek-shelter.html | Northeaster Adds to Misery, Dumping Rain and Snow | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/obamas-victory-the-day-after.html | Obamaâ€šÃ„ôs Victory, and the Day After | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/energy-environment/us-affirms-tariffs-against-chinese-solar-companies.html | Solar Tariffs Upheld, but May Not Help in U.S. | False | By Diane Cardwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/ncaafootball/darrell-royal-texas-coach-who-pioneered-wishbone-offense-dies-at-88.html | Darrell Royal, Football Coach at Texas, Dies at 88 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/China-party-congress.html | Opening Meeting, Chinaâ€šÃ„ôs President Warns of Risks | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/a-divided-nation-keeps-the-status-quo.html | Obama Wins a Clear Victory, but Balance of Power Is Unchanged in Washington | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/07/better-iphone-photos-with-klyp-and-leds/ | Better iPhone Photos With Klyp and LEDs | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/ecco-to-publish-memoir-by-tom-robbins/ | Ecco to Publish Memoir by Tom Robbins | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/obamas-other-cliff-is-in-foreign-policy.html | An Array of Relationships for Obama to Strengthen and Redefine | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/same-sex-marriage-gains-cheer-gay-rights-advocates.html | As Victories Pile Up, Gay Rights Advocates Cheer â€šÃ„ôMilestone Yearâ€šÃ„ô | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/see-it-now-george-nelson-at-yale/ | See It Now | George Nelson at Yale | False | By Pilar Viladas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/off-nicaragua-a-quieter-caribbean.html | Off Nicaragua, a Quieter Caribbean | False | By Freda Moon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/11/theater/ari-brand-on-my-name-is-asher-lev.html | Rebounding Off Broadway, After a Detour | False | By Anita Gates | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/in-georgia-criminal-charges-against-saakashvili-ally.html | Ally of Former Georgian Leader Faces Criminal Charges | False | By Olesya Vartanyan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/jose-ramos-patz-suspect-is-released-then-arrested.html | Exiting Prison, Man Linked To Patz Case Is Arrested | False | By Kia Gregory | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/eads-offices-raided-in-corruption-inquiry.html | EADS Offices Raided in Corruption Inquiry | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/greece-austerity-vote.html | Fragile Coalition in Greece Narrowly Backs Austerity | False | By Rachel Donadio and Liz Alderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://fifthdown.blogs.nytimes.com/2012/11/07/thursday-matchup-colts-at-jaguars/ | Thursday Matchup: Colts at Jaguars | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/carmen-basilio-boxer-who-beat-sugar-ray-robinson-for-title-dies-at-85.html | Carmen Basilio Dies at 85; Took Title From Robinson | False | By Richard Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/gay-marriage-bill-advances-in-france.html | French Cabinet Advances Gay Marriage Bill Despite Conservatives' Opposition | False | By Maïa de la Baume and Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/britains-declarations-on-eu-budget-frustrate-germany.html | Britain's Declarations on E.U. Budget Frustrate Germany | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/abdel-rahman-elabnoudy-egypts-poet-of-the-people.html | Egypt's Poet of the People | False | By Abdalla F. Hassan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/mets-and-jason-bay-agree-to-part-ways.html | After Three Seasons of Failure, Bay and the Mets Go Their Separate Ways | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/theater/reviews/louis-armstrong-from-making-books-sing.html | A Trumpeter's Voice, Onstage and Beyond | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/movies/skyfall-with-daniel-craig-as-james-bond.html | What a Man! What a Suit! | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/after-many-slip-ups-mideast-e-commerce-gains-its-footing.html | After Many Slip-Ups, Mideast E-Commerce Gains Its Footing | False | By Sara Hamdan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/theater/reviews/sorry-by-richard-nelson-at-the-public-theater.html | When Uncles (Ben, Sam) Need Help | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/07/an-audio-dock-that-joins-macintosh-and-mcintosh/ | An Audio Dock That Joins Macintosh and McIntosh | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/critical-shopper-superdry-in-times-square.html | At Superdry in Times Square, Taking Respite, Ambivalently, From Nature | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/07/walk-in-a-mall-receive-a-mobile-coupon/ | Walk in a Mall, Receive a Mobile Coupon | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/obama-victory-fails-to-thrill-european-business.html | Obama Victory Fails to Thrill European Business | False | By Jack Ewing and Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/kyle-abraham-named-new-new-york-live-arts-resident-commissioned-artist/ | Kyle Abraham Gets New New York Live Arts Residency | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/a-big-leap-for-marriage-equality.html | A Big Leap for Marriage Equality | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/election-parties-are-canceled-or-toned-down.html | No Politics as Usual on Party Circuit | False | By Bee-Shyuan Chang and Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/07/seinfeld-adds-show-to-benefit-hurricane-sandy-relief/ | Seinfeld Adds Show to Benefit Hurricane Relief | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/books/mr-penumbras-24-hour-bookstore-by-robin-sloan.html | Google Aces Can't Defeat Bibliophiles | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/some-stores-in-chelsea-struggle-to-reopen-after-storm.html | Some Stores Struggle to Reopen | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/lois-chiles-talks-about-being-a-bond-girl/ | Lois Chiles Talks About Being a Bond Girl | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/sales-and-events-in-new-york-city-starting-nov-8.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://bits.blogs.nytimes.com/2012/11/07/att-sets-aside-extra-cash-for-big-network-expansion/ | AT&T to Increase Spending on a Big Network Expansion | False | By Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/meg-sharpe-designer-of-the-lion-and-bills.html | Making It Clubby | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/vermont-school-cut-off-from-technology-faces-its-intrusion.html | A School Distanced From Technology Faces Its Intrusion | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/the-new-new-list-5/ | The New New List | False | By Andrew Sessa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/taylor-swift-holds-on-at-no-1/ | Taylor Swift Holds On at No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/plus-size-fashion-bloggers-are-role-models.html | Plus-Size and Blazing a New Path | False | By Marisa Meltzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/china-welcomes-obamas-win-but-hopes-for-more-balanced-ties-with-the-us.html | Warm Words From China, With a Subtext of Warning | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/womens-rights-at-a-standstill-in-jordan.html | Women's Rights at a Standstill in Jordan | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/sandy-five-weight-gain-due-to-storm.html | Jeans Tight? It's Sandy | False | By Alex Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/hair-stylists-relocate-uptown-after-hurricane.html | Relocating Uptown, Scissors in Hand | False | By Laura M. Holson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/afghan-militia-members-found-guilty-in-rape.html | 4 Members of Afghan Police Are Found Guilty in Rape | False | By Jawad Sukhanyar and Alissa J. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/when-the-power-came-back-so-did-the-crowds.html | When the Power Came Back, So Did the Crowds | False | By Jacob Bernstein, Bee-Shyuan Chang, Mary Billard, Alex Williams, Ruth La Ferla, Laura M. Holson and John Harney | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://cityroom.blogs.nytimes.com/2012/11/07/a-sense-of-comfort-in-hoboken-as-the-u-p-s-man-makes-his-rounds/ | A Sense of Comfort in Hoboken as the U.P.S. Man Makes His Rounds | False | By Nate Schweber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/gagosian-suit-offers-rare-look-at-art-dealing/ | Gagosian Suit Offers Rare Look at Art Dealing | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/music/janacek-philharmonic-ostrava-plays-morton-feldman.html | Celebrating a Centenary With Works by a Friend | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/design/chelsea-galleries-face-complexities-of-art-triage.html | After Floods, Galleries Face Uncertainty | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/personaltech/how-to-devise-passwords-that-drive-hackers-away.html | How to Devise Passwords That Drive Hackers Away | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/personaltech/cartoon-tools-for-tapping-your-inner-disney.html | Cartoon Tools for Tapping Your Inner Disney | False | By Kit Eaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/movies/other-israel-film-festival-explores-a-fractured-nation.html | Films Show an Israel Divided From Its Neighbors and Itself | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/marine-corps-seeks-minority-and-female-officers.html | Marine Corps Starts Ad Campaign to Try to Diversify Officer Ranks | False | By James Dao | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/crosswords/bridge/a-common-error.html | A Common Error | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/cuomo-fires-new-yorks-emergency-management-chief.html | Cuomo Fires Emergency Office Chief for Misusing Workers in Hurricane | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/robert-greene-on-renovating-like-a-master.html | Renovate Like a Master | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/brad-pitt-creates-his-own-furniture-collection.html | Designing a New Role | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/greathomesanddestinations/in-miami-a-pay-as-you-go-remodel.html | The Pay-as-You-Go Remodel | False | By Elaine Louie | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/after-hurricane-sandy-losing-power-but-finding-a-way-to-connect.html | Losing Power but Finding a Way to Connect | False | By Penelope Green and Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/market-ready-a-playroom-can-be-kid-friendly-and-show-well.html | A Playroom Can Be Kid Friendly and Show Well | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/sitting-pretty-on-a-cult-classic.html | Sitting Pretty on a Cult Classic | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/limited-edition-chandeliers-in-greenwich-village.html | Frosted Orbs and Sparkling Bubbles | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/a-classic-bistro-chair-gets-an-update.html | Libertàˆâ©, Egalitàˆâ©, Cafàˆâ© au Lait | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/fritz-haeg-exhibits-in-the-new-broad-art-museum.html | A Grand Setting for a Humble Harvest | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/an-air-filter-cleans-and-freshens-as-it-floats.html | Balls That Juggle 2 Tasks | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/sales-at-chilewich-desiron-and-others.html | Sales at Chilewich, Desiron and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/supreme-court-to-begin-weighing-gay-marriage-cases.html | Statesâˆâ,¬â" Votes for Gay Marriage Are Timely, with Justices Ready to Weigh Cases | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/triumphant-obama-faces-new-foe-in-second-term-curse.html | Triumphant Obama Faces New Foe in âˆâ,¬Ëœâˆâ,¬Ëœ Second-Term Curseâˆâ,¬â"â" | False | By Adam Clymer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/netanyahu-rushes-to-repair-damage-with-obama.html | Netanyahu Rushes to Repair Damage With Obama | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/maker-of-anti-islam-video-gets-prison-term.html | Man Behind Anti-Islam Video Gets Prison Term | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/anti-obama-protest-at-university-of-mississippi-turns-unruly.html | Anti-Obama Protest at Ole Miss Turns Unruly | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/at-least-a-degree-of-validation-for-mormons.html | For Mormons, a Cautious Step Toward Mainstream Acceptance | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/rome-drawn-into-tiff-between-preservationists-and-cat-shelter.html | Strays Amid Rome Ruins Set Off a Culture Clash | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/marijuana-laws-eased-in-colorado-and-washington.html | Voters Ease Marijuana Laws in 2 States, but Legal Questions Remain | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/a-bad-trip-for-democrats.html | A Bad Trip for Democrats | False | By Ed Gogek | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/michigan-voters-kill-emergency-managers-for-city-finances.html | Michigan Voters Repeal a Financial Law | False | By Steven Yaccino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/conflicting-views-emerge-of-sergeant-charged-in-afghan-killings.html | Conflicting Views Emerge of Sergeant Charged in Afghan Killings | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/floridas-votes-unclaimed-but-less-depends-on-them.html | Floridaâˆâ,¬â"â"s Votes Go Unclaimed, but This Time Less Depends on Them | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://mediadecoder.blogs.nytimes.com/2012/11/07/profit-rises-16-at-cbs-on-higher-licensing-fees/ | Profit Rises 16% at CBS on Higher Licensing Fees | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/data-devotees-emerge-victorious-in-election.html | Election Result Proves a Victory for Pollsters and Other Data Devotees | False | By Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/man-removed-from-terror-suspect-list.html | Man Removed From Terror Suspect List | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/court-orders-delmon-young-to-tour-museum-of-tolerance.html | Sluggerâˆâ,¬â"â"s Penalty Includes a Walk Through History | False | By Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/media/companies-try-a-personal-touch-seen-by-thousands.html | Personal Touch, as Seen by Thousands | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/apples-stock-sinks-as-profits-and-products-are-questioned.html | Product Questions and Threats of Higher Tax Hit Apple Shares | False | By Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/little-to-show-for-cash-flood-by-big-donors.html | Little to Show for Cash Flood by Big Donors | False | By Nicholas Confessore and Jess Bidgood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://dealbook.nytimes.com/2012/11/07/on-wall-street-time-to-mend-fences-with-obama/ | On Wall Street, Time to Mend Fences With Obama | False | By Susanne Craig and Nicholas Confessore | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/ncaafootball/jordan-wynn-utahs-22-year-old-retiree-contemplates-the-future.html | The 22-Year-Old Retiree | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/roves-on-air-rebuttal-of-fox-ohio-vote-call-raises-questions-about-his-role.html | Rove's On-Air Rebuttal of Fox's Ohio Vote Call Raises Questions About His Role | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/jiang-zemin-ex-leader-of-china-asserts-sway-over-top-posts.html | Long Retired, Ex-Leader of China Asserts Sway Over Top Posts | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/obamas-victory-presents-gop-with-demographic-test.html | Demographic Shift Brings New Worry for Republicans | False | By Michael D. Shear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/with-record-turnout-latinos-solidly-back-obama-and-wield-influence.html | A Record Latino Turnout, Solidly Backing Obama | False | By Julia Preston and Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/ryan-in-republican-forefront-but-loss-may-also-bring-blame.html | Ryan in Republican Forefront, but Loss May Bring Blame | False | By Trip Gabriel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/football/for-sideline-catches-in-football-artistry-prevails.html | Falling Out of Bounds, and Into the Spotlight | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/womens-issues-were-a-problem-for-gop.html | Senate Races Expose Extent of Republicans' Gender Gap | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/after-hurricane-sandy-debating-costly-sea-barriers-in-new-york-area.html | Weighing Sea Barriers as Protection for New York | False | By Mireya Navarro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/an-invigorated-second-term-for-president-obama.html | An Invigorated Second Term | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/collins-happy-days-even-with-the-cliff.html | Happy Days, Even With the Cliff | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/can-obama-give-us-confidence.html | Can Obama Give Us Confidence? | False | By Ron Suskind | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/georgia-approves-charter-school-measure-washington-state-still-counting.html | Charter Schools Win Support in Georgia Vote | False | By Motoko Rich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/television/joe-biden-to-appear-on-parks-and-recreation.html | No Method Acting: On Sitcom, Biden Plays Biden | False | By Bill Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/the-republicans-post-election-day.html | Republicans, Unplugged | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/redistricting-changes-california-delegation.html | Redistricting Changes California Delegation | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/yankees-russell-martin-banged-up-worn-down-and-heading-home.html | Banged Up, Worn Down, Heading Home | False | By David Waldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/turkey-may-deploy-patriot-missiles-near-syria.html | Turkey Considers Deploying Missiles Near Syria | False | By Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/tv-ratings-for-election-night-approach-2008-record.html | TV Ratings for Election Night Approached 2008 Record | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/many-students-return-to-classroom-at-strange-schools-in-strange-places.html | More Students Return to Classroom, at Strange Schools in Strange Places | False | By Vivian Yee and Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/kristof-can-republicans-adapt.html | Can Republicans Adapt? | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/president-obama-begins-work-on-second-term.html | Back to Work, Obama Is Greeted by Looming Crisis | False | By Jackie Calmes and Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/football/giants-look-to-fix-offense-before-bengals-game.html | Suddenly Sputtering, Giants Look to Fix Offense | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/obama-campaign-clawed-back-after-a-dismal-debate.html | How a Race in the Balance Went to Obama | False | By Adam Nagourney, Ashley Parker, Jim Rutenberg and Jeff Zeleny | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/obama-victory-brings-europe-a-sense-of-continuity-and-relief.html | Obama Victory Brings Europe a Sense of Continuity and Relief | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/new-york-city-marathon-runners-go-great-distances-to-get-fix.html | Options for Runners After a Race Is Canceled | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/gas-shortage-persists-in-nyc-and-nassau-county.html | Attention Turns to the Distribution Network for Gasoline as Shortages Persist | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/bahrain-revokes-citizenship-of-31-people-in-bid-to-quell-dissidents.html | In Crackdown, Bahrain Revokes the Citizenship of 31 People | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-region-mourns-trees-felled-by-storm.html | Mourning Fallen Trees, Like Children to Some | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/basketball/after-their-fast-start-knicks-have-plenty-of-idle-time.html | After Their Fast Start, Knicks Have Plenty of Idle Time | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/basketball/heat-rout-nets-in-miami.html | Miami Shows Nets They Have a Long Way to Go | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/hockey/as-nhl-talks-continue-nba-could-aid-in-solution.html | As N.H.L. Talks Continue, N.B.A. Could Aid in Solution | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/city-officials-and-watchdogs-urge-overhaul-of-elections.html | After a Chaotic Election, City Leaders and Watchdogs Call for a System Overhaul | False | By Kate Taylor and David W. Chen | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/soccer/red-bulls-game-against-dc-united-is-postponed.html | Red Bullsâ€šÃ„Ã´ Game Against D.C. United Is Postponed | False | By Jack Bell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/americas/guatemala-earthquake-leaves-dozens-dead.html | Dozens Killed in Guatemala Earthquake | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/americas/argentina-chevrons-assets-are-frozen.html | Argentina: Chevronâ€šÃ„Ã´s Assets Are Frozen | False | By Emily Schmall | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/china-at-least-4-tibetans-set-themselves-on-fire-in-protest.html | China: At Least 4 Tibetans Set Themselves on Fire in Protest | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/hurricane-filled-new-york-aquarium-with-dangerous-substance-water.html | Hurricane Filled New York Aquarium With Dangerous Substance: Water | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/dining/frank-j-prial-a-guide-to-the-world-of-fine-wine-dies-at-82.html | Frank J. Prial, a Guide to the World of Fine Wine, Dies at 82 | False | By Eric Asimov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/hurricane-response-burnishes-gov-christies-reputation.html | With Storm Response, Christie Earns Scorn, Praise and Much Attention | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/movies/leonardo-favio-argentine-film-director-dies-at-74.html | Leonardo Favio, Argentine Film Director, Dies at 74 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-senate-makeup-is-unclear-but-talk-turns-to-which-party-will-lead.html | New York Senate Makeup Is Unclear, but Talk Turns to Which Party Will Lead | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/police-officers-busy-rescuing-storm-victims-were-victims-themselves.html | Many Police Officers, Even as They Responded to Storm, Were Also Affected | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/design/art-gets-blame-for-an-anemic-sale-at-christies.html | Art, Not Storm or Election, Is Blamed for Anemic Sale at Christieâ€šÃ„Ã´s | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/special-campaign-is-established-for-hurricane-sandys-victims.html | Campaign Is Established to Benefit Storm Victims | False | By Sharon Otterman and John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/greathomesanddestinations/09ht-revine09.html | An English House Complete With Its Own Wine Label | False | By Nicola Venning | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/lunch-atop-a-skyscraper-uncovered.html | How a Galway Pub Led to a Skyscraper | False | By John Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/pageoneplus/corrections-november-8-2012.html | Corrections: November 8, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/professor-skeptical-about-integrity-of-electoral-process.html | Long Day for a Professor Suspicious of Voting Machines | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/turn-your-autumn-apples-into-cocktails.html | Enough With the Pumpkins | False | By Rosie Schaap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/thanksgiving-dressing-the-outside-voice-of-stuffing.html | Best Dressed | False | By Sam Sifton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/09ht-melikian09.html | Christie's Sale Suffers From Sky-High Expectations | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/the-oklahoma-city-thunders-fairy-tale-rise.html | A Basketball Fairy Tale in Middle America | False | By Sam Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/dexia-gets-new-5-5-billion-bailout/ | France and Belgium Provide Dexia Bailout | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/rugby/09ht-rugby09.html | All Blacks Head to Europe With Targets on Their Backs | False | By Emma Stoney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/hu-jintao-exiting-communist-leader-cautions-china.html | On Way Out, Chinaâ€šÃ„Ã´s Leader Offers Praise for the Status Quo | False | By Ian Johnson and Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/guarding-against-solar-storms.html | Guarding Against Solar Storms | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/soccer/09ht-soccer09.html | A Gift for the Fans on Celticâ€šÃ„Ã´s Anniversary | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/chinas-workers-unite.html | Chinaâ€šÃ„Ã´s Workers Unite | False | By Han Dongfang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/china-should-reform-and-open-up.html | Reform and Open Up | False | By Stephen S. Roach | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/lincoln-by-steven-spielberg-stars-daniel-day-lewis.html | A President Engaged in a Great Civil War | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/euro-zone-interest-rate-remains-unchanged.html | Bank of England and E.C.B. Hold Rates Unchanged | False | By Jack Ewing and Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/roger-cohen-none-of-your-business.html | None of Your Business | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/syria-war-developments.html | Syrian Opposition Meets to Seek Unity | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/woman-killed-in-scaffolding-collapse-at-linkin-park-concert/ | Woman Killed in Scaffolding Collapse Outside Linkin Park Concert | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/harry-bicket-conducting-mozarts-clemenza-di-tito-at-met.html | A Musical Divide, Bridged | False | By Michael White | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/mozarts-opera-clemenza-di-tito-at-the-met.html | Enduring Appeal of Mozartâ€šÃ„Ã´s Oddball Opera | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/dance/trey-mcintyre-project-collaborates-with-korean-dancers.html | Pacific Crossings And Other Choreography | False | By Rebecca Milzoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/design/war-photography-at-the-museum-of-fine-arts-houston.html | Battlefield Images, Taking No Prisoners | False | By Carol Kino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/theater/learning-how-to-sell-from-glengarry-glen-ross.html | The Mamet School of Salesmanship | False | By Jason Zinoman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/europe-intensifies-chinese-solar-panel-investigation.html | Europe Intensifies Chinese Solar Panel Investigation | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://wheels.blogs.nytimes.com/2012/11/08/asian-automakers-not-necessarily-invincible-in-u-s/ | Asian Automakers Not Necessarily Invincible in U.S. | False | By Jim Motavalli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/orhan-pamuk-by-the-book.html | Orhan Pamuk: By the Book | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/the-rolling-stones-at-50-prepare-to-tour.html | Start Me Up Once More | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/obama-to-visit-myanmar.html | Obama to Visit Myanmar as Part of First Postelection Overseas Trip to Asia | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |