Exhibit H86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/afghanistan-attacks.html | Bombings Kill at Least 20 in Afghanistan as Attacks Escalate | False | By Rod Nordland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/memories-of-vonnegut.html | Memories of Vonnegut | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/bold-verses.html | Bold Verses | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/edward-curtiss-vision.html | Edward Curtisâ€šÃ„Ã´s Vision | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/a-service-to-our-readers.html | A Service to Our Readers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/an-opera-based-on-the-manchurian-candidate/ | An Opera Based on â€šÃ„Ã´The Manchurian Candidateâ€šÃ„Ã´ | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/gunman-who-shot-giffords-to-be-sentenced.html | Gunman in Giffords Shooting Sentenced to 7 Life Terms | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/08/award-winner-to-reprise-role-as-schoolmistress-in-matilda-the-musical/ | Award-Winning Actor to Reprise Role as Schoolmistress in â€šÃ„Ã´Matilda the Musicalâ€šÃ„Ã´ | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/08/living-with-cancer-its-about-time/ | Living With Cancer: Itâ€šÃ„Ã´s About Time | False | By Susan Gubar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/an-island-guide-to-caribbean-deals.html | An Island Guide to Caribbean Deals | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/08/new-interactive-app-for-goodnight-moon/ | New Interactive App for â€šÃ„Ã´Goodnight Moonâ€šÃ„Ã´ | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/eat-like-a-chef-on-st-barts.html | Eat Like a Chef on St. Barts | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/sri-lankas-parliament-tries-to-impeach-chief-justice.html | Sri Lankaâ€šÃ„Ã´s Parliament Tries to Impeach Chief Justice | False | By Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/obamas-quiet-return-to-the-white-house.html | Marathon Over, a Muted Return to Washington | False | By Helene Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/health/states-face-tight-health-care-deadlines.html | With Obama Re-elected, States Scramble Over Health Law | False | By Abby Goodnough and Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/08/bookshelf-29/ | Bookshelf | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/ncaafootball/alabama-defense-fears-but-one-man-nick-saban.html | Crimson Tideâ€šÃ„Ã´s Defense Fears Only One Man: Saban | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/08/under-the-radar-festival-announces-full-roster-of-shows/ | Under The Radar Festival Announces Full Roster of Shows | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/for-obama-housing-policy-presents-second-term-headaches/ | For Obama, Housing Policy Presents Second-Term Headaches | False | By Peter Eavis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/african-presence-in-renaissance-europe-at-walters-museum.html | A Spectrum From Slaves to Saints | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/08/goodbye-to-rachel-from-cardholder-services/ | Goodbye to Rachel From Cardholder Services | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/yale-names-insider-peter-salovey-its-new-president.html | Yaleâ€šÃ„Ã´s Provost, Noted Psychology Scholar, Is Named President of the University | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/ex-ubs-trader-accused-of-playing-god-with-banks-money/ | Ex-UBS Trader Accused of â€šÃ„Ã´Playing Godâ€šÃ„Ã´ With Bankâ€šÃ„Ã´s Money | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/army-private-in-wikileaks-case-offers-partial-guilty-plea.html | Private Accused of Leaks Offers Partial Guilty Plea | False | By Charlie Savage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/hungry-city-ganso-in-downtown-brooklyn.html | Dig Deep, and the Flavor Will Find You | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/justin-welby-named-new-archbishop-of-canterbury-says-british-media.html | Reports of a New Archbishop of Canterbury | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/08/rim-drums-up-support-for-new-blackberry-among-the-loyal/ | RIM Drums Up Support for New BlackBerry Among the Loyal | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/couples-workouts-at-gyms-like-soulcycle-and-pure-yoga.html | No Dinner and Drinks Necessary | False | By Shivani Vora | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-comedy-festival-bargains-in-queens.html | Comedy Bargains in Queens | False | By A. C. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://thecaucus.blogs.nytimes.com/2012/11/08/obama-team-says-candidate-not-campaign-deserves-credit/ | Donâ€šÃ„Ã´t Credit Us, Obamaâ€šÃ„Ã´s Tacticians Say | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/calder-the-complete-bronzes-at-lm-arts.html | Relics of a Sculptorâ€šÃ„Ã´s Bronze Age | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://fivethirtyeight.blogs.nytimes.com/2012/11/08/as-nation-and-parties-change-republicans-are-at-an-electoral-college-disadvantage/ | As Nation and Parties Change, Republicans Are at an Electoral College Disadvantage | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/executive-tied-to-new-jerseys-halfway-houses-william-j-palatucci-is-stepping-down.html | Executive at Company Tied to New Jerseyâ€™s Halfway Houses Is Leaving | False | By Sam Dolnick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/08/att-backpedals-on-facetime-restrictions/ | AT&T Backpedals on FaceTime Restrictions | False | By Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/books/ceremony-by-louise-gluck.html | â€šÃ¹Ceremony‚â€šÃ‚Â´ by Louise Glï¿½ï¿½ck | False | By Louise Glï¿½ï¿½ck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/pentagon-says-iran-fired-at-surveillance-drone-last-week.html | Iran Fired on Military Drone in First Such Attack, U.S. Says | False | By Thom Shanker and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/08/about-face/ | About Face | False | By Tim Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/books/louise-gluck-poems-1962-2012.html | Verses Wielded Like a Razor | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/priceline-com-agrees-to-buy-kayak-for-1-8-billion/ | Priceline to Buy Kayak Software in $1.8 Billion Cash-Stock Deal | False | By William Alden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/for-maya-climate-change-may-have-been-blessing-and-curse.html | Mayaâ€šÃ¹s Rise and Fall Matches Climate Change | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/36-hours-in-cancun-mexico.html | 36 Hours in Cancï¿½ï¿½n, Mexico | False | By Beth Greenfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/judge-in-australia-finds-flaws-in-sps-triple-a-rating-strategy.html | A Casino Strategy, Rated AAA | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://thecaucus.blogs.nytimes.com/2012/11/08/romney-aide-says-campaign-lost-florida/ | As Florida Vote Count Drags On, G.O.P. Says It Looks Good for Obama | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/metropolitan-museum-buys-a-jusepe-de-ribera-painting.html | Metropolitan Museum Buys a Jusepe de Ribera Painting | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/corkscrews-for-sale-online-via-iceauctions.html | Quirky Collectors of Corkscrews | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://mediadecoder.blogs.nytimes.com/2012/11/08/espn-as-usual-spurs-quarterly-growth-at-disney/ | ESPN Spurs Disney Gains, but Forecast Is Cautious | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/john-rogers-american-stories-at-new-york-historical-society.html | 19th-Century Life in Miniature, for the Masses | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/the-salon-art-design-at-the-park-avenue-armory.html | A Museum in the Making at the Park Avenue Armory | False | By Martha Schwendener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/dance/morphoses-at-the-joyce-theater.html | Be It Live or Filmed, Movement Has a Partner In Dreamlike Settings | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/a-royal-affair-with-mads-mikkelsen.html | Counseling the King, Seducing the Queen | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/wines-that-make-friends-easily-at-a-crowded-thanksgiving-table.html | Wines That Make Friends Easily at a Crowded Thanksgiving Table | False | By Eric Asimov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/cy-twombly-the-last-paintings-a-survey-of-photographs-1954-2011.html | Cy Twombly: â€šÃ¹The Last Paintingsâ€šÃ‚Â´ â€šÃ¹A Survey of Photographs 1954-2011â€šÃ‚Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/jean-arp-a-collection-of-wood-reliefs-and-collages.html | Jean Arp: â€šÃ¹A Collection of Wood Reliefs and Collagesâ€šÃ‚Â´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/gerald-byrne-why-its-time-for-imperial-again.html | Gerald Byrne: â€šÃ¹Why Itâ€šÃ‚Â´s Time for Imperial, Againâ€šÃ‚Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/nnenna-okore-transfiguration.html | Nnenna Okore: â€šÃ¹Transfigurationâ€šÃ‚Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/08/a-benefit-concert-is-planned-for-victims-of-hurricane-sandy/ | A Benefit Concert Is Planned for Victims of Hurricane Sandy | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/music/midori-and-ozgur-aydin-at-carnegie-hall.html | A Wide Range of Sounds Adds Up to a Master Class | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/music/brian-stokes-mitchell-at-alice-tully-hall.html | Peopling the Stage With the Characters He Sings | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/duchamp-brothers-sister-works-of-art.html | â€šÃ¹Duchamp Brothers & Sisterâ€šÃ‚Â´: â€šÃ¹Works of Artâ€šÃ‚Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://mediadecoder.blogs.nytimes.com/2012/11/08/three-studios-agree-to-plan-to-certify-who-deserves-to-be-a-producer/ | Three Studios Agree to Let a Guild Certify Credits for Film Producers | False | By Michael Cieply | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/the-belcea-quartet-plays-beethoven-at-carnegie-hall.html | Delayed, but Not Deterred | False | By James R. Oestreich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/television/nickmom-a-late-night-programming-block-on-nick-jr.html | Womenâ€šÃ‚Â´s TV Block With 2-Track Mind | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/comedy-listings-for-nov-9-15.html | Comedy Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/movie-listings-for-nov-9-15.html | Movie Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/social-qs-raising-the-roof-over-a-daughters-holiday-guest.html | At Close Quarters | False | By Philip Galanes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/pop-listings-for-nov-9-15.html | Pop Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/jazz-listings-for-nov-9-15.html | Jazz Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/classical-music-and-opera-listings-for-nov-9-15.html | Classical Music and Opera Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/dance/dance-listings-for-nov-9-15.html | Dance Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/museum-and-gallery-listings-for-nov-9-15.html | Museum and Gallery Listings for Nov. 9-15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/theater-listings-for-nov-9-15.html | Theater Listings for Nov. 9-15 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/spare-times-for-children-for-nov-9-15.html | Spare Times for Children for Nov. 9-15 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://cityroom.blogs.nytimes.com/2012/11/08/storm-leaves-lady-liberty-and-ellis-island-cut-off-from-visitors/ | Storm Leaves Lady Liberty and Ellis Island Cut Off From Visitors | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/spare-times.html | Spare Times for Nov. 9-15 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/wayne-thiebaud-retrospective-at-acquavella-galleries.html | Slices, and Scoops, of Life | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/cafe-de-flore-by-jean-marc-vallee.html | Passion Beyond Reason | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/chasing-ice-documents-the-work-of-james-balog.html | Documenting the Melt, and We Are the Cause | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/british-panel-opposes-quotas-to-place-women-on-boards.html | British Panel Opposes Quotas to Place Women on Boards | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/nature-calls-with-patton-oswalt.html | Into the Wild, Whether They Want to or Not | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/mcdonalds-reports-global-decline-in-sales.html | McDonaldâ€šÃ„Ã´s Reports Unexpectedly Sharp Drop in Sales | False | By Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/otelo-burning-set-in-south-africa-follows-surfers.html | Coming of Age at a Critical Time | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/the-return-of-lencho-directed-by-mario-rosales.html | A Guatemalan Hero Fights a Corrupt State | False | By Rachel Saltz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/emotional-growth-in-men-and-women.html | Emotional Growth in Men (and Women) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/popular-wrench-fights-a-chinese-rival.html | Popular Wrench Fights a Chinese Rival | False | By Shaila Dewan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/russias-new-museum-offers-friendly-message-to-jews.html | In Big New Museum, Russia Has a Message for Jews: We Like You | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/lunch-donna-kanters-documentary-about-comedians.html | Jokes, Served Up Over a Meal | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/the-one-world-futbol-promises-a-lasting-source-of-fun-in-poor-countries.html | Joy That Lasts, on the Poorest of Playgrounds | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/for-romney-all-his-career-options-are-still-open-except-one.html | For Romney, All His Career Options Are Still Open. Except One. | False | By Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/citadel-set-in-glasgow-directed-by-ciaran-foy.html | When Society Stumbles, Demons Pounce | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/ukraines-ultranationalists-do-well-in-elections.html | Ukraineâ€šÃ„Ã´s Ultranationalists Show Surprising Strength at Polls | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/americas/dominican-republic-campus-protest-turns-deadly.html | Student Killed Amid Protest in Dominican Republic | False | By Damien Cave | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/benefactors-create-and-maintain-a-private-park-in-california.html | Not a Public Park, but a â€šÃ„Ã²People-Poweredâ€šÃ„Ã´ One | False | By Greg Beato | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/in-another-country-starring-isabelle-huppert.html | In Search of a Common Language | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/komen-foundation-works-to-regain-support-after-planned-parenthood-controversy.html | Komen Foundation Struggles to Regain Wide Support | False | By David Wallis | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/mark-ferrandino-is-elected-colorados-first-gay-speaker.html | Colorado Democrats Elect Stateâ€™s First Gay Speaker | False | By Dan Frosch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/roger-hertog-reviver-of-the-new-york-historical-society.html | A Patronâ€™s Passion for History on Display | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/food-banks-mission-expands-to-nutrition-and-education.html | Food Banks Expand Beyond Hunger | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/a-soon-to-end-gift-tax-break-spurs-a-flurry-of-activity.html | Tax Break on Gifts Soon to End | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/the-travel-industry-takes-on-human-trafficking.html | The Travel Industry Takes On Human Trafficking | False | By Tanya Mohn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-12 | https://www.nytimes.com/2012/11/09/sports/golf/jim-flick-golf-instructor-for-jack-nicklaus-dies-at-82.html | Jim Flick, Top Golf Instructor, Dies at 82 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/specialty-funds-appeal-to-the-hands-on-donor.html | Specialty Funds Appeal to the Hands-On Donor | False | By Charles Paikert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/a-writer-bob-harris-offers-a-personal-view-of-microfinance.html | An International Financier, on a Teensy Scale | False | By Steven Kurutz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/beyond-competition-running-for-a-cause.html | Beyond Competition, Running for a Greater Cause | False | By John Hanc | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/responding-from-abroad-when-home-is-hit-by-disaster.html | Tied by Heartstrings to Calamity | False | By David Wallis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/groups-work-on-attracting-women-philanthropists.html | In Pursuit of the Female Philanthropists | False | By Fran Hawthorne | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/german-woman-charged-in-neo-nazi-crime-rampage.html | German Woman Charged in Neo-Nazi Crime Rampage | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/understanding-donor-behavior-to-increase-contributions.html | Getting Into a Benefactorâ€™s Head | False | By David Wallis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/more-family-firms-make-philanthropy-their-business.html | Stepping Up at Family Firms | False | By Charles Paikert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/investors-profit-by-giving-through-social-impact-bonds.html | Getting Back More Than a Warm Feeling | False | By Caroline Preston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/after-war-more-veterans-find-more-help.html | In Veteransâ€™ Aid, Growth Pains | False | By James Dao | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/the-election-is-over-but-not-the-musing.html | The Election Is Over, but Not the Musing | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/media/help-remedies-tries-to-cure-ailments-in-small-doses.html | Attacking Ailments With Small Doses | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/starlet-with-dree-hemingway.html | Less Than Visible, but Not to Each Other | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/macarthur-fellows-imagine-prizes-to-spur-problem-solving.html | Imaginary Prizes Take Aim at Real Problems | False | By J. Peder Zane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/voters-oust-lawmakers-accused-of-ethics-violations.html | Ethics in Play, Voters Oust Incumbents Under Scrutiny | False | By Eric Lipton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/ncaafootball/wagner-football-team-regains-footing-after-storm.html | After Storm, Wagner Quickly Regains Footing | False | By Jonathan Zeller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/in-comic-book-industry-needy-have-heroes-of-their-own.html | In Comics World, Needy Have Heroes of Their Own | False | By George Gene Gustines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/mortgages-dealing-with-delayed-closings-after-hurricane-sandy.html | Dealing With Delayed Closings After Hurricane Sandy | False | By Lisa Prevost | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/coming-up-roses-starring-bernadette-peters.html | Tarnished New Beginnings | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/in-syria-missteps-by-rebels-erode-their-support.html | Missteps by Rebels Erode Their Support Among Syrians | False | By Anne Barnard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/liars-autobiography-with-graham-chapman-and-monty-python.html | Monty Pythonâ€™s Life of Graham | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/home-depot-employee-charged-in-plot-to-bomb-stores.html | Employee Charged in Plot to Bomb Home Depots | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/sanofi-halves-price-of-drug-after-sloan-kettering-balks-at-paying-it.html | Sanofi Halves Price of Cancer Drug Zaltrap After Sloan-Kettering Rejection | False | By Andrew Pollack | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/burn-directed-by-tom-putnam-and-brenna-sanchez.html | A Firehouse Fights to Save Lives, and Itself | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://campaignstops.blogs.nytimes.com/2012/11/08/a-second-chance-on-human-rights/ | A Second Chance on Human Rights | False | By Eric L. Lewis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://campaignstops.blogs.nytimes.com/2012/11/08/more-women-but-not-nearly-enough/ | More Women, but Not Nearly Enough | False | By Tali Mendelberg and Christopher F. Karpowitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/in-michigan-a-setback-for-unions.html | In Michigan, a Setback for Unions | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/krugman-lets-not-make-a-deal.html | Letâ€šÃ„Ã´s Not Make a Deal | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/dangerous-liaisons-directed-by-hur-jin-ho.html | A Cunning Tale Retold in Another Language | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/brooks-the-party-of-work.html | The Party of Work | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/greece-drinks-the-hemlock.html | Greece Drinks the Hemlock | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/congress-sees-rising-urgency-on-fiscal-deal.html | Congress Sees Rising Urgency on Fiscal Deal | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/out-of-town-volunteers-help-run-a-brooklyn-shelter.html | Driving Cross-Country to Clean Up Debris, but Adapting to Help Run a Shelter | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/in-red-hook-closure-of-fairway-leaves-nearby-shops-anxious.html | Small Shops Shiver in Gloom of a Shuttered Red Hook Market | False | By Cara Buckley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/wixom-mich-shooting-suspect-is-arrested.html | Man Held in Shootings That Terrorized Michigan Town | False | By Erica Goode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/debt-ceiling-complicates-fiscal-cliff.html | Debt Ceiling Complicates a Tax Shift | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/californians-say-yes-to-raising-their-taxes.html | Californians Say Yes to Taxes | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/voters-speak-on-abortion-rights.html | Voters Speak on Abortion Rights | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/where-hurricane-sandy-still-hurts.html | Where Hurricane Sandy Still Hurts | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/hockey/nhl-labor-talks-continue-with-some-optimism.html | Guarded Optimism as Talks Continue | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/gop-dominated-in-texas-on-election-day.html | Against the Grain, G.O.P. Dominated on Election Day | False | By Jay Root | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/basketball/nets-caught-between-off-season-hype-and-a-slow-start.html | Nets Are Caught Between Hype and a Slow Start | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/gaza-boy-killed-as-militants-clash-with-israeli-force.html | Gaza: Boy Killed as Militants Clash With Israeli Force | False | By Fares Akram | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/an-eastern-orthodox-priest-is-hobbled-by-diabetes.html | H.I.V. Led to Stigmatization, Diabetes to the Loss of a Foot | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-subways-find-magic-in-speedy-hurricane-recovery.html | New York Subway Repairs Border â€šÃ„Ã´on the Edge of Magicâ€šÃ„Ã´ | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ²Ã¢ | False | By Michael Hoinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/football/giants-have-a-soft-spot-for-the-team-talisman.html | Giantsâ€šÃ„Ã´ Fuzzy Pal: Blue Bear, Blue Bear, What Do You See? | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/in-buying-votes-some-texas-candidates-do-better-than-others.html | In â€šÃ„Ã²Buyingâ€šÃ„Ã´ Votes, Some Do Better Than Others | False | By Ryan Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/texas-houses-new-members-will-learn-on-the-job.html | For New Class of Legislators, Learning on the Job | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/reviews/annie-starring-katie-finneran-at-the-palace-theater.html | When Plucky Meets Boozy | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/reviews/checkers-with-anthony-lapaglia-at-the-vineyard-theater.html | A G.O.P Candidate With a Dog, but Not on a Carâ€šÃ„Ã´s Roof | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/boehner-confident-of-deal-with-white-house-on-immigration.html | Speaker â€šÃ„Ã²Confidentâ€šÃ„Ã´ of Deal With White House on Immigration | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-city-imposes-gas-rationing-to-ease-shortage.html | Mayor Mandates Rationing of Gas to Ease Shortage | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/consumer-price-inflation-slowed-last-month-in-china.html | Consumer Price Inflation Slowed Last Month in China | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/east-side-house-settlements-a-blur-to-see-when-traffic-stalls.html | Look Quick, or Pray for a Traffic Jam | False | By Christopher Gray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/murphy-connecticuts-new-senator-is-a-young-star-who-keeps-rising.html | A Young Star Rises Again, to the Senate | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/football/jets-headed-to-meet-seahawks-at-stadium-tough-on-visitors.html | Jets Bound for Stadium Thatâ€šÃ„Ã´s Known for Noise | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/reconsidering-flood-insurance-after-hurricane-sandy.html | Reconsidering Flood Insurance | False | By Susan Stellin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/when-thugs-and-hustlers-ruled-bowling-alleys-in-new-york.html | When Thugs and Hustlers Ruled Dark Alleys | False | By Gianmarc Manzione | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/in-second-storm-some-lose-power-for-the-second-time.html | Power, Freshly Restored, Goes Back Out for Some | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/exclusive-3-riverside-drive-gargoyles-and-gaslight.html | Gargoyles and Gaslight | False | By Robin Finn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/the-hunt-when-mother-suggests-a-move.html | When Mother Suggests a Move | False | By Joyce Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/baseball/sandy-alderson-mets-general-manager-assesses-team-with-humor.html | For Mets, a Revival Is a Thing to Smile At | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/james-r-dumpson-a-defender-of-the-poor-dies-at-103.html | James R. Dumpson, a Defender of the Poor, Dies at 103 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/baseball/billy-beane-and-dan-duquette-contrasting-architects-of-success.html | Architects of Success, From Shadows or Spotlight | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/bloombergs-campaign-contributions-yield-mixed-results.html | Bloombergâ€šÃ„Â´s Support Leads to Mixed Election Results | False | By Sam Roberts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/ted-curson-jazz-trumpeter-who-upheld-and-explored-form-dies-at-77.html | Ted Curson, Trumpeter of the New and the Blue, Dies at 77 | False | By Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/suit-proceeds-over-citys-disaster-planning-for-disabled-people.html | Suit May Go On in Disaster Plan for the Disabled | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/soccer/dc-united-eliminates-red-bulls-from-playoffs.html | In Minutes, Red Bulls Go From Elated to Eliminated | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/picasso-stars-in-sothebys-auction-with-5-of-top-10-sales.html | Picasso Is Star of Sothebyâ€šÃ„Â´s Sale, With 5 of the Top 10 | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-08 | https://www.nytimes.com/2012/11/08/pageoneplus/quotation-of-the-day-for-thursday-nov-8.html | Quotation of the Day for Thursday, Nov. 8. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/pageoneplus/quotation-of-the-day-for-friday-nov-9.html | Quotation of the Day for Friday, Nov. 9. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-to-service-restoration-in-connecticut-and-on-long-island.html | Long Island and Connecticut | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-westchester-county.html | Westchester County | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/pageoneplus/corrections-november-9-2012.html | Corrections: November 9, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/10/world/asia/japan-seeks-tighter-pact-with-us-to-confront-china.html | Japan Aims to Revise Security Pact With U.S. | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/10/world/europe/putin-presses-overhaul-of-top-military-leaders.html | Putin Replaces Top Military Leaders | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/09/week-10-matchups-plenty-of-options-for-the-falcons/ | Week 10 Matchups: Plenty of Options for the Falcons | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/bishop-of-durham-appointed-as-archbishop-of-canterbury.html | Anglican Churchâ€šÃ„Â´s New Leader Vows to Seek Reconciliation | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/heavy-lending-creates-a-surge-in-chinese-economy.html | Heavy Lending Creates a Surge in Chinese Economy | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/credit-agricole-posts-unexpectedly-large-loss.html | Crâ€šÃ„Â©dit Agricole Posts Unexpectedly Large Loss | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/soccer/10iht-soccer10.html | East Asia vs. West Asia, on and Off the Field | False | By John Duerden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/10iht-scportugal10.html | Celebrating a Year of Culture Amid Hard Times in Portugal | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/spanish-airline-said-to-be-in-fight-for-survival.html | Iberia, in â€šÃ„Â²Fight for Survival,â€šÃ„Â´ Says It Will Reorganize | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/the-stories-of-our-fathers.html | The Stories of Our Fathers | False | By Aman Ali | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/britain-opens-inquiry-on-hsbc-over-tax-haven/ | Britain Examines 4,000 HSBC Accounts in a Tax Haven | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/dining/10iht-wine10.html | New Respect for an Italian Red | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/10iht-melikian10.html | Auction Houses Lose a Gamble | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/dining/10iht-wineside10.html | The Best of the Campania Reds | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/10iht-letter10.html | Putin Foes Have an Ally in Best-Selling Author | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/clean-burn-the-laundress-candles/ | Clean Burn | The Laundress Candles | False | By Nancy MacDonell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/meritocracy-versus-democracy.html | Meritocracy Versus Democracy | False | By Zhang Weiwei | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/diageo-buys-controlling-stake-in-indias-biggest-liquor-company/ | Diageo Buys Control of Indiaâ€šÃ„ân´s Biggest Liquor Company | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/how-zara-grew-into-the-worlds-largest-fashion-retailer.html | How Zara Grew Into the Worldâ€šÃ„âs Largest Fashion Retailer | False | By Suzy Hansen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/mark-wahlberg-will-talk-to-robots-in-transformers-4/ | Mark Wahlberg Will Talk to Robots in â€šÃ„ÂˆTransformers 4â€šÃ„Â´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/she-loves-me-not-stories-by-ron-hansen.html | Odes to Omaha | False | By Sven Birkerts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/ancient-light-by-john-banville.html | Doubling Back | False | By Christopher Benfey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/flight-behavior-by-barbara-kingsolver.html | The Butterfly Effect | False | By Dominique Browning | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/syrian-refugee-flow-escalates-sharply.html | In One Day, 11,000 Flee Syria as War and Hardship Worsen | False | By Rick Gladstone and Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/oddly-normal-by-john-schwartz.html | Something to Tell You | False | By David Sheff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/gone-to-the-forest-by-katie-kitamura.html | Unsettled | False | By Rob Nixon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-testament-of-mary-by-colm-toibin.html | Blessed Among Women | False | By Mary Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/the-10-28-12-issue.html | The 10.28.12 Issue | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/who-made-velcro.html | Who Made Velcro? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/the-lance-armstrong-conundrum.html | The Lance Armstrong Conundrum | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/how-detroit-became-the-world-capital-of-staring-at-abandoned-old-buildings.html | How Detroit Became the World Capital of Staring at Abandoned Old Buildings | False | By Mark Binelli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/crime-family.html | Crime Family | False | By Elisa Mala | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/christopher-walken-isnt-as-weird-as-you-think.html | Christopher Walken Isnâ€šÃ„ât as Weird as You Think | False | Interview by Jessica Gross | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/giving-up-the-ghost-by-eric-nuzum.html | The Girl in the Blue Dress | False | By Rick Moody | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-secret-race-by-tyler-hamilton-and-daniel-coyle.html | Tour de Farce | False | By Geoffrey Wheatcroft | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/too-good-to-be-true-by-benjamin-anastas.html | Lamentations | False | By Deb Olin Unferth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-further-tale-of-peter-rabbit-and-more.html | Carry On | False | By Leonard S. Marcus | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/hand-in-hand-by-andrea-davis-pinkney-and-more.html | Keeping Hope Alive | False | By Charlayne Hunter-Gault | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-other-side-of-town-and-this-moose-belongs-to-me.html | Topsy-Turvy | False | By Chris Van Allsburg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/little-tug-and-this-is-not-my-hat.html | Swimmies | False | By Roger Sutton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-paladin-prophecy-by-mark-frost.html | Wonder Kid, Activated | False | By Marie Lu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/endangered-by-eliot-schrefer.html | Adapt and Survive | False | By Vicki Constantine Croke | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-raven-boys-by-maggie-stiefvater.html | The Sleeping King | False | By Anna Holmes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-other-normals-by-ned-vizzini.html | Avatars | False | By Sam Lipsyte | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/beta-and-whats-left-of-me.html | Whose Body Is It Anyway? | False | By Ally Condie | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/valentine-and-his-violin-and-more.html | Tastes of Victory | False | By Lisa Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/crewel-and-eve-adam.html | Tech Trouble | False | By Maureen Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/bomb-and-beyond-courage.html | Histories of War | False | By Marc Aronson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-last-dragonslayer-and-iron-hearted-violet.html | Spitfires | False | By Lisa Von Drasek | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-great-unexpected-by-sharon-creech.html | Somebody to Care | False | By Elizabeth Weil | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/keeping-safe-the-stars-by-sheila-oconnor.html | On Their Own | False | By Whitney Joiner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/jepp-who-defied-the-stars-by-katherine-marsh.html | Jester and Magician | False | By Kathryn Harrison | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-story-of-the-blue-planet-by-andri-snaer-magnason.html | Stealing the Sunlight | False | By Amanda Little | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/bon-mots/ | Bons Mots | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/10iht-manila10.html | Manila Hospital, No Stranger to Stork, Awaits Reproductive Health Billâ€šÃ„Ã´s Fate | False | By Floyd Whaley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/iran-confirms-drone-shooting-episode.html | Defense Minister Confirms Iran Fired on U.S. Drone | False | By Thomas Erdbrink and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/new-cds-from-el-potro-de-sinaloa-and-frank-kimbrough.html | Romance in Mexico, Continuity on Lower Park | False | By Ben Ratliff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/your-money/giving-time-to-schools-sometimes-beats-giving-money.html | Some Prefer Giving Time, Not Money, to Schools | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-warriors-heart-by-eric-greitens.html | Acts of Valor | False | By Kevin Powers | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/little-white-duck-by-na-liu-and-andres-vera-martinez.html | A Childâ€šÃ„Ã´s View of China | False | By Gene Luen Yang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/cold-snap-by-eileen-spinelli-and-more.html | Snowy Days | False | By Susan Dominus | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/kristof-when-war-comes-home.html | When War Comes Home | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/ganeshas-sweet-tooth-and-more.html | Bookshelf: Dig In! | False | By Pamela Paul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/an-author-can-dream.html | An Author Can Dream | False | By Walter Kirn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/spirit-seeker-john-coltranes-musical-journey-and-more.html | Bookshelf: Rhapsody | False | By Pamela Paul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/harlems-little-blackbird-and-more.html | Bookshelf: Great Lives | False | By Pamela Paul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/regulators-postpone-some-basel-rules/ | Regulators Postpone Some Basel Rules | False | By Peter Eavis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/health/malaria-vaccine-candidate-produces-disappointing-results-in-clinical-trial.html | Malaria Vaccine Candidate Gives Disappointing Results | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/modern-love-a-spanking-fetish-is-not-revealed-easily.html | Finding the Courage to Reveal a Fetish | False | By Jillian Keenan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/your-money/home-insurance/after-the-storm-managing-your-homeowners-claim.html | After the Storm, Your Homeownerâ€šÃ„Ã´s Claim | False | By Ron Lieber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/jury-is-told-ex-ubs-trader-was-made-a-scapegoat-for-banks-woes/ | Adoboli, Ex-UBS Trader, Called Scapegoat for Bankâ€šÃ„Ã´s Woes | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/russian-investigator-speaks-about-anna-politkovskaya-killing.html | Russian Reporterâ€šÃ„Ã´s Murder Was Meant as a Message, Investigator Says | False | By Anna Kordunsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/10/nyregion/theodore-t-jones-jr-new-york-appeals-court-judge-dies-at-68.html | Theodore T. Jones Jr., Judge on New Yorkâ€šÃ„Ã´s Top Court, Dies at 68 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/hockey/union-says-wide-gap-remains-as-latest-nhl-talks-continue.html | A Leaked Memo Could Complicate the N.H.L. Labor Talks | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/edible-selby-happy-trails/ | Edible Selby | Happy Trails | False | By Todd Selby and Abby Aguirre | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/make-room-for-chocolate-in-thanksgiving-desserts.html | Stalwart Thanksgiving Flavors, Make Room for a Little Chocolate | False | By Melissa Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/obama-and-boehner-circle-each-other-on-budget-impasse.html | Obama to Insist on Tax Increase for the Wealthy | False | By Helene Cooper and Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/george-p-bush-eyes-presidents-nephew-may-seek-office-in-texas.html | Another Bush May Run for Office in Texas | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/09/philip-roth-says-hes-done-writing/ | Philip Roth Says Heâ€šÂ„Â´s Done Writing Books | False | By John Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/playboy-bunny-makeover-for-india-opening.html | Bunny Makeover for a New Locale | False | By Heather Timmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/economy/slower-economic-growth-is-seen-as-population-ages.html | Slower Growth Seen in a Graying World | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/vows-jenny-fritz-and-michael-schreiber.html | Jenny Fritz and Michael Schreiber | False | By Monica Corcoran Harel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/a-chocolate-tour-of-the-caribbean.html | A Chocolate Tour of the Caribbean | False | By Baz Dreisinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/caribbean-hotels-that-sell-more-than-sun.html | 7 Hotels That Sell More Than Sun | False | By Elaine Glusac | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/carnival-a-party-to-remember-an-island-at-a-time.html | A Party to Remember, an Island at a Time | False | By Baz Dreisinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/on-assignment-in-trinidad.html | On Assignment in Trinidad | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/root-vegetables-and-thanksgiving-a-match-made-in-heaven.html | Root Vegetables and Thanksgiving, a Match Made in Heaven | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/the-brownstone-revisionists.html | The Brownstone Revisionists | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/the-coming-tax-changes-for-individuals.html | Higher Taxes Are to Start With Flip of a Calendar | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/state-enterprises-pose-test-for-chinas-new-leaders.html | Chinaâ€šÂ„Â´s Grip on Economy Will Test New Leaders | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/baseball/lee-macphail-baseball-executive-who-ruled-in-pine-tar-game-dies-at-95.html | Lee MacPhail, Executive Who Led American League, Dies at 95 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://runway.blogs.nytimes.com/2012/11/09/a-new-set-of-eyes/ | A New Set of Eyes | False | By Cathy Horyn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/lakers-fire-coach-mike-brown-after-1-4-start.html | Lakers Fire Their Coach, and Jackson Is on Radar | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-09 | https://lens.blogs.nytimes.com/2012/11/09/life-on-the-track-and-in-the-stretch/ | Life on the Track and in the Stretch | False | By Victor J. Blue | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/holly-hunter-to-star-in-new-play-off-broadway/ | Holly Hunter To Star in New Play Off Broadway | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/at-martha-stewart-living-martha-may-be-the-problem.html | A Brand Icon in Need of Some Oversight | False | By James B. Stewart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/citing-affair-petraeus-resigns-as-cia-director.html | Petraeus Quits; Evidence of Affair Was Found by F.B.I. | False | By Michael D. Shear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/alexandros-c-washburn-what-design-brings-to-the-table.html | What Design Brings to the Table | False | By Robin Finn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/11/automobiles/collectibles/sharing-tips-that-keep-classic-gullwings-running.html | Sharing the Tips That Keep Classic Gullwings Running | False | By Jim McCraw | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/germans-disappointed-obama-will-visit-asia-first.html | Germans Disappointed Obama Will Visit Asia First | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/un-ballo-in-maschera-at-metropolitan-opera.html | Icarus Haunts a Verdi Work Cloaked in Noir | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/automobiles/autoreviews/and-plug-in-makes-four-priuss-expanding-family.html | And Plug-In Makes Four: Priusâ€šÂ„Â´s Expanding Family | False | By Bradley Berman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/arvind-kejriwal-stirs-the-pot-and-strikes-fear-in-india.html | Stirring the Pot and Striking Fear in India | False | By Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/an-italian-style-obama-on-the-political-trail.html | An Italian-Style Obama on the Political Trail | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/thanksgiving-condiments-complement-the-meal.html | Complements for the Chef | False | By David Tanis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/palestinians-renew-push-for-enhanced-un-status.html | Palestinians Renew Push for Enhanced U.N. Status | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/wedding-band-a-new-comedy-on-tbs.html | The Guys in This Group Know How to Honeymoon | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/cabin-pressure/ | Cabin Pressure | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/jennifer-lawrence-in-silver-linings-playbook.html | Shooting the Sass Easily as an Arrow | False | By Melena Ryzik | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/lockheed-citing-ethics-violation-says-incoming-chief-has-quit.html | Lockheedâ€šÃ„Ã´s Incoming Chief Forced Out Over Ethics Violation | False | By Christopher Drew | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/09/calvin-trillin-returns-to-verse-to-chronicle-the-election/ | Calvin Trillin Returns to Verse to Chronicle the Election | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/city-opera-aims-to-salvage-archive-damaged-by-storm/ | City Opera Aims to Salvage Archive Damaged by Storm | True | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/why-listening-is-so-much-more-than-hearing.html | The Science and Art of Listening | False | By Seth S. Horowitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/russian-man-gets-4-1-2-years-in-prison-for-fighting-with-riot-policemen.html | Russian Man Gets 4 1/2 Years in Prison for Fighting With Riot Policemen | False | By Ellen Barry and Andrew Roth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://cityroom.blogs.nytimes.com/2012/11/09/remembering-a-beloved-horse-and-decorated-marine/ | Remembering a Beloved Horse and Decorated Marine | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/automobiles/last-in-beauty-contests-may-be-first-on-tracks.html | Last in Beauty Contests May Be First on Tracks | False | By Preston Lerner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/rosneft-courts-investors-in-tnk-bp-deal.html | Russiaâ€šÃ„Ã´s Rosneft Courts Investors in TNK-BP Deal | False | By Stanley Reed and Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/new-on-dvd-fritz-lang-the-early-works.html | Sowing the Seeds of Darkness | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/citigroup-awards-6-65-million-to-pandit/ | Ousted Citi Chief to Receive $6 Million in â€šÃ„Ã²Incentiveâ€šÃ„Ã´ Pay | False | By JESSICA SILVER-GREENBERG | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://goal.blogs.nytimes.com/2012/11/09/red-bulls-drop-backe-name-new-sporting-director/ | Red Bulls Drop Backe; Name New Sporting Director | False | By Jack Bell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/live-event-artists-paint-right-there.html | Captured Live, on Canvas | False | By Elissa Gootman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/kurt-masur-leads-new-york-philharmonic-at-avery-fisher-hall.html | A Maestro Returns With a Brahms Double Concerto and a Surprise Soloist | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/shohei-immamuras-documentaries-at-anthology-film-archives.html | Looking Beyond Documentary to Face Truths | True | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/hurricane-sandy-reveals-a-life-unplugged.html | Hurricane Sandy Reveals a Life Unplugged | False | By Aimee Lee Ball | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/books/domingo-martinez-takes-a-trip-back-to-south-texas.html | Returning to the Scene of a Memoir | False | By Laura Tillman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/susan-mary-alsop-a-two-continent-hostess.html | A Two-Continent Hostess | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/educated-chinese-are-silent-amid-tibetan-self-immolations.html | Many Chinese Intellectuals Are Silent Amid a Wave of Tibetan Self-Immolations | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/new-jersey-restaurants-where-soups-on-year-around.html | Stirring the Pot, Especially Now | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/made-for-tv-holiday-movies-are-here-again.html | To Warm a Heart, First Break It | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/crosswords/bridge/5th-international-bridge-festival-in-madeira.html | Bridge Festival in Madeira | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/gee-conan-that-joke-seems-familiar.html | Gee, Conan, That Joke Seems Familiar | False | By Jason Zinoman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/pantyhose-is-back-in-style.html | For Pantyhose, Itâ€šÃ„Ã´s Back to Work | False | By Tatiana Boncompagni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/yale-graduates-seek-a-degree-in-hip-hop.html | Yale Graduates Seek a Hip-Hop Degree | False | By Joshua Brustein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/new-providence-nj-the-town-that-grows-with-you.html | The Town That â€šÃ„Ã²Grows With Youâ€šÃ„Ã´ | False | By Jill P. Capuzzo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/the-role-of-the-military-in-our-society.html | The Role of the Military in Our Society | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/path-to-mideast-peace.html | Path to Mideast Peace | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/ex-offenders-and-the-vote.html | Ex-Offenders and the Vote | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-kushi-restaurant-in-nesconset.html | After the Storm, a Sushi Spectacular | False | By Joanne Starkey | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/09/us/supreme-court-to-revisit-voting-rights-act.html | Justices to Revisit Voting Act in View of a Changing South | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/housing-for-storm-victims.html | Housing for Storm Victims | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-republic-in-bloomfield.html | A Diverse Menu Unified by Calories | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-noodle-plus-in-white-plains.html | A Cozy Spot to Enjoy Dumplings and Soup | False | By M. H. Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/11/opinion/hurricanes-and-hot-baby-names.html | Hurricanes and Hot Baby Names | False | By Jonah Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-man-of-la-mancha-at-fm-kirby-shakespeare-theater.html | Cervantes and Quixote, Played With Fervor | False | By Michael Sommers | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/theater/mark-odonnell-memorial.html | Mark Oâ€šÃ„Ã'Donnell Memorial | False | Compiled by Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/the-tragedy-of-man-by-marcell-jankovics-animator.html | Living Through Animated Millenniums | False | By Robert Ito | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/norway-killer-breivik-complains-about-prison.html | Life in Prison Suite Doesnâ€šÃ„Ã't Agree With a Mass Killer | False | By Scott Sayare | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://cityroom.blogs.nytimes.com/2012/11/09/around-odd-even-license-plate-rules-a-history-of-impatience/ | Around Odd-Even License Plate Rules, a History of Impatience | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://thequad.blogs.nytimes.com/2012/11/09/college-football-matchups-5/ | College Football Matchups | False | By Robert Weintraub | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-absorbed-by-color-at-the-heckscher-museum-of-art.html | Color: Theme and Variations | False | By Martha Schwendener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://offthedribble.blogs.nytimes.com/2012/11/09/collins-thinks-highly-of-knicks/ | Collins Thinks Highly of Knicks | False | By Peter May | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/draft-egyptian-constitution-adopts-a-role-for-religion.html | A Vague Role for Religion in Egyptian Draft Constitution | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/bigbang-performs-at-the-prudential-center.html | Beyond â€šÃ„Ã'Gangnam,â€šÃ„Ã' the True Wild Heart of K-Pop | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/dance/rian-from-fabulous-beast-dance-theater-at-gerald-w-lynch.html | Sweat Pants Work Just Fine | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/death-a-nice-opportunity-for-regret.html | Death: A Nice Opportunity for Regret | False | By Erica Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/video-games/q-and-a-rockstars-dan-houser-on-grand-theft-auto-v.html | Americana at Its Most Felonious | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/precision-castparts-to-buy-titanium-metals-for-2-9-billion/ | Precision Castparts to Buy Titanium Metals for $2.9 Billion | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/americas/canada-another-mayor-resigns.html | Canada: Another Mayor Resigns | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/politicians-who-speak-of-religion-in-unaccustomed-ways.html | Politicians Who Reject Labels Based on Religion | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/science/earth/climate-change-report-outlines-perils-for-us-military.html | Climate Change Report Outlines Perils for U.S. Military | False | By John M. Broder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/10/sports/football/bears-are-scoring-at-will-and-thats-just-the-defense.html | Bears Are Scoring at Will, and Thatâ€šÃ„Ã's Just the Defense | False | By Ben Strauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/france-a-day-for-a-wars-victims.html | France: A Day for a Warâ€šÃ„Ã's Victims | False | By Scott Sayare | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/the-furniture-of-wendell-castle-at-the-aldrich-in-ridgefield.html | When Furniture Wandered Into Sculpture | False | By Susan Hodara | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/make-room-for-deals-after-turkey-this-year.html | Make Room for Deals After Turkey This Year | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/us-extends-deadline-on-health-coverage-for-states.html | U.S. Extends a Deadline for States on Coverage | False | By Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/in-unusual-move-the-delaware-supreme-court-rebukes-a-judge/ | In Unusual Move, Delaware Supreme Court Rebukes a Judge | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/chasing-a-post-storm-boogeyman-through-neighborhoods-gone-dark.html | Chasing a Post-Storm Boogeyman Through Neighborhoods Gone Dark | False | By Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/hurricane-sandy-showed-vulnerability-of-citys-tunnels.html | Hurricane Sandy Exposed Flaws in Protection of Tunnels | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/at-bottom-of-brooklyn-tunnel-seeing-some-light.html | Deep in a Flooded Tunnel, Mud and a Little Bit of Light | False | By John Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/americas/rigs-departure-to-hamper-cubas-oil-prospects.html | Cubaâ€šÃ„Ã's Prospects for an Oil-Fueled Economic Jolt Falter With Departure of Rig | False | By Clifford Krauss and Damien Cave | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaabasketball/rick-pitino-says-florida-international-is-good-fit-for-son-richards-coaching-debut.html | Pitino and Son Are on Same Path and Same Page | False | By Walter Villa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/app-city-new-tools-for-disaster-aid.html | New Tools for Disaster Aid | False | By Joshua Brustein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/ex-official-threatens-suit-in-pedophile-scandal.html | Ex-Official Threatens Suit in British Pedophile Case | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/immigrants-are-also-neighbors.html | Migrants Are Also Neighbors | False | By Geraldo L. Cadava | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/the-fiscal-cliff-opener.html | The Fiscal Cliff Opener | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/in-new-york-gas-shortage-missed-opportunities-and-diverted-focus.html | Behind New York Gas Lines, Warnings and Crossed Fingers | False | By David W. Chen, Winnie Hu and Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/fickle-wisconsin-sends-tammy-baldwin-to-senate.html | Fickle Wisconsin Sends a Trusty Progressive to the Senate | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/supreme-court-agrees-to-hear-right-to-vote-case.html | A Supreme Test on the Right to Vote | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/a-three-strikes-law-made-fairer-in-california.html | Three Strikes Made Fairer | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaafootball/montee-ball-and-wisconsin-back-to-their-old-selves.html | Ball and Wisconsin Returning to Form | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/joseph-sargent-a-founder-of-a-ski-resort-dies-at-83.html | Joseph Sargent, a Founder of a Ski Resort, Dies at 83 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/republicans-reconsider-positions-on-immigration.html | Republicans Reconsider Positions on Immigration | False | By Julia Preston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/at-exchange-alley-in-the-east-village-a-meal-in-stormy-weather.html | A Meal in Stormy Weather | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/the-search-for-words-amid-hurricane-sandy-devastation.html | The Search for Words Amid Devastation | False | By Francis X. Clines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/baseball/yankees-rafael-soriano-nick-swisher-and-hiroki-kuroda-turn-down-qualifying-offers.html | No Surprise: 3 Yankees Turn Down 1-Year Offers | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/arizona-races-still-hang-in-the-balance-over-uncounted-votes.html | Races in Arizona Still Hang in the Balance | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/nocera-no-heat-till-christmas.html | No Heat Till Christmas? | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/damage-from-hurricane-sandy-could-cost-nyu-langone-millions.html | A Flooded Mess That Was a Medical Gem | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/pageoneplus/corrections-november-10-2012.html | Corrections: November 10, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/retrofret-in-gowanus-brooklyn-sells-rare-guitars.html | A Refuge for Guitars and Musicians | False | By Rebecca Flint Marx | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/10/opinion/blow-election-data-dive.html | Election Data Dive | False | By Charles M. Blow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/for-elderly-power-loss-carries-extra-peril.html | For Elderly, Extra Peril Accompanies Power Loss | False | By Sheri Fink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/for-jukay-hsu-e-mails-work-and-evening-runs-on-sundays.html | Promoting Queens and Discovering It | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/democrats-likely-to-win-supermajority-in-california-legislature.html | California Democrats Likely to Win Supermajority | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/parents-weigh-dangers-of-cold-classrooms-against-risks-of-missing-class.html | Weighing Dangers of Cold Classrooms Against Risks of Missing Class | False | By Kyle Spencer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/cleanup-artist-reaps-a-windfall-with-harry-shunks-possessions.html | Cleanup Artist'€™s Dumpster Trove Pays Off. A Lot. | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/at-the-river-cafe-assessing-the-losses-of-the-finer-things.html | At River Café'€™, a Loss of the Finer Things | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/10/nyregion/love-endures-amid-an-immigrant-odyssey-and-health-problems.html | Love Endures Amid Health Problems | False | By Jennifer Mascia | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/where-fema-fell-short-occupy-sandy-was-there.html | Occupy Sandy: A Movement Moves to Relief | False | By Alan Feuer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/in-hurricane-sandys-wake-the-peddlers-move-in.html | Swift as a Storm, Merchandise Arrives | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/christian-conservatives-failed-to-sway-voters.html | Christian Right Failed to Sway Voters on Issues | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/queens-nursing-home-is-faulted-over-care-after-storm.html | Nursing Home Is Faulted Over Care After Storm | False | By Michael Powell and Sheri Fink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/for-every-character-a-different-storm-story.html | After the Storm, a City Full of Stories | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/holding-court-mavericks-mark-cuban-holds-back.html | Holding Court, Mavericksâ€™ Cuban Holds Back | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/education/california-historian-named-chancellor.html | California Historian Named Chancellor | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/california-spouse-faces-murder-charge.html | California: Spouse Faces Murder Charge | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/linked-to-petraeus-paula-broadwell-is-lifelong-high-achiever.html | Woman Linked to Petraeus Is a West Point Graduate and Lifelong High Achiever | False | By Michael D. Shear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/nba-basketball-roundup.html | Nets Restore Confidence With a Blowout Victory | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-12 | https://www.nytimes.com/2012/11/10/world/asia/japans-premier-may-announce-plan-to-join-free-trade-pact.html | Japan Likely to Embrace Free Trade Pact | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/pageoneplus/quotation-of-the-day-for-saturday-nov-10.html | Quotation of the Day for Saturday, Nov. 10 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/knicks-rely-on-offense-to-defeat-mavericks-and-move-to-4-0.html | Needing Offense, Knicks Still Canâ€™t Lose | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/michigan-charges-in-shooting-spree.html | Michigan: Charges in Shooting Spree | False | By Erica Goode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-long-island-and-connecticut.html | Long Island and Connecticut | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-to-service-restoration-in-westchester-county.html | Westchester County | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaafootball/bill-curry-at-georgia-state-focuses-on-final-win-despite-tug-of-retirement.html | Focusing on One Last Saturday, Despite the Tug of Retirement | False | By Mike Tierney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/matchup-giants-vs-bengals/ | Matchup: Giants (6-3) vs. Bengals (3-5) | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/in-robert-bales-hearing-afghans-tell-of-killings.html | At Soldierâ€™s Hearing, Grisly Descriptions of Chaos and Horror | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/10/world/middleeast/israel-uses-tanks-and-machine-guns-to-fire-into-gaza-palestinians-say.html | Violence Surges on Israeli-Gaza Border | False | By Fares Akram and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-10 | https://bats.blogs.nytimes.com/2012/11/10/keeping-score-mature-pitchers-unpredictable-pitch/ | Keeping Score: Mature Pitchers, Unpredictable Pitch | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/basketball/knicks-and-lakers-contrast-for-the-ages.html | Knicks and Lakers: Contrasts on Coasts | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/david-petraeus-seen-as-an-invincible-cia-director-self-destructs.html | A Brilliant Career With a Meteoric Rise and an Abrupt Fall | False | By Scott Shane and Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/backed-by-dead-mans-kin-a-steadfast-denial-of-guilt-in-texas.html | A Steadfast Denial of Guilt, Backed by Victimâ€™s Kin | False | By Michael Hall | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/in-virginias-hills-a-football-crusade.html | In Virginiaâ€™s Hills, a Football Crusade | False | By Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sunday-review/the-cliff-is-a-hard-place-to-compromise.html | The Cliff Is a Hard Place to Compromise | False | By David Leonhardt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/charlie-weis-endures-rocky-first-football-season-at-kansas.html | A Rocky First Season For Weis at Kansas | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://opinionator.blogs.nytimes.com/2012/11/10/the-food-movement-takes-a-beating/ | The Food Movement Takes a Beating | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/golf/guan-tianlang-qualifying-for-masters-at-14-is-part-of-a-trend.html | Earlier Milestones and Crossroads | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://slapshot.blogs.nytimes.com/2012/11/10/progress-in-n-h-l-talks-measured-in-inches/ | Progress in N.H.L. Talks Measured in Inches | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/fbi-said-to-have-stumbled-into-news-of-david-petraeus-affair.html | Biographerâ€šÃ„Ã´s E-Mails to Woman Led F.B.I. to Petraeus | False | By Scott Shane and Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/hitchhikings-time-has-come-again.html | Hitchhikingâ€šÃ„Ã´s Time Has Come Again | False | By Ginger Strand | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/sunday-dialogue-giving-all-citizens-a-voice.html | Sunday Dialogue: Giving All Citizens a Voice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/women-fight-to-define-the-arab-spring.html | Women Fight to Define the Arab Spring | False | By Carol Giacomo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/bruni-the-oracles-debacle.html | The Oracleâ€šÃ„Ã´s Debacle | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/catching-up-with-thorsten-bauer.html | Thorsten Bauer | False | By Kate Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/climate-change-lessons-from-ronald-reagan.html | Climate Change: Lessons From Ronald Reagan | False | By Cass R. Sunstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/collins-hillarys-next-move.html | Hillaryâ€šÃ„Ã´s Next Move | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/the-choice-confronting-republican-governors.html | The Choice Confronting Republican Governors | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/a-landslide-loss-for-big-money.html | A Landslide Loss for Big Money | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/what-election.html | What Election? | False | By John Kenney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/douthat-the-gops-demographic-excuse.html | The Demographic Excuse | False | By Ross Douthat | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/political-racism-in-the-age-of-obama.html | Political Racism in the Age of Obama | False | By Steven Hahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/i-cry-therefore-i-am.html | I Cry, Therefore I Am | False | By Michael Trimble | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/friedman-president-obama-is-busy.html | My President Is Busy | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/dowd-romney-is-president.html | Romney Is President | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/middleeast/syrian-national-council-resists-unification-with-other-groups.html | Syrian Group Fights Effort to Unify Foes of Government | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/how-to-cut-prison-costs.html | How to Cut Prison Costs | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://offthedribble.blogs.nytimes.com/2012/11/10/nets-songs-of-themselves-are-comics-on-mascot-and-owner/ | Nets Comic Books Are Latest Newcomers to the N.B.A. Library | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/mind-faded-darrell-royals-wisdom-and-humor-intact-till-end.html | Mind Faded, but Wisdom and Humor Stayed Intact | False | By Jim Dent | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/hurricane-sandy-and-the-disaster-preparedness-economy.html | Hurricane Sandy and the Disaster-Preparedness Economy | False | By Andrew Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/in-digital-era-affairs-like-petraeuss-are-harder-to-cover-up.html | With Digital Trail, an End to the Hushed Affair | False | By Michael Wines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/muni-bond-issuers-too-need-help-after-sandy.html | Sandy Slapped Bond Issuers, Too | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/public-editor/hurricane-reporting-in-the-backyard.html | Disaster Reporting in the Backyard | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/j-j-watts-jazz-hands-making-sweet-sweet-music-for-the-texans.html | Wattâ€šÃ„Ã´s â€šÃ„Ã²Jazz Handsâ€šÃ„Ã´ Are Bitter Note for Passers | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/10/a-new-screenwriter-for-the-next-star-wars/ | A New Screenwriter for the Next â€šÃ„Ã²Star Warsâ€šÃ„Ã´ | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/jets-miscues-on-special-teams-keep-mike-westhoff-up-at-night.html | Miscues Lead a Jets Coach to Lose Sleep, Not Resolve | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/oliver-luckett-of-theaudience-building-online-fan-bases.html | A-Listers, Meet Your Online Megaphone | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/30-seconds-with-desean-jackson/ | 30 Seconds With DeSean Jackson | False | By Joe Brescia | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/jeff-weiner-of-linkedin-on-the-next-play-philosophy.html | In Sports or Business, Always Prepare for the Next Play | False | By Adam Bryant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/florida-to-address-delays-as-it-confirms-obama-victory.html | Vote Count Confirms Obama Win in Florida | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/red-zone-or-green-zone-giants-have-trouble-reaching-the-end-zone.html | Red Zone or Green Zone, Giants Have Trouble Reaching the End Zone | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/technology/biometric-data-gathering-sets-off-a-privacy-debate.html | When a Palm Reader Knows More Than Your Life Line | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/technology/online-merchants-again-pursue-same-day-delivery-service.html | A Race Against the Clock, Again, in Package Delivery | False | By Randall Stross | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/budget-showdown-offers-an-opportunity-for-progress.html | Budget Showdown Offers an Opportunity for Progress | False | By Christina D. Romer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/your-money/fiscal-impasse-now-takes-center-stage-for-investors.html | Investor Doomsday? Not Necessarily | False | By Paul J. Lim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/elizabeth-warren-known-and-maybe-feared-on-national-stage.html | A New Senator, Known Nationally and Sometimes Feared | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/your-money/cellphone-minutes-were-prepaid-but-the-grief-was-free.html | The Minutes Were Prepaid, but the Grief Was Free | False | By David Segal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/dodd-franks-flaws.html | Dodd-Frankâ€šÃ„Ã´s Flaws | False | | | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/letters-quickening-the-pace-of-economic-recovery.html | Quickening the Pace of Economic Recovery | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/jobs/jim-weber-of-brooks-sports-and-the-path-to-running-shoes.html | Ice Skates to Running Shoes | False | By Jim Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/jobs/bridging-the-hiring-gap-for-college-graduates.html | How to Bridge the Hiring Gap | False | By Robert W. Goldfarb | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/gerritsen-beach-home-to-emergency-workers-is-still-reeling-from-the-storm.html | Neighborhood That Emergency Workers Call Home Is Still Reeling From Storm | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/europe/george-entwistle-resigns-as-head-of-bbc.html | BBC Director Quits in Furor Over Coverage of Sexual Abuse | False | By John F. Burns and Ravi Somaiya | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/matchup-jets-3-5-at-seahawks-5-4/ | Matchup: Jets (3-5) at Seahawks (5-4) | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/asia/us-militarys-new-focus-on-asia-becomes-clearer.html | Words and Deeds Show Focus of the American Military on Asia | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sunday-review/the-building-blocks-of-re-election.html | The Building Blocks of Re-election | False | By Marjorie Connelly and Bill Marsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/quarterback-billy-ragone-is-injured-but-penn-puts-away-harvard.html | Penn, Fueled by Injury, Gains Share of Ivy Title | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/europe/long-ago-jimmy-savile-abuse-complaint-is-heeded.html | Complaint Ignored for Decades Is Heard at Last in BBC Abuse Case | False | By Sarah Lyall and Lark Turner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/sul-ross-considers-severing-texas-state-university-system-ties.html | In West Texas, a Chancellor Plays Defense | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/asia/abdul-wasi-hamdard-afghan-artist-admired-everywhere-but-home.html | Afghan Artist, Admired Around the World, Yearns for Acceptance at Home | False | By Rod Nordland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/gas-and-oil-industry-making-inroads-in-austin.html | Gas and Oil Industry Making Inroads in Austin, a Haven for Clean Energy Jobs | False | By Kate Galbraith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/dewhurst-and-straus-as-a-texas-gop-microcosm.html | One Moves Right, the Other May Be Pushed | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/africa/as-coal-boosts-mozambique-the-rural-poor-are-left-behind.html | As Coal Boosts Mozambique, the Rural Poor Are Left Behind | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/11/sports/derek-hutchinson-pioneer-of-sea-kayaking-as-a-sport-dies-at-79.html | Derek Hutchinson, Pioneer of Sea Kayaking as a Sport, Dies at 79 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/texas-officers-truck-chase-is-under-inquiry.html | Texas Chase and Shooting by Officers Under Inquiry | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/single-mother-battling-breast-cancer-takes-strength-from-her-children.html | Battling Breast Cancer, Single Mother Takes Strength From Her Children | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/error-prone-alabama-falls-to-texas-am.html | Error-Prone Alabama Seals Its Loss and, Maybe, Its Fate | False | By Ray Glier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/kaskaskia-journal-living-in-the-american-atlantis.html | Living in the American Atlantis (Population 14) | False | By Alan Schwarz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/how-a-staten-island-community-became-a-deathtrap.html | How a Beach Community Became a Deathtrap | False | By Kirk Semple and Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/boehner-tells-house-gop-to-fall-in-line.html | Boehner Tells House G.O.P. to Fall in Line | False | By Jonathan Weisman and Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By James Barron and Diantha Parker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-long-island-and-connecticut.html | Long Island and Connecticut | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-to-service-restoration-in-westchester-county.html | Westchester County | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/world/asia/chinese-communist-party-faces-calls-for-democracy.html | Amid Calls to Open China's Politics, Party Digs In | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/pageoneplus/corrections-november-11-2012.html | Corrections: November 11, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/crosswords/chess/chess-karpov-wins-the-karpov-trophy.html | Former World Champion Wins Namesake Event | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://thequad.blogs.nytimes.com/2012/11/10/college-football-around-the-country-8/ | College Football Around the Country | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/basketball/phil-jackson-said-to-be-close-to-rejoining-lakers.html | Jackson Is Said to Be Close to Rejoining Lakers as Coach | False | By Howard Beck and Mark Heisler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/isaiah-sheffer-76-a-founder-of-symphony-space-dies.html | Isaiah Sheffer, a Founder of Symphony Space, Dies at 76 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/pageoneplus/quotation-of-the-day-for-sunday-nov-11.html | Quotation of the Day for Sunday, Nov. 11 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/breanna-martin-brian-hayes-jr-weddings.html | Breanna Martin, Brian Hayes Jr. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/antoinette-williams-antonne-mckinney-weddings.html | Antoinette Williams, Antoinne McKinney | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/johanna-wohlstadter-gregory-shapiro-weddings.html | Johanna Wohlstadter, Gregory Shapiro | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/jane-manfred-michael-quagliano-weddings.html | Jane Manfred, Michael Quagliano | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/beth-nolan-charles-wright-weddings.html | Beth Nolan and Charles Wright | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/christina-mamangakis-thomas-evans-weddings.html | Christina Mamangakis, Thomas Evans | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/jessica-cohen-alexander-stern-weddings.html | Jessica Cohen, Alexander Stern | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/danielle-brauer-eshai-gorshein-weddings.html | Danielle Brauer, Eshai Gorshein | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/joanna-hunter-daniel-august-weddings.html | Joanna Hunter, Daniel August | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/sarah-culp-frank-cardillo-weddings.html | Sarah Culp, Frank Cardillo | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/anthony-mccormac-jeffery-cook-weddings.html | Anthony McCormac, Jeffery Cook | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/sabrina-dupre-claire-breukel-weddings.html | Sabrina Dupré and Claire Breukel | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/jillian-knapp-edward-zitron-weddings.html | Jillian Knapp, Edward Zitron | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/rikki-arden-robert-usinger-weddings.html | Rikki Arden, Robert Usinger | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/alyson-gerken-brian-vetter-weddings.html | Alyson Gerken, Brian Vetter | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/johanna-saum-michael-almstead-weddings.html | Johanna Saum, Michael Almstead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/lauren-bauer-bernardo-mas-weddings.html | Lauren Bauer and Bernardo Mas | False | By Margaux Laskey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/rebecca-gerr-jesse-grauman-weddings.html | Rebecca Gerr, Jesse Grauman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/ashley-futterknecht-scott-mahoney-weddings.html | Ashley Futterknecht, Scott Mahoney | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/nicole-landzberg-jason-grossman-weddings.html | Nicole Landzberg, Jason Grossman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/regina-goldman-richard-krumholz-weddings.html | Regina Goldman and Richard Krumholz | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/alexandra-pryor-anthony-campau-weddings.html | Alexandra Pryor Anthony Campau | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/mercedes-mcfarland-thomas-jackson-jr-weddings.html | Mercèdes McFarland, Thomas Jackson Jr. | False | By Nina Reyes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/christina-white-johnathan-smith-weddings.html | Christina White and Johnathan Smith | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/elizabeth-mahler-jesse-strauss-weddings.html | Elizabeth Mahler and Jesse Strauss | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/robyn-borok-william-robertson-weddings.html | Robyn Borok, William Robertson | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/leah-gershon-nathan-lang-weddings.html | Leah Gershon, Nathan Lang | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/abby-biberman-david-jaklevic-weddings.html | Abby Biberman, David Jaklevic | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/melissa-oliver-jake-kohlman-weddings.html | Melissa Oliver, Jake Kohlman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/in-bcs-race-none-are-safe-and-all-is-possible.html | None Are Safe, and All Is Possible | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/12iht-educlede12.html | Comparing the Success of Nations in Schooling | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/12iht-educside12.html | Parsons to Re-Open Campus in Paris | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/asia/12iht-educbriefs12.html | China Considers Limiting Foreign Education Agents | False | By Lara Farrar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/rugby/12iht-rugby12.html | Argentina Makes Statement in Victory Over Wales | False | By Huw Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/soccer/12iht-soccer12.html | Manchester United Identifies the Problem and Fixes It | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/12iht-manager12.html | Developing Sensitivity Across Cultures | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/asia/china-at-party-congress-touts-its-cultural-advances.html | China, at Party Congress, Lauds Its Cultural Advances | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/design/the-kitchen-and-all-its-wonders.html | The Kitchen, and All Its Wonders | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/lawyers-for-robert-bales-question-lone-gunman-claim.html | Soldierâ€šÃ„Â´s Defense Questions Lone Gunman Claim | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/israel-fires-into-syria-after-mortar-hits-military-post.html | Israel Fires Into Syria After Shell Hits Post | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://bits.blogs.nytimes.com/2012/11/11/disruptions-casting-a-ballot-by-smartphone/ | Disruptions: Casting a Ballot by Smartphone | False | By Nick Bilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://cityroom.blogs.nytimes.com/2012/11/11/a-scene-from-cuban-sugarcane-fields-will-endure-on-columbus-avenue/ | A Scene From Cuban Sugarcane Fields Will Endure on Columbus Avenue | False | By David W. Dunlap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://artsbeat.blogs.nytimes.com/2012/11/11/humana-festival-sets-lineup/ | Humana Festival Sets Lineup | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/chinas-banking-leaders-seek-to-calm-concerns-over-revived-growth.html | Chinaâ€šÃ„Â´s Banking Leaders Seek to Calm Concerns Over Loan Quality | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://artsbeat.blogs.nytimes.com/2012/11/11/new-school-prize-goes-to-theater-gates/ | New School Prize Goes to Theaster Gates | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/gilberto-gil-at-carnegie-hall-in-voices-of-latin-america.html | Rustic Melodies Survive a Long Trip | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://artsbeat.blogs.nytimes.com/2012/11/11/at-the-box-office-its-a-james-bond-weekend/ | At the Box Office, Itâ€šÃ„Â´s a James Bond Weekend | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/syrian-opposition-groups-sign-unity-deal.html | With Eye on Aid, Syria Opposition Signs Unity Deal | False | By Neil MacFarquhar and Hala Droubi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/beyond-paula-broadwells-tv-interviews-a-family-focused-life.html | Mother, Good Neighbor and, Now, Focus of a Scandal | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/a-vote-for-unlimited-campaign-financing.html | Result Wonâ€šÃ„Â´t Limit Campaign Money Any More Than Ruling Did | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/bbc-shaken-by-bungled-report-needs-radical-overhaul-its-chairman-says.html | BBC Chairman Says Network Needs Radical Overhaul | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/vox-contemporary-american-opera-lab-at-skirball-center.html | An Opera Loverâ€šÃ„Â´s Buffet of What Is in the Works | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/greece-renews-struggle-against-tax-evasion.html | In Greece, Taking Aim At Wealthy Tax Dodgers | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/hurricane-sandy-inflicted-a-beating-on-new-york-city-trees.html | Storm Inflicted a Beating on City Trees | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/euro-zone-finance-ministers-to-wrestle-with-greek-debt.html | Euro Zone Finance Ministers to Wrestle With Greek Debt | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/giants-appear-listless-in-loss-to-bengals.html | Looking Forward to Resting, the Giants Get an Early Start | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/30-bands-perform-in-jazz-colors-at-central-park.html | Backbeats, Footpaths and Meer | False | By Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-11 | https://mediadecoder.blogs.nytimes.com/2012/11/11/studies-offer-a-complex-view-of-music-consumers-habits/ | Divining Music Fansâ€šÃ„Â´ Habits | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/short-nights-of-the-shadow-catcher-by-timothy-egan.html | Driven to Document a â€šÃ„Â¨Vanishing Raceâ€šÃ„Â´ | False | By Josh Garrett-Davis | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/national-book-awards-dinner-reinvents-itself.html | Book Awards Seek a Bigger Splash, Red Carpet and All | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/oliver-stones-untold-american-history-on-showtime.html | Not the Standard Textbook Tales | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/design/mark-barrow-and-sarah-parkes-homespun-abstractions.html | Interests Crisscross in Homespun Art | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/first-republicans-must-find-common-ground-among-themselves.html | G.O.P. Strains to Define How to Close Gap With Voters | False | By Kevin Sack and Sarah Wheaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/catfish-the-tv-show-with-nev-schulman-exposes-deceit.html | Thereâ€šÃ„Â´s Always a Catch | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/bill-morrison-and-richard-einhorns-shooting-gallery.html | A Black Box Enlivened by Images in Snippets | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/park-avenue-money-power-the-american-dream-on-pbs.html | Park Avenueâ€šÃ„Â´s Well-to-Do: How They Stay That Way | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/fox-newss-election-coverage-followed-journalistic-instincts.html | For One Night at Fox, News Tops Agenda | False | By David Carr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-st-thomas-choir-of-men-and-boys.html | St. Thomas Choir of Men and Boys | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-jean-yves-thibaudet.html | Jean-Yves Thibaudet | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-trinity-choir.html | Trinity Choir | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-early-music-new-york.html | Early Music New York | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://mediadecoder.blogs.nytimes.com/2012/11/11/racing-to-the-screening-room-to-outpace-oscar-rivals/ | Racing to the Screening Room to Outpace Oscar Rivals | False | By Michael Cieply | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/crosswords/bridge/bridge-holiday-gift-books-for-players.html | Holiday Gift Books for Players | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/11/searching-for-answers/ | Giants Searching for Answers | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/bridget-jones-older-and-plugged-in.html | Bridget Jones, Older and Plugged In | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/11/mondays-matchup-chiefs-at-steelers/ | Mondayâ€šÃ„Â´s Matchup: Chiefs at Steelers | False | By BENJAMIN HOFFMAN | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/caring-for-a-son-5-brain-damaged-in-an-attack.html | Caring for a Son Who Was Hurt Badly in a Beating | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/hockey/capitals-coach-adam-oates-tackles-next-learning-curve-in-ahl.html | Oates Tackles Learning Curve in A.H.L. | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://mediadecoder.blogs.nytimes.com/2012/11/11/ikea-to-unveil-catalog-with-interactive-features/ | Ikea to Unveil Catalog With Interactive Features | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-to-service-restoration-in-westchester-county.html | Westchester County | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/the-techniques-behind-the-most-accurate-polls.html | Google or Gallup? Changes in Votersâ€šÃ„Â´ Habits Reshape Polling World | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/us-seeks-pool-of-vacant-units-from-nyc-landlords.html | U.S. Asks New York Landlords for Vacant Apartments to House Displaced Families | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/seahawks-ensure-jets-season-comes-undone.html | Gloom Engulfs Jets as Playoff Hopes Fade | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/republicans-advice-to-republicans.html | Republicansâ€šÃ„Â´ Advice to Republicans | False | By Sarah Wheaton and Kevin Sack | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/15-inmates-escaped-from-new-jersey-halfway-house-during-hurricane-sandy.html | As Storm Raged, 15 Fled New Jersey Halfway House | False | By Sam Dolnick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/storm-brings-extra-day-of-shopping-to-a-new-jersey-town.html | Storm Brings Extra Day of Shopping to a Town | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/amherst-president-tackles-sexual-assault-crisis.html | Sexual Assaults Roil Amherst, and College President Welcomes the Controversy | False | By Richard Pêrez-Peêa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/nets-beat-orlando-magic-as-brook-lopez-scores-20.html | Second Win Against Orlando Is Much Tighter One | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-connecticut.html | Connecticut | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/msnbc-its-ratings-rising-gains-ground-on-fox-news.html | The Anti-Fox Gains Ground | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/japanese-economy-contracts-suggesting-return-to-recession.html | In Reversal of Earlier Quarters, Data Suggest Japan Is Near Recession | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/nets-need-brook-lopez-to-be-meaner.html | Nets Need Big Man With Soft Touch to Be Meaner | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/treasury-auctions-set-for-the-week-of-nov-12.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/business-chiefs-step-gingerly-into-the-federal-budget-fight.html | Business Chiefs Step Gingerly Into a Thorny Budget Fight | False | By Nelson D. Schwartz and David Kocieniewski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/mr-hamiltons-growth-strategy.html | Mr. Hamilton’s Growth Strategy | False | By Thomas K. McCraw | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/on-climate-change-the-us-is-doing-better-than-europe.html | To Slow Warming, Tax Carbon | False | By Dieter Helm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/pressing-the-pentagon.html | Questioning the Brass | False | By Thomas E. Ricks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-long-island.html | Long Island | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/africa/tunisia-battles-over-pulpits-and-a-revolutions-legacy.html | Tunisia Battles Over Pulpits, and Revolt’s Legacy | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/a-shift-in-black-christianity-as-harvard-installs-a-minister.html | Generational Shift in Black Christianity Comes to Harvard | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/new-york-police-defend-work-on-staten-island-before-and-during-hurricane-sandy.html | Officers ’ Risked Their Lives’ Making Rescues on Staten Island, Police Say | False | By Kirk Semple and Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/technology/as-apple-and-htc-end-lawsuits-smartphone-patent-battles-continue.html | As Apple’s Battle With HTC Ends, Smartphone Patent Fights Continue | False | By Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/ncaafootball/texas-ams-upset-of-alabama-shows-secs-parity.html | SEC May Be Too Tough for Its Own Good | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/construction-site-offers-fleeting-glimpse-of-the-civil-war-past.html | Construction Site Offers Fleeting Glimpse of the Civil War Past | False | By Theo Emery | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/falcons-loss-of-perfect-record-recalls-important-lesson.html | In an N.F.L. Season, It’s Never the Start That Matters | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/coke-revamps-web-site-to-tell-its-story.html | Coke Revamps Web Site to Tell Its Story | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/legacy-at-stake-obama-plans-broader-push-for-budget-deal.html | In Debt Talks, Obama Is Ready to Go Beyond Beltway | False | By Jackie Calmes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/the-elite-eight-high-schools-on-the-federal-radar.html | The Elite Eight, on the Federal Radar | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/11/reviewing-week-10-in-the-n-f-l/ | Reviewing Week 10 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/remember-the-mta.html | Remember the M.T.A. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/11/jets-struggles-continue/ | Jets’ Struggles Continue | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/krugman-hawks-and-hypocrites.html | Hawks and Hypocrites | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/after-the-returns-november-returns.html | After the Returns, November Returns | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/11/coldplay-and-jay-z-to-play-barclays-center-on-new-years-eve/ | Rolling Stones to Perform at Brooklyn’s Barclays Center | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/us-officials-say-petraeus-affair-known-in-summer.html | Officials Say F.B.I. Knew of Petraeus Affair in the Summer | False | By Scott Shane and Charlie Savage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/southern-republicans-consider-changing-tone.html | Hard-Nosed Approach Wins Votes in the South, but Lacks Broader Appeal | False | By Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/bloomberg-proposes-cuts-to-libraries-and-higher-fees-on-school-lunches.html | As Shortfall Looms, Bloomberg Plans Cuts | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/theater/reviews/ivanov-with-ethan-hawke-from-classic-stage-company.html | Misery Loves Chekhovian Company | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/a-legal-duty-to-help.html | A Legal Duty to Help? | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/treating-hallucinations.html | Treating Hallucinations | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/diverse-asian-applicants.html | Diverse Asian Applicants | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/should-marijuana-be-made-legal.html | Should Marijuana Be Made Legal? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/connecticut-republicans-search-for-answers-after-a-dismal-election-day.html | Connecticut Republicans Search for Answers After Their Dismal Election Day | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/some-parents-shouldering-student-loans-fall-on-tough-times.html | Childâ€šÃ„Â´s Education, but Parentsâ€šÃ„Â´ Crushing Loans | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/president-obamas-foreign-policy-agenda.html | The Foreign Policy Agenda | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/more-tebow-but-also-more-errors-for-jets.html | More Tebow but Also More Errors for Jets | False | By Jayson Jenks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/when-times-look-bleak-lakers-call-on-phil-jackson.html | Jackson and Lakers: Turbulence and Success | False | By Mark Heisler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/petraeus-replacement-search-is-under-way.html | Amid Upheaval, Obama Loses â€šÃ„Â²Source of Stabilityâ€šÃ„Â´ | False | By David E. Sanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/spain-evictions-create-an-austerity-homeless-crisis.html | Wave of Evictions Leads to Homeless Crisis in Spain | False | By Suzanne Daley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/displaced-by-hurricane-queens-football-team-gets-to-playoffs.html | The Power That Wouldnâ€šÃ„Â´t Fail | False | By Nate Schweber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/susan-jeffers-psychologist-and-self-help-author-dies-at-74.html | Susan Jeffers, Psychologist and Author, Dies at 74 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/us-fears-hezbollah-operative-held-in-iraq-may-go-free.html | U.S. Fears Hezbollah Operative Held in Iraq May Go Free | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/pageoneplus/quotation-of-the-day-for-monday-nov-12.html | Quotation of the Day for Monday, Nov. 12 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/cuomo-to-seek-30-billion-in-aid-for-storm-relief.html | Cuomo to Seek $30 Billion in Aid for Storm Relief | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/pageoneplus/corrections-november-12-2012.html | Corrections: November 12, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/plan-to-become-an-ex-smoker-for-good/ | Plan to Become an Ex-Smoker for Good | False | By Jane E. Brody | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/asia/afghan-and-british-soldier-are-killed-in-attack.html | Afghan and Briton Are Killed in Attack | False | By Graham Bowley and Taimoor Shah | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/george-blake-british-double-agent-turns-90-in-moscow.html | Double Agent, Turning 90, Says, â€šÃ„Â²I Am a Happy Personâ€šÃ„Â´ | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/ellen-douglas-southern-novelist-dies-at-91.html | Ellen Douglas, Novelist of Southern Life, Dies at 91 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/africa/west-african-leaders-agree-to-send-troops-to-mali.html | African Leaders Agree to Send Troops to Mali | False | By Agence France-Presse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/americas/animalle-mundo-pet-a-motel-for-tail-wagging-romance.html | Finally, a Place in Brazil Where Dogs Can Go for Discreet Sex | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/in-showdown-of-defenses-texans-outlast-bears.html | Texans Left Standing in Showdown of Defenses | False | By Ben Strauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/japanese-economy-contracts-suggesting-return-to-recession.html | Japan Tiptoes Toward Recession | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/bbc-turmoil-spreads-as-more-executives-step-aside.html | 2 Executives Step Aside at the BBC as Turmoil Over Reporting Deepens | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/13iht-sreducjapan13.html | Japanese Firms Try New Hiring Strategies | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/12/booming/what-i-saved-from-the-flood.html | What I Saved From the Flood | False | By Michael Winerip | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/13iht-sreducjobfair13.html | China's Job Market Tightens for Young Foreigners | False | By Lara Farrar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/syria-war-updates.html | New Mayhem on 2 Borders as Syrian Opposition Unifies | False | By Sebnem Arsu and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/13iht-sreducsingapore13.html | Flying Across Borders to Get an E.M.B.A. | False | By Kristiano Ang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/13iht-sreducmideast13.html | U.A.E. Attracts Frustrated European Job Seekers | False | By Sara Hamdan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/13iht-sreduceurope13.html | E.U. Employment Benchmark May Be Difficult to Meet | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/13iht-nflchina13.html | China, Are You Ready for Some American Football? | False | By Jonathan Landreth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/fashion/13iht-fklimt13.html | Designers Dip Into Klimt's Well | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/camerons-dangerous-gamble.html | Cameronâ€šÃ„Ã´s Dangerous Gamble | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/12/qa-filtering-videos-on-youtube/ | Q&A: Filtering Videos on YouTube | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/roger-cohen-the-need-for-us-iran-talks.html | The Need for U.S.-Iran Talks | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/americas-jewish-vote.html | Americaâ€šÃ„Ã´s Jewish Vote | False | By Jeremy Ben-Ami | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/13iht-letter13.html | E.U. Weary of Power of Russian Gas | False | By Judy Dempsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/defense-for-ex-ubs-trader-draws-comparisons-to-spartacus/ | Defense Compares Former UBS Trader to Spartacus | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/china-leads-the-way-as-demand-for-coal-surges-worldwide.html | With China and India Ravenous for Energy, Coalâ€šÃ„Ã´s Future Seems Assured | False | By Peter Galuszka | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/making-an-energy-boom-work-for-us.html | Making an Energy Boom Work for the U.S. | False | By David L. Goldwyn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/new-energy-opportunities-and-old-disputes.html | New Energy Opportunities and Old Disputes | False | By Beth Gardiner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/betting-on-gas-shell-floats-plan-on-high-seas.html | Shell Bets on a Colossal Floating Liquefied Natural Gas Factory Off Australia | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/full-english/ | Full English | False | By Andrew Sessa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/the-lakers-change-direction-and-hire-mike-dantoni-as-coach.html | Courting Jackson, the Lakers Instead Go With Dâ€šÃ„Ã´Antoni | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/q-and-a-a-vote-in-favor-of-global-equities.html | Q and A: A Vote in Favor of Global Equities | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/bonds-gain-favor-as-investment-climate-changes.html | Bonds Gain Favor as Investment Climate Changes | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/12/channel-surfing-on-revenge-the-twists-came-from-the-ads/ | Channel Surfing: On â€šÃ„Ã²Revenge,â€šÃ„Ã´ the Twists Came From the Ads | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/cycling/armstrong-cuts-officials-ties-with-his-livestrong-charity.html | Armstrong Cuts Official Ties With Livestrong Charity | False | By Juliet Macur | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/grand-teuton/ | Grand Teuton | False | By Jim Lewis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/really-cold-weather-raises-the-risk-of-heart-attack/ | Really? Cold Weather Raises the Risk of Heart Attack | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/displaced-by-storm-couple-seeks-rental-with-access-to-chicken-coop.html | A Home for Them, and Their Chickens | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/13/theater/reviews/david-adjmis-marie-antoinette-at-yale-repertory-theater.html | Moaning All the Way to the Guillotine | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/eu-postpones-charges-for-airline-emissions.html | E.U. Postpones Charges for Airline Emissions | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://mediadecoder.blogs.nytimes.com/2012/11/12/elmo-puppeteer-accused-of-underage-relationship/ | Elmo Puppeteer Accused of Underage Relationship | False | By Elizabeth Jensen and Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/banks-lend-helping-hand-to-asians-looking-for-foreign-property.html | Banks Help as Asians Shop for Foreign Property | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/12/tarell-alvin-mccraney-to-adapt-and-direct-antony-and-cleopatra/ | Tarell Alvin McCraney to Adapt and Direct â€šÃ„Ã²Antony and Cleopatraâ€šÃ„Ã´ | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/los-angeles-money-manager-aletheia-files-for-bankruptcy/ | S.E.C. Said to Be Investigating Money Managerâ€šÃ„Ã´s Trading Practices | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/basketball/mike-dantoni-is-not-in-phoenix-anymore.html | Dâ€šÃ„Ã´Antoni Is Not in Phoenix Anymore | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/weighing-the-evidence.html | Weighing the Evidence | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/post-trial-evidence-is-issue-in-supreme-court-case.html | Case Asks When New Evidence Means a New Trial | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/the-paid-piper/ | The Paid Piper | False | By Grant Stoddard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/china-mandates-social-risk-reviews-for-big-projects.html | â€šÃ„Ã²Social Riskâ€šÃ„Ã´ Test Ordered by China for Big Projects | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/erik-weihenmayer-a-blind-adventurer-prepares-to-challenge-colorado-river-in-a-kayak.html | Blind Adventurer Trains for His Scariest Challenge Yet | False | By Erik Olsen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/timeline-shows-fbi-discovered-petraeus-affair-in-summer.html | Motives Questioned in F.B.I. Inquiry of Petraeus E-Mails | False | By Scott Shane and Charlie Savage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/new-louis-c-k-standup-special-coming-to-hbo/ | New Louis C. K. Standup Special Coming to HBO | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/hu-jintaos-military-role-in-china-uncertain-as-congress-winds-down.html | Signs of Wrangling in China Over Top Military Post | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/xenoceratops-new-type-of-horned-dinosaur-is-identified-in-canada.html | Before Triceratops, There Was This Prickly Fellow | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-12 | https://cityroom.blogs.nytimes.com/2012/11/12/glenn-frey-by-barron/ | An Eagle Pushes Students Onto the Stage at the Beacon | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/australian-fairywren-teaches-chicks-a-password-call.html | Birds Learn â€˜Passwordâ€™ to Sing for Their Supper | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/a-new-justin-peck-work-for-new-york-city-ballet/ | A New Justin Peck Work for New York City Ballet | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/report-sees-us-as-top-oil-producer-in-5-years.html | U.S. to Be Worldâ€™s Top Oil Producer in 5 Years, Report Says | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/with-jefferies-deal-a-baby-berkshire-goes-where-buffett-hasnt/ | With Jefferies Deal, â€˜Baby Berkshireâ€™ Deviates From Buffett | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/iran-says-sattar-beheshti-was-not-tortured-before-death.html | Jailed Blogger Not Tortured Before Death, Iran Says | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/high-blood-pressure-tied-to-brain-changes/ | High Blood Pressure Tied to Brain Changes | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/12/doubt-on-soy-and-fiber-as-menopause-aid/ | Doubt on Soy and Fiber as Menopause Aid | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/new-york-philharmonic-finds-its-stars-for-carousel/ | New York Philharmonic Finds Its Stars for â€˜Carouselâ€™ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/merkel-vows-support-for-portugal.html | Merkel Vows Full Support for Portugal | False | By Melissa Eddy and Niki Kitsantonis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/books/herman-wouk-on-his-new-book-the-lawgiver.html | At 97, He Has a Book (or 2) Left | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/steamed-turkey-the-jacques-pepin-way.html | Jacques Pâ€™pinâ€™s Steam-Powered Turkey | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/jacques-pepins-thanksgiving-love-story.html | A Thanksgiving Love Story | False | By Jacques Pâ€™pin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/the-double-helix-review-twists-in-the-tale-of-the-great-dna-discovery.html | Twists in the Tale of the Great DNA Discovery | False | By Nicholas Wade | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/12/text-messaging-declines-united-states/ | Text Messaging Declines in U.S. for First Time, Report Says | False | By Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/13/business/global/chinese-oil-executive-learning-from-experience.html | Chinese Oil Executive Learning From Experience | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/isotope-analysis-provides-clues-in-a-florida-cold-case.html | A Jane Doe Gets a Back Story | False | By James Gorman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/12/store-branded-gift-cards-carry-fewer-fees/ | Store-Branded Gift Cards Carry Fewer Fees | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/use-of-primers-increases.html | A Primer on Primers | False | By Shivani Vora | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/bruce-bent-sr-and-son-cleared-of-fraud-charges.html | Money-Market Pioneer and Son Cleared of Fraud | False | By Nathaniel Popper and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/books/untouchable-michael-jacksons-life-by-randall-sullivan.html | This Just In: He Was the King of Pop | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/evidence-of-persistent-modern-human-behavior-in-africa.html | Stone Tools Point to Creative Work by Early Humans in Africa | False | By John Noble Wilford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/a-solar-device-to-help-sterilize-instruments.html | Solar Power: An Alternative Device to Sterilize Surgical Instruments in Rural Areas | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/the-different-child-1-letter.html | The â€˜Differentâ€™ Child (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/after-the-storms-2-letters.html | After the Storms (2 Letters) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/flu-and-the-numbers-1-letter.html | Flu and the Numbers (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/safe-sex-onscreen-1-letter.html | Safe Sex Onscreen (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/alzheimers-precursors-founds-at-earlier-age.html | Alzheimerâ€šÃ„Ã´s Precursors Evident in Brain at Early Age | False | By Pam Belluck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/cholesterol-tests-may-not-hinge-on-fasting/ | Cholesterol Tests May Not Hinge on Fasting | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/obamas-re-election-welcomed-by-many-science-researchers.html | Scientists Hope Obama Continues Support for Basic Research | False | By Kenneth Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/emotions-come-to-fore-in-political-wins-and-losses/ | Emotions Come to Fore in Political Wins and Losses | False | By Richard Friedman, M.D. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/antibiotics-are-a-gift-to-be-handled-with-care/ | Antibiotics Are a Gift to Be Handled With Care | False | By Perri Klass, M.D. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/half-match-bone-marrow-transplants-cure-sickle-cell-in-trial.html | Sickle Cell Transplants Could See Wider Use | False | By Laurie Tarkan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/quarterbacks-concussions-will-shape-rest-of-nfl-season.html | Backup Plans Could Shape the Future | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/with-airfares-fliers-give-up-clarity-for-more-choices.html | With Airfares, Fliers Trade Clarity for Greater Choice | False | By Joe Sharkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/on-the-road-again/ | On the Road Again | False | By Joyce Maynard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/birds-have-natural-ability-to-survive-storms.html | To Birds, Storm Survival Is Only Natural | False | By Natalie Angier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/mankind-the-story-of-all-of-us-on-history.html | Yes, a Big Topic. Want to Fight About It? | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/dream-team-of-behavioral-scientists-advised-obama-campaign.html | Academic â€šÃ„Ã´Dream Teamâ€šÃ„Ã´ Helped Obamaâ€šÃ„Ã´s Effort | False | By Benedict Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/ismail-khan-powerful-afghan-stokes-concern-in-kabul.html | Afghan Warlordâ€šÃ„Ã´s Call to Arms Rattles Officials | False | By Graham Bowley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/design/south-street-seaport-museum-mops-up-after-hurricane-sandy.html | Seaport Museum Works to Dry Out | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/music/richard-tucker-gala-and-award-at-lincoln-center.html | Starry Arias and a Duet With Chemistry | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/a-flight-delay-that-ended-in-marriage.html | A Flight Delay That Ended in Marriage | False | By Christopher Jones | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/music/albums-by-christina-aguilera-soundgarden-and-brian-eno.html | Albums by Christina Aguilera, Soundgarden and Brian Eno | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/business-travelers-improvise-with-backup-power-systems.html | Power Is Where You Find It | False | By Jane L. Levere | 2013-05-14 | TX 7-746-590 | |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/dance/suzanne-farrell-ballet-stages-balanchine-in-washington.html | Staging Balanchine Classics as His Muse Provides a Link to the Source | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://mediadecoder.blogs.nytimes.com/2012/11/12/nbc-moves-to-shake-up-today-leadership/ | NBC Moves to Shake Up â€šÃ„Ã´Todayâ€šÃ„Ã´ Leadership | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/as-crime-rises-on-indian-lands-policing-is-cut-back.html | Washington Steps Back From Policing Indian Lands, Even as Crime Rises | False | By Timothy Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/a-teenage-mother-gets-help-and-seeks-reconciliation.html | Told to Leave Her Home, a Teenage Mother Finds Help and Seeks Reconciliation | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/fat-tax-in-denmark-is-repealed-after-criticism.html | â€šÃ„Ã´Fat Taxâ€šÃ„Ã´ in Denmark Is Repealed After Criticism | False | By Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/12/more-companies-are-tracking-online-data/ | More Companies Are Tracking Online Data, Study Finds | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/frank-peppiatt-a-creator-of-hee-haw-dies-at-85.html | Frank Peppiatt, a Creator of â€šÃ„Ã´Hee Haw,â€šÃ„Ã´ Dies at 85 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/top-candidates-to-replace-clinton-at-state-dept-may-face-hurdles.html | Top Candidates for State Dept. Are Both Facing Possible Hurdles | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/tennis/novak-djokovic-downs-roger-federer-to-win-atp-finals.html | Djokovic Downs Federer to Win ATP Finals | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/syria-missing-journalist-austin-tices-parents-ask-for-help.html | Syria: Parents of Missing Journalist Appeal for Help | False | By Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/federal-disaster-aid-for-new-york-faces-hurdle-in-congress.html | Federal Aid for New York Faces Hurdle in Congress | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/britain-radical-cleric-wins-deportation-appeal.html | Britain: Radical Cleric Wins Deportation Appeal | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/the-sudden-fall-of-david-petraeus.html | The Sudden Fall of David Petraeus | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/rubin-deluding-ourselves-over-the-fiscal-cliff.html | The Fiscal Delusion | False | By Robert E. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/how-new-york-city-is-helping-public-housing-victims-of-the-storm.html | Helping Public-Housing Victims of the Storm | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/preventing-youth-violence-the-chicago-study.html | Preventing Youth Violence: The Chicago Study | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/northern-ireland-group-says-it-killed-prison-officer.html | Northern Ireland: Group Says It Killed Prison Officer | False | By Douglas Dalby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/advocates-of-gay-marriage-extend-their-campaign.html | Push Expands on Legalizing Same-Sex Marriage | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/storm-recovery-keeping-track.html | New York City | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/technology/false-posts-on-facebook-undermine-its-credibility.html | Facebookâ€š Ã¢„¢'s False Faces Undermine Its Credibility | False | By Somini Sengupta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/12/windows-chief-sinofsky-leaving-microsoft/ | The Leader of Windows Exits Microsoft | False | By Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/regional-places-of-worship-seek-to-rebuild.html | For Congregation Leaders, Hurricane Is Taking a Toll | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/valerie-eliot-wife-and-editor-of-ts-eliot-dies-at-86.html | Valerie Eliot, Poetâ€š Ã¢„¢'s Wife and Defender, Dies at 86 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/dont-give-up.html | Donâ€š Ã¢„¢'t Give Up | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/bruni-the-siren-and-the-spook.html | The Siren and the Spook | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-12 | https://dealbook.nytimes.com/2012/11/12/trial-to-open-in-68-million-insider-trading-case/ | Trial to Open in $68 Million Insider Trading Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/a-new-chance-for-the-senate.html | A New Chance for the Senate | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/no-refunds-for-unlimited-metrocards-bought-before-hurricane.html | MetroCards After Storm: M.T.A. Says No Refunds | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/safety-problems-found-at-firm-tied-to-meningitis-linked-pharmacy.html | F.D.A. Finds Safety Problems at Company Supplying Drugs | False | By Denise Grady and Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/brooks-obama-the-dealmaker.html | Obama the Dealmaker | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/incredible-prices-for-cancer-drugs.html | Incredible Prices for Cancer Drugs | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/the-burden-of-proof-in-conspiracy.html | The Burden of Proof in Conspiracy | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/europe-gives-greece-two-more-years-for-budget-cuts.html | Europe Gives Greece More Time for Budget Cuts | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/democrats-like-a-romney-idea-to-cap-tax-deductions.html | Democrats Like a Romney Idea on Income Tax | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/a-dose-of-realism-for-the-chief-of-j-c-penney/ | A Dose of Realism for the Chief of J.C. Penney | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/pockets-of-misery-persist-2-weeks-after-hurricane-sandy.html | Cold, Dark and Damp, Pockets of Misery Persist 2 Weeks Later | False | By Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/in-analyzing-jets-failings-start-at-the-top.html | In Analyzing Jetsâ€š Ã¢„¢ Failings, Start at the Top | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/vermont-college-euthanizes-one-ox-spares-another.html | A Casualty Amid Battle to Save College Oxen | False | By Jess Bidgood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/the-storm-had-heroes-but-can-the-mayoral-campaign.html | Some Rose to Greatness in the Disaster. Could That Happen in the â€š Ã¢'13 Campaign? | False | By Michael Powell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/baseball/mike-trout-and-bryce-harper-voted-baseballs-rookies-of-the-year.html | Trout and Harper Voted Baseballâ€š Ã¢„¢'s Top Rookies | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/media/lancome-mascara-ads-feature-betty-boop.html | Turning to a Screen Siren to Introduce a Mascara | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/new-faces-in-us-house-from-new-york-and-connecticut.html | Diverse Backgrounds for 5 New Faces Sent to House | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/obama-data-system-targeted-tv-viewers-for-support.html | Secret of the Obama Victory? Rerun Watchers, for One Thing | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/giants-approach-november-swoon-with-hope-for-quick-turnaround-again.html | Giants Approach November Swoon With Hope for Quick Turnaround | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/skelos-examines-the-wreckage-in-nassau-county.html | Touring Wreckage on L.I. Amid Uncertainty in Albany | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/angry-turkish-secularists-plant-flag-at-ergenekon-trial.html | Angry Turkish Secularists Plant Their Flag at Trial | False | By Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/updates-on-service-restoration-in-long-island.html | Long Island | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/americas/statue-of-azerbaijan-leader-at-issue-in-mexico-city.html | Statue of a Foreign Autocrat Sits Uneasily With Some | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/vanya-and-sonia-and-masha-and-spike-at-lincoln-center.html | Insecure Namesakes With a Gloomy Worldview | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/emotional-creature-from-signature-theater.html | Becoming a Woman Is No Job for Cowards | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/yael-farbers-mies-julie-at-st-anns-warehouse.html | Torrid Night Lays Bare Old Wounds | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/golf/charlie-beljans-panic-leads-to-hospital-and-then-pga-title.html | Panic Attack Leads to Hospital on Way to Golferâ€™s First Victory | False | By Karen Crouse and Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/basketball/knicks-say-mike-dantoni-has-bright-future-with-lakers.html | Playing Down the Past, the Knicks Say Dâ€™Antoni Has a Bright Future in L.A. | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/nocera-a-texas-prosecutor-faces-justice.html | A Texas Prosecutor Faces Justice | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/americas/ex-brazilian-presidential-aide-sentenced-in-vote-buying-plot.html | A Former Brazilian Presidential Aide Gets 10 Years in Vote-Buying Scheme | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/unions-offer-support-for-president-obamas-tax-plan.html | Labor Leaders Have Obamaâ€™s Back, and Are Ready to Help | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/petraeuss-resignation-highlights-concern-over-military-officers-ethics.html | Concern Grows Over Top Military Officersâ€™ Ethics | False | By Thom Shanker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/federal-flood-insurance-program-faces-new-stress.html | Flood Insurance, Already Fragile, Faces New Stress | False | By Eric Lipton, Felicity Barringer and Mary Williams Walsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/adolfo-carrion-jr-quits-democrats-mayoral-bid-likely.html | Likely Mayoral Hopeful Leaves Democratic Party | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/africa/kenyan-officers-killed-in-attack-by-cattle-rustlers.html | Cattle Rustlers Kill Police Officers During Ambush in Northern Kenya, Officials Say | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/decision-on-afghanistan-deployment-is-weeks-away-panetta-says.html | Decision on Afghanistan Deployment Nearing, Panetta Says | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/pageoneplus/corrections-november-13-2012.html | Corrections: November 13, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/pageoneplus/quotation-of-the-day-for-tuesday-nov-13.html | Quotation of the Day for Tuesday, Nov. 13 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/chinas-princelings-wield-influence-to-shape-politics.html | Dynasty of Different Order Is Reshaping China | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/top-us-commander-in-afghanistan-is-linked-to-petraeus-scandal.html | Another General Is Tied to the Petraeus Inquiry | False | By Eric Schmitt and Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/afghanistan-insurgents.html | Insurgent Rockets Hit 3 Kabul Targets | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/video-games/call-of-duty-black-ops-ii-and-halo-4.html | In Defense of Offense: Why We Gamers Shoot | False | By Stephen Totilo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/bbc-begins-disciplinary-action-after-mcalpine-reporting-debacle.html | BBC Staff Faces Discipline for False Child-Sex Report | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/penguin-random-house-merger.html | How Dead Is the Book Business? | False | By Adam Davidson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/syria-war-developments.html | France Grants Its Recognition to Syria Rebels | False | By Steven Erlanger and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/british-leaders-oppose-bail-for-preacher-abu-qatada.html | Militant Islamic Preacher Is Freed on Bail in Britain | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://fifthdown.blogs.nytimes.com/2012/11/13/the-amazing-adrian-peterson/ | Healthy Peterson Outruns Conventional Wisdom | False | By Chase Stuart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/12/world/europe/12iht-right12.html | France's Orphaned Conservatives Seek a New Course | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/robert-de-niro-on-the-art-of-the-long-career.html | Robert De Niro: In Conversation | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/14iht-lon14.html | Leading Ladies Get Their Chance to Shine Onstage | False | By Matt Wolf | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/14iht-loomis14.html | Making Music With a Moral | False | By George Loomis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/14iht-letter14.html | Women Make History, for Now | False | By Luisita Lopez Torregrosa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/soccer/14iht-soccer14.html | What Separates Messi and Pelé's â€¢? The World Cup | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/qa-preparing-data-for-disasters/ | Q&A: Preparing Data for Disasters | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/13/books/far-from-the-tree-by-andrew-solomon.html | Total Stranger, Unconditional Love | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/the-real-china-model.html | The Real China Model | False | By Mark Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/technology/vodafone-writes-down-units-in-spain-and-italy.html | Vodafone Writes Down Units in Spain and Italy | False | By Kevin J. O'Â_Â 'Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/after-years-of-waiting-virginia-wants-to-make-its-name-in-oil.html | Virginia Tries to Circumvent Obama on Drilling | False | By Alison Fitzgerald | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/palestinians-prepare-for-arafat-exhumation.html | Palestinians Prepare to Exhume Arafat to Check for Poison | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/the-us-china-reset.html | The U.S.-China Reset | False | By Minxin Pei | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/fracking-still-controversial-in-europe.html | Fracking Still Controversial in Europe | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/disagreement-over-banking-regulation-marks-second-day-of-eu-talks.html | Europe Seeks Accord on Bank Regulation After Disagreement on Greek Debt | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/led-cases-call-attention-to-your-calls/ | LED Cases Call Attention to Your Calls | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/russia-anticipates-boom-in-oil-extracted-from-shale.html | Russia Anticipates Boom in Oil Extracted From Shale | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/in-europe-green-energy-takes-a-hit-from-debt-crisis.html | In Europe, Green Energy Takes a Hit From Debt Crisis | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/wrote-a-book-for-everyone-a-memoir-from-john-fogerty/ | Wrote a Book for Everyone: A Memoir From John Fogerty | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/british-inflation-jumps-on-food-and-tuition-costs.html | British Inflation Jumps on Food and Tuition Costs | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/a-wounded-wall-street-is-expected-to-stay-put.html | Staying Put on Wall Street, Even if Sodden | False | By C. J. Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/tainted-water-in-california-farmworker-communities.html | The Problem Is Clear: The Water Is Filthy | False | By Patricia Leigh Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/inxs-to-cease-touring/ | INXS to Cease Touring | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/invitation-to-a-dialogue-advice-for-the-gop.html | Invitation to a Dialogue: Advice for the G.O.P. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/the-apollo-theater-to-relive-its-storied-past/ | The Apollo Theater to Relive Its Storied Past | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/warhol-foundation-auction-rakes-in-17-million/ | Warhol Foundation Auction Rakes In $17 Million | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/new-top-editor-at-washington-post-brauchli-to-be-replaced-by-marty-baron/ | New Top Editor at Washington Post: Marcus Brauchli to Be Replaced by Martin Baron | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/for-tablet-users-who-crave-pen-and-paper/ | For Tablet Users Who Crave Pen and Paper | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/13/look-of-the-moment-miranda-kerr/ | Look of The Moment | Miranda Kerr | False | By Edward Barsamian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/13/books/kevin-powers-and-ben-fountain-national-book-award-nominees.html | Writing Differently About War, but Drawing From the Same Rich Vein | False | By John Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/david-durk-detective-who-exposed-police-corruption-dies-at-77.html | David Durk, Serpico's Ally Against Graft, Dies at 77 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://runway.blogs.nytimes.com/2012/11/13/a-night-of-glamour-and-of-seriousness/ | A Night of Glamour, and of Seriousness | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/amid-recovery-reports-of-sandys-damage-to-art-institutions-keep-coming/ | Amid Recovery, Reports of Sandy's Damage to Art Institutions Keep Coming | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/13/rims-chief-is-confident-of-blackberry-10-success/ | RIM's Chief Is Confident of BlackBerry 10 Success | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/health/kidney-donors-given-mandatory-safeguards.html | Hospitals Ordered to Do More to Protect Kidney Donors | False | By Kevin Sack | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/education/moocs-to-be-evaluated-for-possible-college-credit.html | College Credit Eyed for Online Courses | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/13/key-west-is-getting-more-nonstop-flights/ | Key West Is Getting More Nonstop Flights | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/david-petraeus-case-raises-concerns-about-americans-privacy.html | Online Privacy Issue Is Also in Play in Petraeus Scandal | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/pumpkin-pie-deconstructed-by-le-bernardins-pastry-chef.html | Take a Pumpkin Pie, Add One Englishman | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/13/smash-with-a-z-liza-minnelli-gets-a-guest-shot/ | â€šÃ„Â´Smashâ€šÃ„Â´ With a â€šÃ„Â´Z: Liza Minnelli Gets a Guest Shot | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://cityroom.blogs.nytimes.com/2012/11/13/wayward-boat-after-2-weeks-still-awaits-tow-off-road/ | After 2 Weeks, Movement for a Boat Grounded on a Roadway | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/a-heart-thumping-ride-on-a-racing-catamaran.html | Skimming the Surface, Inches From Danger | False | By Aron Pilhofer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/eu-officials-expected-to-support-new-quota-proposal.html | New European Push for Women in Boardroom | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://tmagazine.blogs.nytimes.com/2012/11/13/agenda-cruising-food-and-fitness/ | Food and Fitness | False | By LISA CHENG | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/an-impressive-thanksgiving-appetizer-squash-on-toast.html | Roasted, Smashed, Dolloped, Devoured | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/critical-shopper-brian-atwood-on-madison-avenue.html | Just Try Putting Yourself in His Shoes | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/a-brooklyn-bar-with-a-british-accent-boite.html | Dear Bushwick | False | By Robert Simonson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/north-american-energy-rebound-catches-industrys-attention.html | North American Energy Rebound Catches Industry's Attention | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/13/zimbabwean-to-headline-globalfest-2013/ | Zimbabwean to Headline Globalfest 2013 | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/will-barnet-painter-dies-at-101.html | Will Barnet, Visionary Artist, Dies at 101 | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/13/for-ryan-silverman-theres-life-after-rebecca/ | For Ryan Silverman, Thereâ€šÃ„Â´s Life After â€šÃ„Â´Rebeccaâ€šÃ„Â´ | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/johnny-damon-playing-for-thailand-in-world-baseball-classic-qualifying.html | Damon Takes an International Step to a Possible Last Hurrah | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-18 | https://wheels.blogs.nytimes.com/2012/11/13/ford-introduces-transit-connect-wagon-and-a-bit-of-category-confusion/ | Ford Introduces Transit Connect Wagon and a Bit of Category Confusion | False | By Paul Stenquist | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/cisco-profits-rise-beating-forecasts.html | Ciscoâ€šÃ„Â´s Net Income Climbs, Beating Wall St. Forecasts | False | By Quentin Hardy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/restaurant-review-guys-american-kitchen-bar-in-times-square.html | As Not Seen on TV | False | By Pete Wells | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-13 | https://tmagazine.blogs.nytimes.com/2012/11/13/timely-prop-star-kate-dougherty/ | Timely | Prop Star Kate Dougherty | False | By Kathryn Branch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/a-french-tea-importer-opens-in-manhattan-food-stuff.html | The French Like Their Tea as Well | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/football/steelers-and-bears-ready-second-string-quarterbacks.html | Injuries Could Shape Standings | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/accuser-recants-allegation-against-elmo-puppeteer/ | Accuser Recants Allegation Against Elmo Puppeteer | False | By Brian Stelter and Elizabeth Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/coney-by-david-johnston-at-new-ohio-theater.html | The Pull of Coney Island, Captured in Its Whims | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/movies/buffalo-girls-on-thailands-child-boxing-circuit.html | Portrait of the Sad Life of Child Boxers in Thailand | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/movies/the-law-in-these-parts-raanan-alexandrowiczs-documentary.html | Lawyers and the Seasoning of Justice in Israelâ€šÃ„Â´s Occupied Territories | False | By Rachel Saltz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/perter-serkin-and-the-shanghai-quartet-at-the-92nd-street-y.html | Sherpas Lead Way to a Feverish Finish | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/the-martyrs-at-the-dicapo-opera-theater.html | Love That Goes to Great Lengths | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/shaking-up-thanksgiving-side-dishes.html | Shaking Up Side Dishes With a Sense of Daring | False | By Julia Moskin and Melissa Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/web-site-offers-privilege-of-paying-more.html | The Privilege of Paying More | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/dance/compagnie-111-at-the-brooklyn-academy-of-music.html | Mechanical Movement, Human Partners | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/angel-olsen-at-the-glasslands-gallery.html | A Singer Finds Her Voice, and It Can Silence All Others | False | By Ben Ratliff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/sothebys-accused-of-deceit-in-sale-of-khmer-statue.html | Sothebyâ€™s Accused of Deceit in Sale of Khmer Statue | False | By Tom Mashberg and Ralph Blumenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/books/petraeus-biography-underscores-ethics-questions-for-authors.html | The Quandary for Biographers: Get Up Close, but How Personal? | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/panel-pushes-for-stronger-money-fund-rules.html | Money Fund Reform Has Top Support | False | By Edward Wyatt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-13 | 2012-11-14 | https://cityroom.blogs.nytimes.com/2012/11/13/defier-of-police-and-storm-tender-of-residents-cats-and-fish/ | Defier of Police and Storm, Tender of Residentsâ€™ Cats and Fish | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/falls-flavors-in-a-new-glass.html | Fallâ€™s Flavors Come in a New Glass | False | By Robert Simonson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/a-will-that-remembers-friends-as-well-as-family.html | In Writing Her Will, Itâ€™s the Little Things That Matter | False | By Laura M. Holson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/the-importance-of-regular-mental-health-checkups.html | A Regular Checkup Is Good for the Mind as Well as the Body | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/old-infirm-and-in-the-center-of-a-lawsuit.html | Old, Infirm and at the Center of a Legal Struggle | False | By Walecia Konrad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/some-gold-investors-want-their-own-fort-knox.html | How About a Fort Knox of Your Own? | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/for-some-retirement-age-may-be-well-past-75.html | Pushing 80, and Still Punching the Clock | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/many-still-consider-stocks-the-best-investment-option.html | The Death of Equities Seems Exaggerated | False | By Russell Pearlman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/from-joplin-tornado-victims-advice-on-disaster-proofing-finances.html | Lessons From Another Storm | False | By Tess Vigeland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/opting-out-of-parenthood-with-finances-in-mind.html | Opting Out of Parenthood, With Finances in Mind | False | By Nadia Taha | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/13/the-cost-in-dollars-of-raising-a-child/ | The Cost, in Dollars, of Raising a Child | False | By Nadia Taha | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/off-the-menu-arlington-club-opens-rack-soul-and-boom-closes.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/a-401-k-that-promises-income-for-life.html | A 401(k) That Promises Never to Run Dry | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/dining-calendar-benefits-for-hurricane-sandy-relief.html | Dining Calendar | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/for-stuffing-without-the-gluten.html | Stuffing That Says â€˜No, Thanksâ€™ to the Gluten | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/the-fixings-organic-jellied-cranberry-sauce-in-a-box.html | A Holiday Gift Box of Cranberry Sauce | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/alternative-fuels-long-delayed-promise-might-be-near-fruition.html | Fuel From Waste, Poised at a Milestone | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/a-brooklyn-market-expands-to-manhattan.html | For This Market, Itâ€™s All About the Preparation | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-19 | https://www.nytimes.com/2012/11/14/theater/reviews/james-mcmanuss-blood-potato-by-apothecary-theater-company.html | A Family Stretched by Tensions and Drugs | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/illinois-jackson-leaves-clinic.html | Illinois: Jackson Leaves Clinic | False | By Monica Davey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/bishops-support-dorothy-day-for-sainthood.html | Bishops Support Dorothy Day for Sainthood | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/charitys-role-in-america-and-its-limits.html | Charityâ€™s Role in America, and Its Limits | False | By Eduardo Porter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/billy-witch-onstage-in-queens.html | Lust, Longing and Lanyards: Ah, Camp | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/california-to-hold-auction-of-greenhouse-gas-emissions.html | A Market in Emissions Is Set to Open in California | False | By Felicity Barringer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/arizona-no-deal-for-wright-house.html | Arizona: No Deal for Wright House | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/learning-the-lessons-of-the-storm.html | What We Learned From the Storm | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/black-voters-momentum.html | Black Votersâ€™ Momentum | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/swedish-school-de-emphasizes-gender-lines.html | Swedish Schoolâ€™s Big Lesson Begins With Dropping Personal Pronouns | False | By John Tagliabue | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/times-newsroom-employees-vote-to-accept-new-contract/ | Times Newsroom Employees Vote to Accept New Contract | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/health/niche-drugmakers-get-help-on-capitol-hill.html | Friends in Congress Have Helped Drug Compounders Avoid Tighter Rules | False | By Eric Lichtblau and Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/media/producer-leaves-today-show-to-direct-olympics-for-nbc-universal.html | Producer Leaves â€šÃ„Ã²Todayâ€šÃ„Ã´ Show to Direct Olympics for NBC Universal | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/china-pressures-businesses-to-help-censor-web.html | Chinese Authorities Putting Pressure on Businesses to Help Censor the Web | False | By Jonathan Ansfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/energy-independence-in-america-would-not-be-fully-independent.html | Energy Independence in the United States? Donâ€šÃ„Ã´t Pop the Cork Yet | False | By Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/davey-johnson-and-bob-melvin-named-managers-of-the-year.html | Managers Who Ended Postseason Droughts Receive Honors | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/uproar-after-atlanta-jewish-book-festival-cancels-peter-beinart-talk.html | Jewish Book Event in Atlanta Cancels Authorâ€šÃ„Ã´s Talk on Zionism, and Uproar Follows | False | By Kim Severson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/will-chinas-new-leaders-offer-real-change.html | New Leadership in China | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/getting-away-with-torture.html | Getting Away With Torture | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/friedman-obamas-nightmare.html | Obamaâ€šÃ„Ã´s Nightmare | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/one-lesson-from-the-david-petraeus-scandal.html | One Lesson From a Messy Scandal | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/jordan-faces-protests-after-gas-price-proposal.html | Riots Erupt Across Jordan Over Gas Prices | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/the-30-minute-interview-orin-s-wilf.html | Orin S. Wilf | False | Interview by Vivian Marino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/mike-dantoni-is-poised-to-validate-lakers-choice.html | For the Lakers and Dâ€šÃ„Ã²Antoni, Itâ€šÃ„Ã´s About Validation | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/case-of-suspect-in-patz-killing-goes-to-grand-jury.html | Grand Jury Gets Evidence on Suspect in Patz Killing | False | By Russ Buettner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/major-retailers-start-selling-financial-products-challenging-banks.html | On the New Shopping List: Milk, Bread, Eggs and a Mortgage | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://dealbook.nytimes.com/2012/11/13/defense-opens-insider-trade-case-with-attack-on-witnesses/ | Defense Opens Insider Trading Case With Attack on Witnesses | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/german-mayor-convicted-of-faking-attack-on-himself.html | In a German Town, Court Finds That Mayor Cried Wolf | False | By Chris Cottrell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/grand-rapids-mich-bets-on-a-food-market-for-growth.html | A Michigan City Bets on Food for Its Growth | False | By Keith Schneider | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/congress-resumes-with-a-gop-leadership-fight.html | Congress Resumes With a G.O.P. Leadership Fight | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://fifthdown.blogs.nytimes.com/2012/11/13/jets-cut-linebacker-maybin/ | Jets Cut Linebacker Maybin | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/syracuse-area-brothers-charged-in-plot-to-steal-5-million-lottery-payout.html | Upstate Brothers Are Charged in Plot to Steal a $5 Million New York Lottery Ticket | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/chinas-great-shame.html | Chinaâ€šÃ„Ã´s Great Shame | False | By Yang Jisheng | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/fbi-had-greater-role-in-jose-pimentel-terrorism-case-documents-show.html | Documents Show Extent of F.B.I.â€šÃ„Ã´s Role in Terror Case | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/dowd-reputation-reputation-reputation.html | Reputation, Reputation, Reputation | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/army-seeks-death-penalty-for-robert-bales-in-massacre.html | Army Seeks Death Penalty in Afghan Massacre | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/occupy-wall-st-offshoot-aims-to-erase-peoples-debts.html | Occupy Wall St. Offshoot Aims to Erase Peopleâ€šÃ„Ã´s Debts | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/tampa-social-scene-at-center-of-petraeus-scandal.html | Tampa Is Seen as Social Link for Unfolding Scandal | False | By Michael S. Schmidt and Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/technology/at-microsoft-sinofsky-seen-as-smart-but-abrasive.html | Ex-Windows Chief Seen as Smart but Abrasive | False | By Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/new-york-council-approves-office-buildings-atop-chelsea-market.html | City Approves Office Buildings Atop Chelsea Market | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/new-york-philharmonic-and-shanghai-symphony-become-partners.html | Philharmonic Establishes Partnership With Shanghai | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/theater/reviews/golden-child-at-the-signature-center.html | New Ideas Endanger Household Harmony | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/theater/reviews/the-mystery-of-edwin-drood-revived-by-roundabout-theater.html | Raising the Dickens in All of Us | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/pageoneplus/corrections-november-14-2012.html | Corrections: November 14, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/media/babar-king-of-elephants-celebrates-80th-anniversary.html | A New Coronation for the King of the Elephants | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/pageoneplus/quotation-of-the-day-for-wednesday-nov-14.html | Quotation of the Day for Wednesday, Nov. 14. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/golf/anxiety-shadows-golfers-at-a-public-course-in-the-bronx.html | On Course, Low Stakes Donâ€šÃ„¢t Mean Less Anxiety | False | By Nate Schweber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/chris-christie-reverses-stand-on-tax-hikes-after-storm.html | Christie Reverses Stand on Tax Increases After Storm | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/ryan-sees-urban-vote-as-reason-gop-lost.html | Ryan Sees Urban Vote as Reason G.O.P. Lost | False | By Michael D. Shear and Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/knicks-beat-magic-and-climb-to-5-0.html | Challenged Late, the Knicks Remain Undefeated | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/in-multiplayer-trade-with-blue-jays-marlins-pull-the-plug-again.html | Marlins Pull the Plug Again | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/council-speaker-quinn-urges-steps-to-protect-against-hurricanes.html | Council Speaker Urges Stormproofing as the Civic Conversation Shifts | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/nets-hold-lead-against-more-physical-cavaliers.html | A Win Reveals Some of the Netsâ€šÃ„¢ Weaknesses | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/evacuated-in-hurricane-woman-93-reunites-with-family.html | Evacuated in Hurricane, Woman, 93, Reunites With Family After 2 Weeks | False | By Sheri Fink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/long-island-power-authoritys-flaws-hindered-recovery-efforts.html | Suffering on Long Island as Power Agency Shows Its Flaws | False | By Danny Hakim, Patrick McGeehan and Michael Moss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/moscow-reopens-a-communication-channel-with-washington.html | Frosty Relations With Russia Begin to Thaw After Obamaâ€šÃ„¢s Re-election | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/a-new-laptop-helps-a-grandmother-do-her-homework.html | Breezing Through College Coursework, and Helping to Care for Grandchildren | False | By Ann Farmer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/newly-elected-state-senator-simcha-felder-defects-to-gop.html | Newly Elected State Senator Defects to Republican Party | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/francois-hollande-of-france-defends-his-record.html | French President Defends Record as Economy Struggles | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/james-l-stone-medal-of-honor-recipient-dies-at-89.html | James L. Stone, Officer Decorated in Korean War, Dies at 89 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/russia-physicist-accused-of-selling-secrets-is-paroled.html | Russia: Physicist Accused of Selling Secrets Is Paroled | False | By Andrew Roth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/report-says-un-failed-in-sri-lanka.html | Report Says U.N. Failed in Sri Lanka | False | By Robert Mackey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/contemporary-art-sale-is-sothebys-record.html | $375.1 Million Art Sale Is Sothebyâ€šÃ„¢s Record | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-on-long-island.html | Long Island | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/obama-tells-labor-leaders-hell-stand-tough-in-budget-talks.html | Obama Vows Firm Stance on Deficit-Reduction Plan | False | By Jackie Calmes and Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/charter-schools-growing-fast-new-report-finds.html | Enrollment in Charter Schools Is Increasing | False | By Motoko Rich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/christopher-stevens-and-the-problem-of-american-diplomacy.html | Can American Diplomacy Ever Come Out of Its Bunker? | False | By Robert F. Worth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/daily-euro-zone-watch.html | Bundesbank Still Sees a Threat From the European Crisis | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/syria-war-developments.html | Syria Orders More Airstrikes and Calls French Recognition of Rebels â€šÃ„Ã²Immoralâ€šÃ„Ã´ | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/bringing-together-africas-creative-best.html | Bringing Together Africa's Creative Best | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/15iht-letter15.html | Strongmen Still Cast a Long Shadow in China | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/15iht-fhands15.html | The Promise of Africa: Hands Across the Water | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/15iht-fmaiyet15.html | Maiyet Embraces the Human Touch | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/15iht-ffabric15.html | Africa's Fabric Is Dutch | False | By Robb Young | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/15iht-flagos15.html | Nigeria, on the Fashion Catwalk | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/workers-in-southern-europe-synchronize-anti-austerity-strikes.html | Workers Across Europe Synchronize Protests | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/my-lagos-duro-olowus-home-town.html | My Lagos: Duro Olowu's Home Town | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/cobras-bags-of-many-colors.html | Cobra's Bags of Many Colors | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/a-matchmaker-helps-artisans-find-luxury-jobs.html | A Matchmaker Helps Artisans Find Luxury Jobs | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/a-middle-class-that-is-300-million-strong.html | A Middle Class That Is 300 Million Strong | False | By Josh Kron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/15iht-fzegna15.html | Zegna Tailors an African Plan | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/booming/the-time-she-tried-viagra.html | Going on the Pill. The Blue One. | False | By Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/energy-environment/15iht-green15.html | Saving Up for a Dry Day | False | By Kate Galbraith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/cricket/15iht-cricket15.html | A Legendary Name Returns to England's Lineup | False | By Huw Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/tennis/15iht-srdahistory15.html | Silver Bowl's Legacy Lives, 112 Years On | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/tennis/15iht-srdalead15.html | Courting a Crowning Moment in Prague | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/15iht-melikian15.html | Sotheby's Breaks New Ground | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/tennis/15iht-srdaferrer15.html | The 5th Man's Finest Season May Yet Get Finer | False | By Christopher Clarey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/a-rare-moment-for-myanmar-and-america.html | A Rare Moment for Myanmar â€šÃ„Ã® and America | False | By Bill Richardson and Mickey Bergman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/judd-apatows-life-as-art-in-this-is-40.html | Judd Apatowâ€šÃ„Ã´s Family Business | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/agenda-cruising-on-board-attractions/ | On-Board Attractions | False | By LISA CHENG | | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/delicate-balancing-act-for-western-oil-firms-in-iraq.html | Iraqi Government and Kurdistan at Odds Over Oil Production | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://fivethirtyeight.blogs.nytimes.com/2012/11/14/the-statistical-case-against-cabrera-for-m-v-p/ | The Statistical Case Against Cabrera for M.V.P. | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/bank-of-england-offers-somber-assessment-of-uk-economy.html | Central Bank Projects More Slow Growth for Britain | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-14 | https://gadgetwise.blogs.nytimes.com/2012/11/14/he-man-celebrates-30-years-by-showing-off-his-swordplay-and-his-abs/ | He-Man Celebrates 30 Years by Showing Off His Swordplay (and His Abs) | False | By Gregory Schmidt | | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/israeli-strike-in-gaza-kills-the-military-leader-of-hamas.html | Ferocious Israeli Assault on Gaza Kills a Leader of Hamas | False | By Isabel Kershner and Fares Akram | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/fda-asking-for-more-control-over-drug-compounding.html | F.D.A. Chief Seeks Expanded Authority to Improve Safety of Drug Compounders | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://wheels.blogs.nytimes.com/2012/11/14/make-collision-avoidance-technologies-standard-n-t-s-b-urges/ | Make Collision Avoidance Technologies Standard, N.T.S.B. Urges | False | By Cheryl Jensen | | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/japans-leader-agrees-to-hold-december-elections.html | Risking Defeat, Japanâ€šÃ„Ã´s Premier Agrees to Dec. 16 Vote | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/justice-dept-issues-guidance-on-foreign-bribes.html | Justice Dept. Issues Guidance on Overseas Bribes | False | By Charlie Savage | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/adultery-an-ancient-crime-still-on-many-books.html | Adultery, an Ancient Crime That Remains on Many Books | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://wheels.blogs.nytimes.com/2012/11/14/toyota-recalling-670000-prius-hybrids-in-u-s/ | Toyota Recalling 670,000 Prius Hybrids in U.S. | False | By Christopher Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/dave-matthews-concert-to-benefit-hurricane-recovery/ | Dave Matthews Concert to Benefit Hurricane Recovery | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/sasha-and-malia-obama-thrust-into-fashion-roles.html | White House Style Watch Expands by 2 | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/14/laptop-luggage-with-a-brainy-battery/ | Laptop Luggage With a Brainy Battery | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://dealbook.nytimes.com/2012/11/14/in-obamas-second-term-regulation-is-not-likely-to-be-simplified/ | For Obama, No Easy Fix for Convoluted Regulatory System | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/communists-conclude-party-congress-in-china.html | Ending Congress, China Presents New Leadership Headed by Xi Jinping | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/bike-share-equipment-apparently-damaged-by-flooding.html | Flooding Apparently Damaged Equipment for Bike-Share Program | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/iraq-attacks.html | At Least 20 Die in Series of Bomb Attacks Throughout Iraq | False | By Yasir Ghazi and Christine Hauser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/politics/obama-holds-first-news-conference-since-june.html | Obama Details Lines of Battle in Budget Plan, and on Libya | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/bright-passage/ | Bright Passage | False | By Amy Ephron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/one-direction-rides-boy-band-wave-with-take-me-home.html | Riding the Boy Band Wave While It Lasts | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://fifthdown.blogs.nytimes.com/2012/11/14/thursday-matchup-dolphins-at-bills/ | Thursday Matchup: Dolphins at Bills | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/14/at-british-airways-ipads-for-tapping-guests-needs/ | At British Airways, iPads For Tapping Guestsâ€šÃ„Â´ Needs | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/smallbusiness/samuel-adams-brewer-counsels-small-businesses.html | Making Small Business a Cause | False | By Robb Mandelbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://bits.blogs.nytimes.com/2012/11/14/facebook-stock-rallies-even-as-more-shares-become-available/ | Facebook Gains Even as More Shares Become Available | False | By Somini Sengupta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/americas/mexican-lawmakers-approve-overhaul-of-labor-law.html | Mexican Lawmakers Allow Changes in Labor Law | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://dealbook.nytimes.com/2012/11/14/congressional-report-blames-corzine-for-mf-globals-collapse/ | House Report Says Corzineâ€šÃ„Â´s Risky Bets Aided MF Globalâ€šÃ„Â´s Fall | False | By Ben Protess | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/pedro-hernandez-indicted-in-killing-of-etan-patz.html | Grand Jury Indicts Man in â€šÃ„Â´79 Killing of Etan Patz | False | By Russ Buettner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/golf/stacy-lewis-writes-her-own-ending-to-player-of-the-year-story.html | L.P.G.A. Player of the Year Writes Her Own Ending | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/new-web-sites-help-you-curate-your-own-adventure.html | Curate Your Own Adventure | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/the-author-of-swamplandia-on-the-florida-everglades.html | The Everglades as Inspiration | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/uk-objects-to-eu-call-for-quotas-on-boards.html | Britain Objects to Quota for Women on Boards | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/taylor-swift-is-no-1-for-a-third-week/ | Taylor Swift Is No. 1 for a Third Week | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://cityroom.blogs.nytimes.com/2012/11/14/for-visiting-utility-workers-finding-comforts-in-a-tent-city/ | For Visiting Utility Workers, Finding Comforts in a Tent City | False | By Tristan Hallman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/science/earth/electric-industry-is-urged-to-gird-against-terrorist-attacks.html | Terrorist Attack on Power Grid Could Cause Broad Hardship, Report Says | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/cfda-vogue-fashion-fund-dinner.html | Theyâ€šÃ„Â´re All Playing the Game | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/couples-counseling-for-virginia-woolfs-george-and-martha/ | Couples Counseling for â€šÃ„Â²Virginia Woolfâ€šÃ„Â´s George and Martha | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/agenda-cruising-itineraries/ | Agenda: Cruising | Itineraries | False | By LISA CHENG | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/key-chains-with-function-and-flair.html | You Donâ€šÃ„Â´t Need a Lot of Brass | False | By David Colman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/j-d-souther-lucy-punch-and-others-in-new-series.html | The One to Watch, Just to the Left of the Star | False | By Jeremy Egner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/obama-visit-brings-hope-of-renewal-for-yangon-university.html | Burmese University, Awaiting Obama, Patches Over a Long Neglect | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/technology/personaltech/a-review-of-new-activity-tracking-bands-from-nike-and-jawbone.html | 2 Wristbands Keep Tabs on Fitness | False | By David Pogue | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/technology/personaltech/apps-that-dart-and-delight-on-tablets-piloted-by-android.html | Showing Off a Tabletâ€š Ã„ Ã´s Graphical Powers, Android Style | False | By Kit Eaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/a-clash-over-a-piece-of-moroccan-tranquillity.html | A Clash Over a Piece of Moroccan Tranquillity | False | By Aida Alami | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/14/indie-bands-join-forces-for-hurricane-benefit-in-brooklyn/ | Indie Bands Join Forces for Hurricane Benefit in Brooklyn | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/justin-bieber-and-selena-gomez-are-splitsville-the-bitter-the-tweets.html | The Bitter, The Tweets | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/heavy-metal-rocker-now-lifts-spirits-as-the-yogi-raghunath.html | From the Mosh Pit to a Life in Balance | False | By Mary Billard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/standing-tougher.html | Standing Tougher | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/hip-hop-as-bravado-and-legacy-for-mens-fashion.html | Hip-Hop Comes to Menâ€š Ã„ Ã´s Wear | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/the-love-boat/ | The Love Boat | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/new-infection-not-relapse-brings-back-symptoms-of-lyme-disease-study-finds.html | New Infection, Not Relapse, Brings Back Lyme Symptoms, Study Says | False | By Denise Grady | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/gene-mutation-that-hobbles-immune-response-is-linked-to-alzheimers.html | Alzheimerâ€š Ã„ Ã´s Tied to Mutation Harming Immune Response | False | By Gina Kolata | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://thecaucus.blogs.nytimes.com/2012/11/14/romney-blames-loss-on-obamas-gifts-to-minorities-and-young-voters/ | Romney Blames Loss on Obamaâ€š Ã„ Ã´s â€š Ã„ Ã²Giftsâ€š Ã„ Ã´ to Minorities and Young Voters | False | By Ashley Parker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/in-hamptons-ammon-twins-put-horror-in-perspective.html | A Murder in the Family | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/dance/complexions-contemporary-ballet-at-joyce-theater.html | Fit Bodies Immune to Time and Place | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/events-openings-pop-up-shops-and-more-for-the-week-of-nov-15.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/dance/cabulafos-angola-project-at-dance-new-amsterdam.html | With Little Movement, Visiting Several Continents | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/toby-spence-sings-beethoven-and-mahler-at-the-frick.html | Vocal Selections Frick Would Have Recognized | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/klaus-biesenbach-director-of-moma-ps-1.html | Curating a Relief Effort on the Beach | False | By Julia Chaplin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/5-hour-energy-is-cited-in-13-death-reports.html | Caffeinated Drink Cited in Reports of 13 Deaths | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/for-marla-maples-a-return-to-new-york.html | Marla Maples Finds Her Groove | False | By Judith Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/boylesque-a-male-spin-on-the-classic-striptease.html | But Gypsy Rose Lee Never Had a 5 Oâ€š Ã„ Ã´Clock Shadow | False | By Brian Sloan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/books/rod-stewarts-autobiography.html | Snap! Goes His Spandex and Memory | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://mediadecoder.blogs.nytimes.com/2012/11/14/deputy-at-today-show-is-promoted-to-executive-producer/ | In Shift in â€š Ã„ Ã²Todayâ€š Ã„ Ã´ Oversight, NBC Names New Executives | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/no-im-not-barbra-streisand.html | Sorry, Folks: Iâ€š Ã„ Ã´m Just Me | False | By Naomi Glauberman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/a-man-vanishes-directed-by-shohei-imamura.html | Hunt for Truth Behind a Man and Cinema | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/frederick-humphries-fbi-agent-in-petraeus-case.html | Veteran F.B.I. Agent Helped Start Petraeus E-Mail Inquiry | False | By Michael S. Schmidt, Scott Shane and Alain Delaquâ€š Ã„ Ã¼riâ€š Ã„ Ã¨re | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/jab-tak-hai-jaan-yash-chopras-final-film.html | Defuse Bombs? Thatâ€š Ã„ Ã´s Nothing Next to Love | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/soulographie-our-genocides-at-la-mama.html | Plenty of Voices, Heard as One, Telling Stories Without Wavering | False | By Anita Gates | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-16 | https://mediadecoder.blogs.nytimes.com/2012/11/14/knopf-to-publish-pulitzer-prize-winners-investigation-of-scientology/ | Knopf to Publish Pulitzer Prize Winnerâ€š Ã„ Ã´s Investigation of Scientology | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/greece-looks-at-offering-creditors-a-buyback-to-lower-its-debt.html | Greece Examines a Debt Buyback as One Way to Reduce Its Burden | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/barrymore-stars-christopher-plummer-erik-canuel-directs.html | Profile of a Great Has-Been Granted One Last Chance | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/ref/greathomesanddestinations/the-loft-that-mediabistro-built.html | The Loft That Mediabistro Built | False | By Penelope Green | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-new-mexico-a-home-made-with-love-and-a-small-utility-knife.html | A Castle Whittled by Hand | False | By Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/jordan-protests-turn-deadly-on-second-day.html | Protests Over Gas Prices in Jordan Turn Deadly | False | By Jodi Rudoren and Ranya Kadri | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-new-jersey-a-little-acre-of-unsung-plants.html | A Little Acre of Unsung Plants | False | By Anne Raver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/smoking-out-chimney-problems.html | Smoking Out Chimney Problems | False | By Bob Tedeschi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/market-ready-updating-a-brick-fireplace.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/design/herculaneums-ruins-are-revived-by-philanthropy.html | Escaping the Shadow of Pompeii | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/i-went-to-the-house-but-did-not-enter-by-heiner-goebbels.html | They Grow Old, Waiting for the Sets to Change | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/shopping-for-screens-with-jun-aizaki.html | Screens | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/dying-boy-who-united-gypsum-colo-ends-up-being-a-hoax.html | Colorado Town, United by Dying Boy â€šÃ„Ã„'s Plight, Discovers Baffling Hoax | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/along-syrian-border-lives-defined-by-war.html | Along Syrian Border, Lives Defined by War | False | By Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/crosswords/bridge/bridge-holiday-gift-books-for-intermediate-players.html | Holiday Gift Books for Intermediate Players | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/a-wide-angle-lens-on-the-midcentury-american-home.html | A Wide-Angle Lens on the Midcentury American Home | False | By Alexandra Lange | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/gilt-groupe-produces-its-own-furniture.html | Flash of Inspiration | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-chicago-a-design-gallery-that-feels-like-home.html | A Sales Place Like Home | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/media/renaming-the-audit-bureau-of-circulations.html | Renaming the Circulation Overseer | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/from-konstantin-grcic-a-cafe-chair-for-the-parrish-art-museum.html | Paris at the Parrish | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/fha-expected-to-report-declining-finances.html | F.H.A. Audit Said to Show Low Reserves | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/new-cookware-from-nambe.html | Pots and Pans Get a Seat at the Table | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/sales-at-alessi-o-lighting-design-within-reach-and-others.html | Sales at Alessi, O Lighting, Design Within Reach and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/mlb-baseball-roundup.html | Tigers Add a Big Bat by Signing Hunter | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/obama-seeks-new-start-with-executives.html | Obama Meets C.E.O.â€šÃ„Ã´s as Fiscal Reckoning Nears | False | By Helene Cooper and Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/money-troubles-add-to-students-burden-before-graduation-study-finds.html | Financial Worries Pile on Long Before Graduation | False | By Richard PÃ©rez-PeÃ±a | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/media/fcc-is-again-examining-looser-cross-ownership-rules.html | F.C.C. Takes On Cross-Ownership | False | By Edward Wyatt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/schneiderman-subpoenas-con-edison-and-lipa-over-storm.html | Schneiderman Subpoenas Utilities Over the Storm | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/corruption-in-china-military-poses-test.html | Corruption in Military Poses a Test for China | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/politics/nancy-pelosi-agrees-to-stay-on-as-house-minority-leader.html | Pelosi â€šÃ„Ã²Wouldnâ€šÃ„Ã´t Think of Walking Awayâ€šÃ„Ã´ From Job as Minority Leader | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/filling-the-gas-tank-on-taxpayers-dime.html | Filling Up on Your Dime | False | By James R. Alm and Jay A. Soled | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/a-beachfront-retreat.html | We Need to Retreat From the Beach | False | By Orrin H. Pilkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/golf/heart-medications-may-also-calm-nerves-keeping-them-banned.html | Heart Medications May Also Calm Nerves, Keeping Them Banned | False | By Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://campaignstops.blogs.nytimes.com/2012/11/14/is-the-voting-rights-act-doomed/ | Is the Voting Rights Act Doomed? | False | By Nathaniel Persily | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/former-official-pleads-guilty-to-defrauding-illinois-town-of-53-million.html | Former Official Pleads Guilty to Defrauding Illinois Town of $53 Million | False | By Steven Yaccino | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/soccer/us-manages-to-tie-in-russia-with-goal-in-final-moments.html | U.S. Manages Tie in Russia as Substitute Scores in Gameâ€šÃ„Â´s Final Moments | False | By Jack Bell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/netherlands-sets-model-of-flood-prevention.html | Lessons for U.S. From a Flood-Prone Land | False | By Andrew Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/another-israel-gaza-war.html | Another Israel-Gaza War? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/parking-attendant-dies-as-hurricane-sandy-floods-underground-garage.html | Stuck Underground, as Water Rose to the Ceiling | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/ncaabasketball/mit-enters-basketball-season-ranked-no-1-in-division-iii.html | M.I.T. Begins Season Ranked No. 1, and Itâ€šÃ„Â´s Not a Mathematical Error | False | By Peter May | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/money-to-rebuild-after-sandy.html | Money to Rebuild After Sandy | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/health-law-has-states-feeling-tense-over-deadline.html | Health Law Has States Feeling Tense Over Deadline | False | By Abby Goodnough and Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/kristof-the-men-are-vanishing-here.html | The Men Are Vanishing Here | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/issues-raised-by-the-petraeus-scandal.html | Issues Raised by the Petraeus Scandal | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/nuclear-disarmament.html | Nuclear Disarmament | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/subsidies-for-innovation.html | Subsidies for Innovation | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/at-the-mercy-of-the-long-island-power-authority.html | At the Mercy of LIPA | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/campaign-spending-truce.html | Campaign Spending Truce? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/displaced-by-storm-students-face-long-trek-to-temporary-school-in-queens.html | Uprooted in Storm, Students Endure Trek to Class | False | By Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/hospital-death-in-ireland-renews-fight-over-abortion.html | Hospital Death in Ireland Renews Fight Over Abortion | False | By Douglas Dalby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/knuckleballer-r-a-dickey-wins-national-league-cy-young-award.html | Funny Pitch No More: Metsâ€šÃ„Â´ Knuckleballer Wins League Honors | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/gas-shortage-eases-with-rations-special-deliveries-and-refinerys-return.html | Gas Crisis Abates, With Rations, Special Deliveries and Refineryâ€šÃ„Â´s Return | False | By Winnie Hu and Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/ex-assemblyman-meng-pleads-guilty-in-bribe-case.html | Ex-Legislator From Queens Pleads Guilty in Bribe Case | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/marlins-validate-fears-of-park-opponents.html | Marlins Validate Stadium Criticsâ€šÃ„Â´ Fear | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/foreign-students-will-get-back-pay-for-factory-work.html | Washington: Foreign Students Will Get Back Pay for Factory Work | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/pageoneplus/quotation-of-the-day-for-thursday-nov-15.html | Quotation of the Day for Thursday, Nov. 15 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/ncaafootball/texas-am-hushes-the-heisman-hype-over-johnny-manziel.html | Texas A&M Hushes the Heisman Hype Over Manziel | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/pakistan-releases-taliban-prisoners-fueling-hopes-for-peace-talks.html | Pakistan Frees Taliban Prisoners, Renewing Hopes for Peace Talks | False | By Declan Walsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/newark-teachers-approve-contract-with-performance-bonuses.html | Newark Teachers Approve a Contract With Merit Pay | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/the-performers-with-henry-winkler-and-cheyenne-jackson.html | Innocents Abroad in a Land of Naked Ambition | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/pageoneplus/corrections-november-15-2012.html | Corrections: November 15, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/basketball/in-top-form-for-the-knicks-j-r-smith-hits-career-low-in-ego.html | In Top Form, Knicksâ€šÃ„Â´ Smith Hits Career Low in Ego | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/with-gift-mt-sinai-medical-school-to-be-renamed-for-carl-icahn.html | $200 Million Gift, and a New Name, for Mt. Sinai Medical School | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/navy-sends-more-robotic-mine-clearing-systems-to-persian-gulf.html | Navy Rushes Robotic Tools to Clear Mines to Persian Gulf | False | By Thom Shanker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-on-service-restoration-in-long-island.html | Long Island | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/football/tim-tebow-engulfed-in-a-whirlwind-with-the-jets.html | Jetsâ€šÃ„Â´ Tebow Engulfed in a Whirlwind | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-to-service-restoration-in-new-jersey.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-to-service-restoration-in-new-york-city.html | New York | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/bbc-failures-show-limits-of-guidelines.html | Crises at BBC Brought Rules, Then a Failure | False | By Sarah Lyall and Nicholas Kulish | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/books/jack-gilbert-a-poet-off-the-literary-grid-dies-at-87.html | Jack Gilbert, a Poet Whose Words Transformed Lives, Is Dead at 87 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/laptop-helps-a-teacher-leave-his-limitations-behind.html | Laptop Helps a Teacher Leave His Limitations Behind | False | By Justin G. Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/cleve-duncan-1954-hitmaker-with-earth-angel-dies.html | Cleve Duncan, the Voice of â€šÃ„Ã²Earth Angelâ€šÃ„Ã´, Dies | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/schumer-and-gillibrand-seek-1-billion-for-ny-coast-repair.html | Senators Ask for $1 Billion in Aid for New York Coastline | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/americas/canada-ruling-says-towers-windows-caused-deaths-of-900-birds-in-toronto.html | Canada: Ruling Says Towerâ€šÃ„Ã´s Windows Caused Deaths of 900 Birds in Toronto | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/louise-erdrichs-novel-the-round-house-wins-national-book-award.html | Novel About Racial Injustice Wins National Book Award | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/design/record-breaking-prices-at-christies-auction.html | Relentless Bidding, and Record Prices, for Contemporary Art at Christieâ€šÃ„Ã´s Auction | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/africa/congo-un-report-cites-slaughter.html | Congo: U.N. Report Cites Slaughter | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/15/world/africa/alf-kumalo-south-african-photographer-of-apartheid-dies-at-82.html | Alf Kumalo, Whose Photography Indicted Apartheid, Dies at 82 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/15/arts/bertram-wyatt-brown-historian-who-studied-southern-conduct-dies-at-80.html | Bertram Wyatt-Brown, Historian Who Examined Southern Conduct, Dies at 80 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/fashion/16iht-fcraft16.html | In Italy, Standards of Excellence | False | By J. J. Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/fashion/16iht-fgiving16.html | Fashion Legacies of a Different Kind | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/fashion/16iht-fbeauty16.html | Finding the Beauty in African Sales | False | By Anita Powell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/fashion/my-rome-frida-gianninis-home-town.html | My Rome: Frida Giannini's Home Town | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-22 | https://www.nytimes.com/2012/11/fashion/16iht-fbono16.html | Philanthropy in Fashion | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/greathomesanddestinations/16iht-resydney16.html | Victorian Grace and Sweeping Bay Views | False | By Michael Mapstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/greathomesanddestinations/16iht-retax16.html | Fleeing Taxes, France's Rich Are Putting Their Homes on the Market | False | By Jean Rafferty | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/israel-gaza-assault.html | Israel and Hamas Step Up Air Attacks in Gaza Clash | False | By Isabel Kershner and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/daily-euro-zone-watch.html | Euro Zone Recession Is Reinforced by Slump in a Second Quarter | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/ex-politician-in-bbc-scandal-calls-accusations-rubbish.html | Ex-Politician Reaches Settlement With BBC Over Libel Claim | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/16iht-bp16.html | BP Will Plead Guilty and Pay Over $4 Billion | False | By Clifford Krauss and John Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/qatar-holding-supports-glencore-xstrata-deal/ | Qatar Wealth Fund Backs Glencoreâ€šÃ„Ã´s Bid for Xstrata | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/classic-roast-turkey.html | Classic Roast Turkey | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/split-roast-turkey.html | Split Roast Turkey | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/ashlyn-blocker-feels-no-pain.html | The Hazards of Growing Up Painlessly | False | By Justin Heckert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/16iht-melikian16.html | What Is Going on With Contemporary Art? | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/the-2-d-thanksgiving.html | The 2-D Thanksgiving | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/soccer/16iht-soccer16.html | Ibrahimovic Heats Things Up, Even if He Plays It Cool | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/roger-cohen-cia-generals-caught-in-their-own-web.html | Generals in Their Own Web | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-problem-of-china-and-u-s-mutual-trust.html | The Problem of â€šÃ„Â²Mutual Trustâ€šÃ„Â´ | False | By Yan Xuetong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/frances-nutty-socialism.html | Franceâ€šÃ„Â´s Nutty Socialism | False | By Robert Zaretsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/beijings-dangerous-self-protection.html | Beijingâ€šÃ„Â´s Dangerous Self-Protection | False | By Jonathan Fenby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/video-games/nintendo-land-and-new-super-mario-bros-u-make-debuts.html | Early Winners in Wii Uâ€šÃ„Â´s New Games | False | By Stephen Totilo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/video-games/nintendos-wii-u-with-new-touch-screen-controller.html | Game Controller Marries Tablet | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/16iht-bayadere16.html | Danish Ballet Steps Outside the Box | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/16iht-letter16.html | A Recipe to Enhance Innovation | False | By Chrystia Freeland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/new-two-book-deal-for-gone-girl-author-gillian-flynn/ | New Two-Book Deal for â€šÃ„Â²Gone Girlâ€šÃ„Â´ Author Gillian Flynn | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/back-to-bernalda/ | Back to Bernalda | False | By Francis Ford Coppola | | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/obama-to-view-hurricane-sandy-recovery-in-new-york.html | Obama, Visiting New York, Pledges Help in Recovery From Storm | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/wal-mart-expands-foreign-bribery-investigation.html | Wal-Mart Inquiry Reflects Alarm on Corruption | False | By Stephanie Clifford and David Barstow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/p-j-orourke-by-the-book.html | P. J. Oâ€šÃ„Â´Rourke: By the Book | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/house-report-details-collapse-of-mf-global/ | House Report Faults MF Global Regulators | False | By Ben Protess and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/turkey-recognizes-new-syrian-rebel-group-as-legitimate-leader-of-syria.html | Turks Grant Recognition to Coalition of Syrians | False | By Sebnem Arsu and Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/giant-the-musical-at-the-public-theater.html | Finally Corraling Ferberâ€šÃ„Â´s Texas for the Stage | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/david-mamet-on-his-inspirations-for-the-anarchist.html | Considering the Excesses of Protest | False | By David Mamet | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/books/both-flesh-and-not-by-david-foster-wallace.html | Lengthy Insights, Vividly Served at High Velocity | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/sarah-burns-and-the-documentary-central-park-five.html | Compelling Reason for Following Fatherâ€šÃ„Â´s Footsteps | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/new-chinese-leader-offers-few-hints-of-a-shift-in-direction.html | A Promise to Tackle Chinaâ€šÃ„Â´s Problems, but Few Hints of a Shift in Path | False | By Ian Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/alan-hevesi-ex-state-comptroller-is-granted-parole.html | Hevesi, Jailed for Corruption, Is Given Parole | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/columbia-to-get-a-state-of-the-art-screening-room/ | Columbia to Get a State-of-the-Art Screening Room | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/pedro-hernandez-suspect-in-patz-killing-appears-in-court.html | Suspect in Patz Case Will Plead Not Guilty, Lawyer Says | False | By Russ Buettner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/15/tips-for-disaster-planning/ | Tips for Disaster Planning | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/postal-service-reports-a-nearly-16-billion-loss.html | Postal Service Reports Loss of $15 Billion | False | By Ron Nixon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/15/mount-airy-is-adding-pool-lounge-and-bar/ | Mount Airy Is Adding Pool, Lounge and Bar | False | By Monica Drake | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/film-society-of-lincoln-center-offers-an-evening-with-christopher-nolan | Film Society of Lincoln Center Offers an Evening With Christopher Nolan | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://cityroom.blogs.nytimes.com/2012/11/15/storms-damage-extends-to-nations-history/ | Stormâ€šÃ„Â´s Damage Extends to Nationâ€šÃ„Â´s History | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/christiana-fisher-director-with-ties-to-lopez-to-plead-guilty.html | Ex-Director of Agencies Controlled by Lopez Pleads Guilty to Contempt | False | By Benjamin Weiser and William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/gay-vote-seen-as-crucial-in-obamas-victory.html | Gay Vote Proved a Boon for Obama | False | By Micah Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/16/met-museum-being-sued-over-admission-fees/ | Met Museum Is Being Sued Over Admission Fees | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://mediadecoder.blogs.nytimes.com/2012/11/15/viacom-profit-increases-but-movie-division-hurts-revenues/ | Viacom Profit Increases, but Movie Division Hurts Revenues | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/anna-karenina-from-by-joe-wright-with-keira-knightley.html | Infidelity, Grandly Staged | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/reviews/hungry-city-rustic-les-on-the-lower-east-side.html | Make Yourself at Home, Once You Find It | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/soccer/last-ditch-effort-to-save-real-oviedo-soccer-club-sweeps-globe.html | Effort to Save Soccer Club Sweeps Globe | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/baja-fresh/ | Baja Fresh | False | By Adam Sachs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://fifthdown.blogs.nytimes.com/2012/11/15/no-votes-of-confidence-from-jets-owner/ | No Votes of Confidence From Jets Owner | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/36-hours-in-ljubljana-slovenia.html | 36 Hours in Ljubljana, Slovenia | False | By Rachel B. Doyle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/the-pop-up-surfaces-in-buenos-aires.html | The Pop-Up Pops Up in Buenos Aires | False | By Shivani Vora | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/restaurant-report-katz-orange-in-berlin.html | Restaurant Report: Katz Orange in Berlin | False | By Gisela Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/the-fiscal-cliff-explained.html | Demystifying the Fiscal Impasse That Is Vexing Washington | False | By Jackie Calmes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/criminality-in-the-gulf-spill.html | Criminality in the Gulf Spill | False | | | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/fashion-houses-take-notice-of-africas-rise.html | Fashion Weighs a Deeper Investment in Africa | False | By Liz Alderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/a-guided-tour-at-wave-hill.html | A Guided Tour at Wave Hill | False | By A. C. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/silver-linings-playbook-directed-by-david-o-russell.html | The Calm Before the Kablooey | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/as-gop-governors-gather-prescriptions-for-2016.html | G.O.P. Governors Meet, Amid Whispers of 2016 | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/greeks-pelt-german-diplomat-in-austerity-protest.html | Greeks Pelt German Diplomat in Austerity Protest | False | By Liz Alderman and Nicholas Kulish | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/a-role-he-was-born-to-play.html | A Role I Was Born to Play | False | By Evan James | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-patriarch-a-joseph-p-kennedy-biography-by-david-nasaw.html | Family Guy | False | By Christopher Buckley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/judaica-from-tuck-collection-in-london-to-be-auctioned.html | Judaica From Tuck Collection in London to Be Auctioned | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/israels-gaza-strikes-test-egyptian-leader.html | With Gaza Attacks, Egypt’s President Balances Hamas Against Israeli Peace | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/gabriel-orozco-asterisms-at-the-guggenheim.html | Swimming to Shore | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/pentagon-sees-seizing-syria-chemical-arms-as-vast-task.html | Pentagon Says 75,000 Troops Might Be Needed to Seize Syria Chemical Arms | False | By David E. Sanger and Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/all-this-happened.html | All This Happened | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/good-forecasts.html | Good Forecasts | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/reading-history-morally.html | Reading History Morally? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/ones-mans-meat.html | One Man’s Meat | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/bud-selig-gives-no-indication-he-will-block-marlins-trade.html | Reviewing Marlins Deal, Selig Expresses Caution | False | By Ben Strauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/how-to-speak-whale.html | How to Speak Whale | False | By Amanda Petrusich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/moby-dick-marathon-in-new-york.html | Call It a ’Moby’ Marathon | False | By Amanda Petrusich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/bank-of-america-and-mbia-revisit-the-mortgage-debacle.html | As the Crisis Is Revisited, Lawyers Win | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/tokyo-1955-1970-a-new-avant-garde-at-moma.html | A Feisty Phoenix From the Nuclear Ashes | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/all-aboard-2/ | All Aboard | False | By George Gene Gustines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/comedy-listings-for-nov-16-22.html | Comedy Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/in-a-switch-investors-are-buying-european-bank-bonds/ | In a Switch, Investors Are Buying European Bank Bonds | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/theater-listings-for-nov-16-22.html | Theater Listings for Nov. 16-22 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/movie-listings-for-nov-16-22.html | Movie Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://slapshot.blogs.nytimes.com/2012/11/15/with-contract-talks-stalled-more-cancellations-are-expected/ | With Contract Talks Stalled, More Cancellations Are Expected | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-twilight-saga-breaking-dawn-part-2-ends-the-series.html | Infusing the Bloodline With a Problem Child | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/pop-listings-for-nov-16-22.html | Pop Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/jazz-listings-for-nov-16-22.html | Jazz Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/the-who-plays-quadrophenia-at-barclays-center.html | Portrait of 4-Man Band From Its 2 Survivors | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/classical-music-and-opera-listings-for-nov-16-22.html | Classical Music and Opera Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/the-art-of-scent-at-the-museum-of-arts-and-design.html | Fragrances as Art, Displayed Squirt by Squirt | False | By Carol Kino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/seamless-mesh-of-musicians-furnish-unified-sound.html | Seamless Mesh of Musicians Furnish Unified Sound | False | By James R. Oestreich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/dance/dance-listings-for-nov-16-22.html | Dance Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/dance/trey-mcintyre-project-and-korean-dancers-at-bam.html | Fanciful Theatricality Proves a Shared Language | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/museum-and-gallery-listings-for-nov-16-22.html | Museum and Gallery Listings for Nov. 16-22 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/streetscapes-the-sherry-netherland-fire.html | The Night a Hotel Turned Into a Torch | False | By Christopher Gray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/spare-times-for-children-for-nov-16-22.html | Spare Times for Children for Nov. 16-22 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/spare-times-for-nov-16-22.html | Spare Times for Nov. 16-22 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/george-bellows-at-the-metropolitan-museum-of-art.html | Restless in Style and Subject | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/big-deal-in-san-francisco-life-without-starchitects.html | In San Francisco, Life Without â€šÃ„Ã²Starchitectsâ€šÃ„Ã´ | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/olafur-eliasson-volcanoes-and-shelters.html | Olafur Eliasson: â€šÃ„Ã²Volcanoes and sheltersâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/diana-thater-chernobyl.html | Diana Thater: â€šÃ„Ã²Chernobylâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/ryan-foerster.html | Ryan Foerster | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/bruce-onobrakpeya-jewels-of-nomadic-images.html | Bruce Onobrakpeya: â€šÃ„Ã²Jewels of Nomadic Imagesâ€šÃ„Ã´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/mea-maxima-culpa-alex-gibney-documentary.html | A Silent Trail Leads Beyond a Cover-Up of Protracted Abuse | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/exquisitely-evil-bond-villains-at-international-spy-museum.html | No, Mr. Bond, We Expect You to Die | False | By Edward Rothstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/a-glenn-ligon-at-national-gallery-john-cage-at-moma.html | National Gallery of Art Acquires Glenn Ligon Painting | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/15/authorities-cast-queens-foundry-owner-as-forger/ | Authorities Cast Queens Foundry Owner as Forger | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/rufus-wainwrights-studio-remake-add-husband-and-wallpaper.html | Rufus Wainwrightâ€šÃ„Ã´s Studio Remake: Add Husband and Wallpaper | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/the-hunt-the-wish-list-light-space-fireplace.html | The Wish List: Light, Space, Fireplace | False | By Joyce Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/first-winter-a-benjamin-dickinson-film.html | For the Stranded Yoga Faithful, the Zen Is Gone With the Electricity | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/miguel-cabrera-and-buster-posey-win-baseballs-mvp-awards.html | Cabrera and Posey Win M.V.P. Awards With Ease | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/spain-new-rules-limit-evictions.html | Spain: New Rules Limit Evictions | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/americas/uruguay-a-vote-for-marijuana.html | Uruguay: A Vote for Marijuana | False | By Damien Cave | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/at-the-balloon-saloon-toys-glitter-and-floating-animals.html | Where Animals Float on Air | False | By Doug Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-violence-in-israel-and-gaza.html | The Violence in Israel and Gaza | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/history-lessons-american-values-and-the-gop.html | History Lessons: American Values and the G.O.P. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-comedy-by-rick-alverson-stars-tim-heidecker.html | Like a Sailboat Skipper Without a Destination | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/scrutiny-of-energy-drinks-grows.html | F.D.A. Posts Injury Data for 3 Drinks | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-19 | https://www.nytimes.com/2012/11/16/arts/design/marshall-j-bouldin-iii-portrait-artist-is-dead-at-89.html | Marshall J. Bouldin III, Painter of Politicians, Dies at 89 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/olympe-bradna-stage-and-screen-actress-dies-at-92.html | Olympe Bradna, Stage and Screen Actress, Dies at 92 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/medical-providers-push-back-on-texas-medicaid-investigations.html | Providers Push Back on Medicaid Inquiries | False | By Becca Aaronson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://goal.blogs.nytimes.com/2012/11/15/ibrahimovics-goal-best-ever/ | Ibrahimovicâ€šÃ„¢â€šÃ„¢s Goal: Best Ever? | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/ncaafootball/georgetown-trying-to-get-football-program-righted.html | Obstacles Nothing New for Georgetown Football | False | By Tom Flynn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/defining-adequate-in-texas-school-financing.html | In Financing of Schools, Defining â€šÃ„¢Adequateâ€šÃ„¢ | False | By Morgan Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/price-check-a-comedy-by-michael-walker.html | Meet the New Boss: Sheâ€šÃ„¢s Not at All Like the Old One | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/still-no-ruling-on-texas-murder-appeal-despite-faulty-evidence.html | Father Acquitted of Murder Asks Why Daughter Is Still in Prison | False | By Brandi Grissom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/health/change-rattles-leading-health-funding-agency.html | Global Fund Sees Changes, Not All of Them Welcomed | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-petraeus-effect-on-military-marriage.html | Semper Fi, Honey? | False | By Jacey Eckhart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-worlds-next-genocide.html | The Worldâ€šÃ„¢s Next Genocide | False | By Simon Adams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/life-death-and-deficits.html | Life, Death and Deficits | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/protesters-challenge-san-francisco-nudity-ordinance.html | Nudists Seek to Protect Right to Bare Everything | False | By Malia Wollan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/rivals-vie-for-wood-from-storm-torn-rockaway-boardwalk.html | Clash Over Future of Wood From the Storm-Torn Rockaway Boardwalk | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/protesters-in-jordan-call-for-ending-king-abdullah-iis-rule.html | Protests in Jordan Continue, With Calls for Ending the Kingâ€šÃ„¢s Rule | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/olympic-table-tennis-player-afshin-noroozi-falls-short-in-work-visa-case.html | Athlete Is Short of â€šÃ„¢Extraordinaryâ€šÃ„¢ in Visa Bid | False | By Jerá´±â€© Longman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/28-hotel-rooms-by-matt-ross-with-marin-ireland.html | Check-In, Check-Out Affair | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/football/roger-goodell-nfl-commissioner-speaks-on-concussions.html | Goodell Speaks of Changes Needed in N.F.L. Culture | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/south-carolina-federal-court-delivers-mixed-verdict-on-immigration-measure.html | South Carolina: Federal Court Delivers Mixed Verdict on Immigration Measure | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/us-in-talks-with-afghans-on-presence-after-2014.html | U.S. in Talks With Afghans on Presence After 2014 | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/school-reform-in-newark-with-a-new-teachers-contract.html | School Reform in Newark | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-tarnish-of-the-electoral-college.html | The Tarnish of the Electoral College | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/texas-four-are-killed-and-17-injured-when-train-hits-veterans-parade-float.html | Texas: Four Are Killed and 17 Injured When Train Hits Veterans Parade Float | False | By Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/a-dog-named-midnight-is-a-west-village-hero-after-the-storm.html | Bottled Water Delivery! (Pardon the Slobber) | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/deadly-train-crash-at-texas-parade.html | Deadly Train Crash at Parade for Veterans | False | By Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/media/a-formerly-button-down-brand-loosens-up.html | A Formerly Button-Down Brand Loosens Up | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/li-keqiang-named-chinas-prime-minister.html | Liberal Background, but Limited Leeway, for a New Premier | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/media/automated-bidding-systems-test-old-ways-of-selling-ads.html | The New Algorithm of Web Marketing | False | By Tanzina Vega | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/education/michigans-affirmative-action-ban-is-ruled-unconstitutional.html | Affirmative Action Ban in Michigan Is Rejected | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/hamas-emboldened-tests-its-arab-alliances.html | Bolder Hamas Tests Alliances in a Shifting Arab World | False | By Jodi Rudoren and Fares Akram | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/energy-environment/in-bp-indictments-us-shifts-to-hold-individuals-accountable.html | In BP Indictments, U.S. Shifts to Hold Individuals Accountable | False | By Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/letter-raises-questions-about-when-bbc-ex-chief-learned-of-abuse-cases.html | Letter Raises Questions About When BBC Ex-Chief Learned of Abuse Cases | False | By Matthew Purdy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/dantoni-arrives-hobbling-but-ready-to-invigorate-the-lakers-offense.html | DâΓéΣ,Γé¼Γé¼√′Antoni Arrives Hobbling but Ready to Invigorate the Lakersâ€Σ,Γé¼√′ Offense | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-on-services-in-new-jersey-after-hurricane-sandy.html | New Jersey | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/arizona-still-awaiting-some-election-results.html | Elections, Still Not Over in Arizona, a Hot Topic | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-to-services-in-long-island-after-hurricane-sandy.html | Long Island | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/brooks-the-age-of-possibility.html | The Age of Possibility | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-to-services-in-new-york-city-after-hurricane-sandy.html | New York City | False | By Ray Rivera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/states-deadline-extended-for-insurance-exchanges.html | U.S. Extends Deadline for States on Health Insurance Exchanges | False | By Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/la-rafle-with-melanie-laurent-and-jean-reno.html | Rounding Up Jews in France | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/new-broadway-play-to-focus-on-yankees.html | Broadway Play to Include Yankees From Ruth to Jeter | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/africa/cia-investigates-petraeus-as-lawmakers-press-inquiry-into-libya-attack.html | C.I.A. Investigates Petraeus Affair as Lawmakers Press Libya Attack Inquiry | False | By Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/victor-ginzburgs-russian-satire-generation-p.html | Writing Ads That Sell His Soul | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/pageoneplus/quotation-of-the-day-for-friday-nov-16.html | Quotation of the Day for Friday, Nov. 16 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/murder-ballad-with-karen-olivo-at-manhattan-theater-club.html | Musical Triangle, All Sides Sharp | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/the-good-mother-at-new-acorn-theater.html | After a Date, Accusations Everywhere | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/scandalous-the-life-and-trials-of-aimee-semple-mcpherson.html | Faith Healer Has Her Own Wounds to Tend | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/giant-with-brian-darcy-james-at-the-public-theater.html | A Texas Tale Too Big for a Lone Star | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/pageoneplus/corrections-november-16-2012.html | Corrections: November 16, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/16-acres-from-richard-hankin.html | Collisions at Ground Zero | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-normals-starring-bryan-greenberg.html | Being a Guinea Pig for Pay May Not Be Worth It | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/gang-of-eight-says-deficit-solution-should-come-from-the-top.html | Senate â€Σ,Γé¼ΓÇ£Gang of 8â€Σ,Γé¼√′ Says This Isnâ€Σ,Γé¼ΓäÑt Its Moment in Deficit Talks | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/health/for-alzheimers-detection-advances-outpace-treatment-options.html | For Alzheimerâ€Σ,Γä¢s, Detection Advances Outpace Treatment Options | False | By Gina Kolata | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/hitlers-children-a-documentary-about-guilt-by-blood.html | When Dadâ€Σ,Γé¼√′s a Nazi Monster, How Do You Cope? | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/panetta-and-general-dempsey-to-review-military-ethics.html | Pentagon to Review Ethical Standards | False | By Thom Shanker and Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/left-blind-after-a-mugging-a-son-is-still-driven-to-support-his-family.html | Left Blind After a Mugging, a Son Is Still Driven to Support His Family | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/turning-follows-antony-and-the-johnsons-on-tour.html | Boy? Girl? And Other Questions | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/africa/killing-of-student-further-sullies-kenyan-police.html | Police Killing in Kenya Deepens Aura of Menace | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/who-bombed-judi-bari-produced-by-darryl-cherney.html | A Victim Testifies From the Grave | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/patchy-recovery-persists-in-manhattans-financial-district.html | Lower Manhattanâ€šÃ„Â´s Recovery Is Patchy, With People Still Barred From Their Homes | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/education/school-districts-eyeing-fiscal-crisis-brace-for-cutbacks.html | School Districts Brace for Cuts as Fiscal Crisis Looms | False | By Motoko Rich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/bloomberg-chooses-results-over-hugs-as-city-rebounds.html | Bloomberg Puts Soothing Aside as He Rushes to Bring Back City | False | By Michael M. Grynbaum and David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/habibi-a-love-story-set-in-gaza.html | The Course of Love, Written on the Walls | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/americas/cuba-debates-carlos-acostas-dream-project.html | Cuba Debates a Ballet Starâ€šÃ„Â´s Dream Project | False | By Victoria Burnett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/daffodil-planting-drive-gains-renewed-urgency-from-storm.html | Storm Lends New Fervor to Daffodil-Planting Drive | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/warhol-painting-of-mao-tops-auction-at-phillips.html | Warhol Painting of Mao Tops Auction at Phillips | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/man-is-found-dead-in-a-queens-park.html | Man Is Found Dead in a Queens Park | | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/brooklyn-nets-beat-boston-celtics-in-breakthrough-win.html | The Nets Rise High and See It as a Springboard | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ„Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/saving-best-for-last-knicks-beat-spurs-go-to-6-0.html | Saving Best for Last, Knicks Go to 6-0 | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/fha-short-billions-may-need-rescue-by-taxpayers.html | Taxpayers Face Rescue of F.H.A. | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/martin-fay-fiddler-with-the-chieftains-is-dead-at-76.html | Martin Fay, Fiddler With the Chieftains, Dies at 76 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/thailand-falls-in-qualifier.html | Thailand Falls in World Baseball Classic Qualifier | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/israel-gaza-assault.html | Israel Destroys Hamas Prime Ministerâ€šÃ„Â´s Office | False | By Isabel Kershner and Rick Gladstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/at-latin-grammy-awards-a-whirl-of-styles-on-display.html | For Latin Grammy Awards, a Giddy and Gaudy Whirl of Styles | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/ikea-to-report-on-allegations-of-using-forced-labor-during-cold-war.html | Ikea Admits Forced Labor Was Used in 1980s | False | By Nicholas Kulish and Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/16/week-11-matchups-colts-need-more-than-luck-against-patriots/ | Week 11 Matchups: Colts Need More Than Luck Against Patriots | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/in-cambodia-panetta-reaffirms-ties-with-authoritarian-government.html | In Cambodia, Panetta Reaffirms Ties With Authoritarian Government | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/the-israel-palestine-conflict-wont-go-away.html | The Israel-Palestine Conflict Won't Go Away | False | By Yossi Alpher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/the-mechanics-of-trust.html | The Mechanics of Trust | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/autoracing/17iht-srf1profile17.html | An Engineer's Passion for His Racing Work | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/17/sports/autoracing/17iht-srf1prix17.html | Taking Another Shot at a New Frontier With U.S. Grand Prix | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/how-to-survive-societal-collapse-in-suburbia.html | How to Survive Societal Collapse in Suburbia | False | By Keith Oâ€šÃ„Â Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/autoracing/17iht-srf1qanda17.html | From Star Driver to Renault Ambassador | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/17iht-melikian17.html | Investors Fly to Contemporary Art | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/john-vinocur-racism-in-france.html | French Estrangements | False | By John Vinocur | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/autoracing/17ht-srf1history17.html | In Tangled Pursuit of American Dream | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/design/joel-meyerowitz-in-new-book-and-at-howard-greenberg-gallery.html | A Restless Lifetime of Paying Attention | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/new-zealands-green-tourism-push-clashes-with-realities.html | New Zealandâ€™s Green Tourism Push Clashes With Realities | False | By Charles Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/16/hostess-brands-says-it-will-liquidate/ | As Labor Talks Collapse, Hostess Turns Out Lights | False | By Michael J. de la Merced and Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/a-real-quickie-the-performers-to-close-on-sunday/ | A Real Quickie: â€˜The Performersâ€™ to Close on Sunday | False | By Scott Heller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/king-and-mellencamps-musical-comes-back-to-life/ | King and Mellencampâ€™s Musical Comes Back to Life | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/a-delicate-balance/ | A Delicate Balance | Nicaragua | False | By Julia Felsenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/bare-revived-at-new-world-stages.html | A Musical Makes Changes as Closets Open | False | By Rob Weinert-Kendt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://dealbook.nytimes.com/2012/11/16/nike-to-sell-cole-haan-to-apax-partners-for-570-million/ | Nike to Sell Cole Haan to Apax Partners for $570 Million | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/forget-sleep-a-prague-day-planner.html | Forget Sleep: A Prague Day Planner | False | By Evan Rail | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/as-prague-grows-up-a-food-scene-blossoms.html | As Prague Grows Up, a Food Scene Blossoms | False | By Evan Rail | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/dance/jookin-in-memphis-celebrated.html | The Baryshnikovs Of Jookin | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/dear-life-stories-by-alice-munro.html | The Sense of an Ending | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/my-hidden-prague.html | My Hidden Prague | False | By Evan Rail | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/climbing-a-peak-that-stirred-kerouac.html | Climbing a Peak That Stirred Kerouac | False | By Ethan Todras-Whitehill | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/where-irish-troubles-began-the-arts-heal.html | Where Irish â€˜Troublesâ€™ Began, the Arts Heal | False | By Brendan Spiegel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/hotel-review-courtyard-by-marriott-in-montpellier-france.html | Hotel Review: Courtyard by Marriott in Montpellier, France | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/your-money/taxes/advisers-caution-against-hasty-decisions-in-advance-of-tax-changes.html | More Costly Than Higher Taxes: Rash Decisions | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/in-priests-dining-room-a-reminder-of-brutality-in-el-salvador/ | In Priestsâ€™ Dining Room, a Reminder of Brutality in El Salvador | False | By David Gonzalez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/married-love-stories-by-tessa-hadley.html | Class Notes | False | By Stacey Dâ€™Erasmo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/new-books-about-food-by-the-timess-writers.html | Cooking Times | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/consider-the-fork-by-bee-wilson.html | The Science of Sizzle | False | By Dawn Drzal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/girls-love-math-we-never-stop-doing-it.html | â€˜Girls Love Math. We Never Stop Doing It.â€™ | False | By Carina Chocano | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/foam-party-photographs-by-alec-soth.html | There Will Be Foam | False | By Willy Staley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/mother-and-child-reunion.html | Mother-and-Child Reunion | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/the-11-412-issue.html | The 11.4.12 Issue | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/who-made-that-sugar-cube.html | Who Made That Sugar Cube? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/no-one-told-me-learning-yoga-would-involve-snakes.html | No One Told Me Learning Yoga Would Involve Snakes | False | By Jake Halpern | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/the-many-insecurities-of-taylor-swift.html | The Many Insecurities of Taylor Swift | False | Interview by Susan Dominus | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/music/anthony-tommasinis-musical-moments.html | Fleeting in the Ear, Forever in the Heart | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/bright-ideas-for-a-forgotten-church/ | Bright Ideas for a Forgotten Church | False | By Stephen Heyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/la-folie-baudelaire-by-roberto-calasso.html | Paris Review | False | By John Simon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/marvel-comics-the-untold-story-by-sean-howe.html | Spinning Their Web | False | By J. D. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/darkest-america-by-yuval-taylor-and-jake-austen.html | Wearing the Mask | False | By Kevin Young | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/thats-not-a-feeling-by-dan-josefson.html | The Outsiders | False | By Jonathan Miles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/a-madonna-that-survived-the-storm-in-breezy-point.html | Amid the Ashes, a Statue of Mary Stands as a Symbol of Survival | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/on-saudi-arabia-by-karen-elliot-house.html | Closed Kingdom | False | By Michael J. Totten | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-partisan-the-life-of-william-rehnquist-by-john-a-jenkins.html | The Justice Dissents | False | By Adam Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-blackhouse-by-peter-may-and-more.html | In a Lonely Place | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/4-killed-in-texas-train-crash-were-army-veterans.html | Grief and Questions Abound After Fatal Parade Collision | False | By Manny Fernandez and Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/what-theyd-give-for-a-drink-in-rockaway/ | What Theyâ€šÃ„Ã´d Give for a Drink in Rockaway | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/17iht-currents17.html | Making Mountains, Not Molehills | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/homevideo/a-dvd-gift-guide-for-the-holidays.html | Dreaming of a Blu-ray Christmas | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/tv-boxed-sets-whole-series-and-seasons.html | Holiday Guests From Archie Bunker to Doctor Who | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/video-games/the-wii-u-featuring-a-touch-screen-controller.html | For Gamers, One Big Thing and Many Smaller | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/16/week-11-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 11 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/despite-accord-spill-aftermath-shadows-bp.html | Despite Accord, Spill Aftermath Shadows BP | False | By Stanley Reed and Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/best-bathroom-books-of-2012.html | Stories, Essays and Poems for the Powder Room | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/graphic-novels-from-batgirl-to-wrinkle-in-time.html | Drawn From History and Imagination | False | By George Gene Gustines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/economy/industrial-production-sags-and-even-germany-is-affected.html | Production Sags, and Even Germany Is Affected | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/iraq-said-to-release-hezbollah-operative.html | Against U.S. Wishes, Iraq Releases Man Accused of Killing American Soldiers | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/island-records/ | Island Records | False | By Lawrence Downes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/what-not-to-talk-about-at-thanksgiving.html | Political Leftovers | False | By Philip Galanes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/creating-a-tiger-for-life-of-pi.html | A First Mate Bares His Fangs | False | By Mekado Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/homevideo/new-dvds-mary-pickford-on-blu-ray-early-perry-mason.html | Defending the Young and the Innocent | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/marion-cotillard-on-rust-and-bone-from-jacques-audiard.html | Wrestling a New Role Into Its Full Rebirth | False | By Kristin Hohenadel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/cleanup-from-hurricane-sandy-is-military-style-operation.html | At Landfill, Storm Cleanup Is Military-Style Effort | False | By Eric Lipton and Kirk Semple | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://thequad.blogs.nytimes.com/2012/11/16/can-a-freshman-win-the-heisman/ | Can a Freshman Win the Heisman? | False | By Evin Demirel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/hitchcock-and-the-girl-remember-alma-reville.html | Alfred Hitchcockâ€šÃ„Ã´s Secret Weapon Becomes a Star | False | By John Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/foundations-pledge-to-help-artists-after-sandy/ | Foundations to Help Artists After Hurricane Sandy | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://runway.blogs.nytimes.com/2012/11/16/size-006-12/ | Size 006 1/2 | False | By Cathy Horyn | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/jpmorgan-and-credit-suisse-to-pay-417-million-in-mortgage-settlement.html | 2 Banks to Settle Case for $417 Million | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://offthedribble.blogs.nytimes.com/2012/11/16/nets-see-celtics-way-as-something-to-emulate/ | Nets See â€šÃ„Ã²Celtics Wayâ€šÃ„Ã´ as Something to Emulate | False | By Beckley Mason | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/making-sure-that-online-officiant-is-legal.html | Reconsidering the Rev. Best Friend | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/africa/benghazi-not-petraeus-affair-is-focus-at-hearings.html | Petraeus Says U.S. Tried to Avoid Tipping Off Terrorists After Libya Attack | False | By Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/putin-parries-merkels-jabs-on-rights.html | Between Putin and Merkel, Thereâ€šÃ„Ã´s a Chill in the Air | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/americas/house-votes-to-increase-trade-with-russia.html | House Passes Russia Trade Bill With Eye on Rights Abuses | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/michelle-yun-and-edward-mapplethorpe-vows.html | Michelle Yun and Edward Mapplethorpe | False | By Anna Jane Grossman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/16/american-horror-storys-cheery-ratings-tale/ | â€šÃ„Ã²American Horror Storyâ€šÃ„Ã´sâ€šÃ„Ã² Cheery Ratings Tale | False | By Adam Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/your-money/the-meaning-in-a-drawerful-of-family-snapshots.html | The Meaning in a Drawer Full of Old Family Snapshots | False | By Alina Tugend | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/a-truly-foreign-concept-formula-one-in-texas.html | A Truly Foreign Concept: Formula One in Texas | False | By Leo Levine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/smart-spectating-its-the-pit-stops.html | Smart Spectating Itâ€šÃ„Ã´s the Pit Stops | False | By Leo Levine | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/butternut-squash-oat-muffins-for-post-thanksgiving.html | Breakfast Muffins to Replace the Turkey Hash | False | By Melissa Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/audit-shows-housing-agency-facing-shortfall.html | F.H.A. Hopes to Avoid a Bailout by Treasury | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/the-take-it-on-faith-condo.html | The Take-It-On-Faith Condo | False | By Michelle Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/energy-environment/epa-upholds-ethanol-standard-on-use-in-gasoline.html | E.P.A. Upholds Federal Mandate for Ethanol in Gasoline | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/bomb-kills-civilians-in-afghanistan.html | Bomb Kills 17 Civilians in Afghanistan | False | By Alissa J. Rubin and Taimoor Shah | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/for-germany-payments-are-about-responsibility-for-jews-recognition.html | For Germany, Payments Are About Responsibility; For Jews, Recognition | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/selling-books-while-selling-buildings.html | Read the Book, Buy the Condo | False | By Jim Rendon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/collectibles/it-followed-me-home-can-i-keep-it.html | It Followed Me Home. Can I Keep It? | False | By Nick Czap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/military-academies-adjusting-to-repeal-of-dont-ask-dont-tell.html | Out of the Closet and Into a Uniform | False | By Rachel L. Swarns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://mediadecoder.blogs.nytimes.com/2012/11/16/cbs-drops-a-2nd-new-show-partners/ | CBS Drops a 2nd New Show, â€šÃ„Ã²Partnersâ€šÃ„Ã´ | False | By Bill Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/music/disco-revival-in-new-york-with-crystal-ark-and-escort.html | Discoâ€šÃ„Ã´s New Big Band Era | False | By Mike Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/sunday/a-phony-hero-for-a-phony-war.html | A Phony Hero for a Phony War | False | By Lucian K. Truscott Iv | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/t-winter-travel-2012-editors-letter/ | T Winter Travel 2012 | Editorâ€šÃ„Ã´s Letter | False | By Jeffries Blackerby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/mortgages/help-for-storm-victims.html | A Reprieve for Storm Victims | False | By Lisa Prevost | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/you-cant-say-that-on-the-internet.html | You Canâ€šÃ„Ã´t Say That on the Internet | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/hula-hooping-is-a-trend-thats-getting-around.html | Itâ€šÃ„Ã´s Been Getting Around | False | By Caroline Tell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/goodbye-to-my-twinkie-days.html | Goodbye to My Twinkie Days | False | By Bich Minh Nguyen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/fashion/deciding-where-stars-go-on-hollywood-walk-of-fame.html | Putting Stars in Their Places | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/utility-workers-sue-over-pay/ | Utility Workers Sue Over Pay | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/in-gaza-tragic-result-for-misplaced-hopes-of-cease-fire.html | Mistaken Lull, Simple Errand, Death in Gaza | False | By Jodi Rudoren and Fares Akram | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/at-dis-magazine-not-the-usual-rules.html | Seriously Unserious About Fashion | False | By Alex Hawgood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/another-fumble-by-the-sec.html | Another Fumble by the S.E.C. on Fraud | False | By James B. Stewart | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/in-china-audi-means-big-shot.html | In China, â€šÃ„Â²Audiâ€šÃ„Â´ Means â€šÃ„Â²Big Shotâ€šÃ„Â´. | False | By Michael Wines | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/double-take-fun-loving-twins-separated-at-birth.html | Double Take: Fun-Loving Twins Separated at Birth | False | By John Pearley Huffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/judy-smith-enters-the-petraeus-spotlight.html | Another Client for Ms. Fix-It | False | By Judith Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/obama-visit-underscores-lack-of-change-for-myanmars-poor.html | Myanmarâ€šÃ„Â´s Rush to Democracy Leaves Its Poor Behind | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/realestate/east-harlem-living-in-more-small-dogs-and-big-home-prices.html | More Small Dogs and Big Home Prices | False | By John Freeman Gill | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/theater/reviews/donka-a-letter-to-chekhov-by-daniele-finzi-pasca-at-bam.html | For the Author of â€šÃ„Â²Three Sisters,â€šÃ„Â´ Something More Like Three Rings | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/cosi-fan-tutte-at-peter-jay-sharp-theater.html | Ah, Love: Fidelity Test Backfires on Soldiers | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/peng-liyuan-first-lady-of-china-dimmed-her-star.html | A Star in China Both Rises and Sets | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaabasketball/ncaa-tournament-returning-to-madison-square-garden.html | Garden Memories, Faded by Time | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/dance/lar-lubovitch-dance-at-florence-gould-hall.html | Conversations With Picasso and Some Dead Composers | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/carla-kihlstedt-at-the-new-york-festival-of-song.html | Ancient Tradition With Surprising Twists | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/irans-fordow-nuclear-complex-reaches-capacity.html | Iranâ€šÃ„Â´s Fordo Nuclear Complex Reaches Capacity | False | By David E. Sanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/politics/gop-governors-ready-to-hold-line-on-obama-policies.html | G.O.P. Governors Ready to Hold Line on Obama Policies | False | By Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/theater/reviews/we-are-proud-to-present-a-presentation-at-soho-rep.html | Acting Out a Blood Bath Brings Dangers of Its Own | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/political-gifts-and-other-afterthoughts.html | Political â€šÃ„Â²Giftsâ€šÃ„Â´ and Other Afterthoughts | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/an-economic-prescription-growth-before-austerity.html | An Economic Prescription: Growth Before Austerity | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/attacks-in-israel-and-gaza.html | Attacks in Israel and Gaza | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/to-help-syrian-civilians.html | To Help Syrian Civilians | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/crosswords/bridge/new-books-for-advanced-bridge-players.html | New Books for Advanced Bridge Players | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/movies/twilight-saga-breaking-dawn-part-2-fans-bid-farewell.html | A Farewell to Fangs, Fur and Fandom | False | By Melena Ryzik | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/kurt-masur-and-new-york-philharmonic.html | Austria and Autumn, in Works by Brahms | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-restaurante-el-mariachi-in-trenton.html | Where Tacos Make Room for Pupusas | False | By Karla Cook | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/leslie-uggams-in-classic-uggams-at-54-below.html | She Who Once Improvised at the Drop of a Cue Card | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/hague-court-overturns-convictions-of-2-croatian-generals.html | Hague Court Overturns Convictions of 2 Croatian Generals Over a 1995 Offensive | False | By Marlise Simons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-angels-and-tomboys-at-the-newark-museum.html | On Being a Girl | False | By Martha Schwendener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/the-dust-bowl-by-ken-burns-on-pbs.html | When the Great Plains Dried Up and Blew Away | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/technology/trying-to-keep-your-e-mails-secret-when-the-cia-chief-couldnt.html | Trying to Keep Your E-Mails Secret When the C.I.A. Chief Couldnâ€šÃ„Â´t | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/16/abc-cancels-last-resort-and-666-park-avenue/ | ABC Cancels â€šÃ„Â²Last Resortâ€šÃ„Â´ and â€šÃ„Â²666 Park Avenueâ€šÃ„Â´ | False | By Bill Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/at-the-new-parrish-art-museum-triple-the-exhibition-space.html | A New, More Spacious Home for the Parrish | False | By Karin Lipson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/thanksgiving-wines-to-go-with-turkey-or-duck.html | Goes With Turkey (or Duck) | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/the-barnard-project-at-new-york-live-arts.html | Students Take Over the Stage to Help Others Make Their Mark | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-porto-fino-in-huntington.html | Pizza, Pasta and Service to Comfort the Soul | False | By Joanne Starkey | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/megastorm-on-the-discovery-channel.html | Looking Back at the Storm Just Passed | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/states-decline-to-set-up-exchanges-for-insurance.html | States Decline to Set Up Exchanges for Insurance | False | By Robert Pear and Abby Goodnough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/after-5-years-of-hiding-a-banker-reappears.html | After 5 Years of Hiding, a Banker Reappears | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-six-main-restaurant-in-chester.html | Artistry at Work in a Vegan Menu | False | By Stephanie Lyness | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/16/neutral-hero-to-get-final-performances-as-kitchen-regroups-post-hurricane/ | â€šÃ„Â´Neutral Heroâ€šÃ„Â´ to Get Final Performances as Kitchen Regroups Post-Hurricane | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/baseball/johnny-damon-and-thailand-eliminated-from-world-baseball-classic.html | Damon and Thailand Eliminated from World Baseball Classic | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-the-english-prize-at-the-yale-center-for-british-art.html | A Bounty of Souvenirs From a Captured Ship | False | By Sylviane Gold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-coals-in-port-chester.html | Hand-Stretched Pizzas, and Craft Beer on Tap | False | By Alice Gabriel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/2-missing-11-injured-in-fire-aboard-oil-platform-in-gulf.html | 2 Missing, 11 Injured in Fire Aboard Oil Platform in Gulf | False | By Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/design/martha-roslers-meta-monumental-garage-sale-at-moma.html | No Picasso, but Plenty of Off-the-Wall Bargains | False | By Randy Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/a-review-of-stones-in-his-pockets-at-hudson-stage.html | Unquiet Hollywood Invades an Irish Town | False | By Anita Gates | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaafootball/jim-l-mora-and-johnathan-franklin-lead-ucla-into-usc-game.html | The Back and the Coach Behind U.C.L.A.â€šÃ„Â´s Revival | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/new-toll-jolts-la-motorists-used-to-freeways.html | Toll Unsettles Los Angeles Motorists Used to â€šÃ„Â´Freeâ€šÃ„Â´ in Freeways | False | By Adam Nagourney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/why-so-many-nursing-homes-in-the-rockaways.html | Why So Many Nursing Homes in the Rockaways? | False | By Michael Pollak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/protesters-in-jordan-seek-ouster-of-the-king.html | Protesters Come Up Empty in Jordan | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaafootball/yale-keeps-taking-hits-but-a-new-set-of-them.html | Yale Still Taking Hits, but a New Set of Them | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/baseball/mlb-baseball-roundup.html | Blue Jays Are Said to Add Melky Cabrera to Their Haul | False | By Andrew Keh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/us-fears-a-ground-war-in-gaza-would-hurt-israel.html | U.S. Fears a Ground War in Gaza Could Hurt Israel and Help Hamas | False | By Helene Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/football/nfl-paid-millions-over-brain-injuries-article-says.html | Brain Injuries Drew Millions From N.F.L., Report Says | False | By Ken Belson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/joanna-coles-editor-of-cosmopolitan-devotes-sundays-to-food-family-and-phoebe.html | Up With Phoebe, the Dog | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/israel-sticks-to-tough-approach-in-conflict-with-hamas.html | As Battlefield Changes, Israel Takes Tougher Approach | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/energy-environment/gulf-coast-states-at-odds-on-penalties-for-oil-spill.html | Gulf Coast States at Odds on Penalties for Oil Spill | False | By Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/montanans-take-a-stand.html | Montanans Take a Stand | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/drug-shortages-are-becoming-persistent-in-us.html | Drug Shortages Persist in U.S., Harming Care | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/after-hurricane-sandy-helping-hands-also-expose-a-new-york-divide.html | Helping Hands Also Expose a New York Divide | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/politics/at-white-house-budget-meeting-old-hurdles-and-new-attitude.html | At Bipartisan Budget Meeting, Familiar Hurdles but a New Attitude | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/the-other-tax-breaks-for-the-rich.html | The Other Tax Breaks for the Rich | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/pageoneplus/quotation-of-the-day-for-saturday-nov-17.html | Quotation of the Day for Saturday, Nov. 17 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/football/jets-after-days-of-negative-talk-try-to-shift-focus-to-the-positive.html | Jets Ready to Play Ball; Apparently, It Will Still Be Football | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/back-when-a-ring-ding-tasted-guilty-like-america.html | Back When a Chocolate Puck Tasted, Guiltily, Like America | False | By Dan Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/sirens-disrupt-the-sabbath-in-jerusalem.html | Quiet Arrival of Sabbath in Jerusalem Is Disturbed by Wailing of Wartime Siren | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/attached-to-the-bronx-but-legally-in-manhattan.html | Hooked on the Bronx, Legally Manhattanâ€šÃ„Â´s | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/18/pageoneplus/corrections-november-17-2012.html | Corrections: November 17, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/president-obama-goes-to-asia.html | President Obama Goes to Asia | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://dealbook.nytimes.com/2012/11/16/a-push-to-save-the-twinkies/ | Brand Value Could Entice a Corporate Buyer | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/beware-the-big-data-campaign.html | Beware the Smart Campaign | False | By Zeynep Tufekci | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/burglars-are-warned-of-temptation-to-loot-after-the-storm.html | Parolees Tempted by Cover of Blackout Are Warned | False | By Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/fda-posts-injury-data-for-red-bull.html | F.D.A. Posts Injury Data Citing Red Bull | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/adis-medunjanin-convicted-of-subway-bomb-plot-gets-life-sentence.html | Man Convicted of a Terrorist Plot to Bomb Subways Is Sent to Prison for Life | False | By Mosi Secret | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/paths-of-lakers-steve-nash-and-dwight-howard-converge.html | How Nash and Howard Almost Became Rivals | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/jonah-cohen-59-volunteer-firefighter-and-skinny-santa.html | Skinny Santa Who Fights Fires | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/for-congressional-republicans-lessons-still-unlearned.html | Lessons Still Unlearned | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/occupy-wall-street-figures-in-barrier-mystery-at-police-headquarters.html | Whodunit at Police Headquarters: Occupy Wall Street Figures in Barrier Mystery | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/federal-judge-rebukes-brooklyn-district-attorney-charles-hynes.html | Top Prosecutor in Brooklyn Is Rebuked by U.S. Judge | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/fiscal-cliff-slope-debtpocalypse-it-means-austerity.html | Whether â€šÃ„Â¨Fiscal Cliffâ€šÃ„Â´ or Debtpocalypse, by Any Name, It Spells Austerity | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/books-on-emma-goldman-a-jazz-guitarist-and-new-york-harbor.html | Friends, Lovers and Anarchists | False | By Sam Roberts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/syria-conflict.html | Syrian Opposition Group Seeks Backing in London | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/obama-immigration-program-sees-rapid-rise-in-applications.html | More Young Illegal Immigrants Apply for, and Receive, Reprieves | False | By Julia Preston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/nocera-hacking-general-petraeus.html | Hacking General Petraeus | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/collins-anybody-notice-a-pattern.html | Anybody Notice a Pattern? | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/founder-of-bumble-and-bumble-accused-of-hiding-30-million-from-irs.html | Salon Tycoon Is Accused of Hiding $29.6 Million From the I.R.S. | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/for-the-knicks-excellent-starts-have-proved-to-be-good-omens.html | For the Knicks, Excellent Starts Have Proved to Be Good Omens | False | By Jay Schreiber and Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/americas/jose-cuitlahuac-salinas-mexicos-top-mob-prosecutor-resigns.html | Mexico: Top Mob Prosecutor Resigns | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/columbia-professor-and-gza-aim-to-help-teach-science-through-hip-hop.html | A Hip-Hop Experiment | False | By John Leland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/a-man-of-fashion-with-pockets-gone-old-and-empty.html | A Man of Fashion Is Still Stylish, but His Pockets Are Old and Empty | False | By Ewa Kern-Jedrychowska | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/scott-stringer-may-drop-ambition-for-mayors-office.html | Stringer May Drop Ambition for Mayor | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/us-issues-travel-warning-for-greece.html | Greece: U.S. Issues Travel Warning | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/paying-to-rebuild-after-the-storm-now-and-in-the-future.html | Paying to Rebuild, and Rebuild Again | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/greek-publisher-of-hot-doc-to-be-tried-again.html | Greece: A 2nd Trial for Naming Names | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/wendell-d-garrett-decorative-arts-expert-on-antiques-roadshow-dies-at-83.html | Wendell D. Garrett, Expert on Americana, Dies at 83 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/championship-game-pits-nos-1-vs-2-in-field-hockey.html | Championship Game Pits Nos. 1 vs. 2 in Field Hockey | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/bernard-lansky-clothier-to-music-royalty-dies-at-85.html | Bernard Lansky, Clothier Catering to Music Royalty, Dies at 85 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/connie-wald-hollywood-hostess-dies-at-96.html | Connie Wald, Whose Meals Became a Hollywood Tradition, Dies at 96 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/17/nyregion/hurricane-sandys-deadly-toll.html | Hurricane Sandyâ€™s Deadly Toll | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/knicks-unbeaten-record-too-good-to-last.html | Grizzlies Knock Knicks Off Their Roost | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middleeast/israel-gaza-conflict.html | Israel Broadens Its Bombing in Gaza to Include Government Sites | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/grace-coddington-is-always-in-fashion.html | Always in Fashion | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/taliban-leaders-among-prisoners-freed-in-pakistan.html | More Taliban Prisoners May Be Released | False | By Rod Nordland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/syrian-opposition-council-to-establish-envoy-in-france.html | France to Let Syria Council Establish Ambassador | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/golf/notable-wins-with-long-putters-fuel-debate-on-possible-ban.html | A Golf Club to Divide Them | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/17/world/obamas-road-to-myanmar-is-paved-with-new-asia-intentions.html | Obamaâ€™s Road to Myanmar Is Paved With New Asia Intentions | False | By Peter Baker and Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/17/sports/football/judgment-day-awaits-tony-sparano-against-the-rams-brian-schottenheimer.html | Changes Have Not Equaled Progress for Jetsâ€™ Offense | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/hockey/inuit-hockey-prospect-skates-the-ice-less-traveled.html | Inuit Prospect Skates the Ice Less Traveled | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/at-simon-property-a-change-in-carrots-without-a-stick.html | A Change in Carrots, Without a Stick | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/seth-besmertnik-of-conductor-on-employee-interaction.html | Spin the Wheel, and Get to Know Your Colleagues | False | By Adam Bryant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/technology/in-new-apps-tools-for-volunteering-after-hurricane-sandy.html | Rounding Up Volunteers, via New Apps | False | By Jenna Wortham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/asia/fraud-trial-begins-in-kabul-bank-scandal.html | Fraud Trial Begins in Multimillion-Dollar Afghan Bank Scandal | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/single-incision-surgery-via-new-robotic-systems.html | When Robotic Surgery Leaves Just a Scratch | False | By Anne Eisenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://onpar.blogs.nytimes.com/2012/11/17/a-short-history-of-long-putters/ | A Short History of Long Putters | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/how-pollsters-and-analysts-won-big-on-election-day.html | Applause for the Numbers Machine | False | By Richard H. Thaler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/americas/poor-haitian-farmers-are-left-hopeless-after-storm.html | Already Desperate, Haitian Farmers Are Left Hopeless After Storm | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/jeff-gordon-and-clint-bowyer-have-center-stage-in-nascars-season-finale.html | Sideshow Has Center Stage in Sprint Cup Finale | False | By Viv Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/privatizing-greece-slowly-but-not-surely.html | Privatizing Greece, Slowly but Not Surely | False | By Liz Alderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/baseball/walt-weiss-will-manage-rockies-under-la-russas-watch.html | A Return to the Majors and Familiar Thin Air | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/asia/family-ties-and-hobnobbing-are-keys-to-power-in-china.html | Family Ties and Hobnobbing Trump Merit at China Helm | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/18/sports/dmitry-chernyshenko-the-pragmatic-czar-of-sochis-2014-winter-games.html | With Dmitry Chernyshenko | False | By Jason Stallman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/mothers-and-a-teenager-patent-inventions-after-recognizing-youth-sports-needs.html | Well Equipped to Be Innovators | False | By Mark Hyman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/songwritingwithsoldiers-eases-way-for-soldiers.html | Writing Songs Provides Peace for Some Soldiers | False | By Kristina Shevory | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/europe/russia-looks-askance-at-corruption-drive.html | Russians Look Askance at Anticorruption Drive Even as New Scandals Arise | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/football/giants-rookie-will-hill-learns-to-deal-with-adversity-and-prosperity.html | Hill, Giants Rookie, Is Trying to Fit In | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/jobs/in-a-work-wardrobe-the-best-accessory-may-be-confidence.html | Mix, Match and Add a Layer of Confidence | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/jobs/keurigs-president-on-stepping-back-to-lead-better.html | Stepping Back to Lead Better | False | By Michelle V. Stacy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/football/nfl-ready-rookie-class-is-set-to-rewrite-record-book.html | N.F.L.-Ready Rookie Class Is Set to Rewrite Record Book | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/17/matchup-jets-3-6-at-rams-3-5-1/ | Matchup: Jets (3-6) at Rams (3-5-1) | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/asia/bal-k-thackeray-leader-of-right-wing-indian-party-dies-at-86.html | Bal K. Thackeray, Right-Wing Indian Party Leader, Dies at 86 | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/17/opinion/if-youve-got-a-hammer.html | If You've Got a Hammer | False | By Ronen Bergman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middle-east-challenges-obamas-light-footprint.html | Even With a â€šÃ„Ã²Light Footprint,â€šÃ„Ã´ Itâ€šÃ„Ã´s Hard to Sidestep the Middle East | False | By David E. Sanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/asia/in-myanmar-obama-will-see-land-that-shaped-his-grandfather.html | In Visit to Myanmar, Obama Will See a Nation That Shaped His Grandfather | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/Friedman-You-Got-the-Skills.html | If Youâ€šÃ„Ã´ve Got the Skills, Sheâ€šÃ„Ã´s Got the Job | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/marcellus-shale-county-aims-for-long-term-gain.html | Gas Boom County Strives for Economic Afterglow | False | By John Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/sunday-dialogue-new-tack-for-the-gop.html | Sunday Dialogue: New Tack for the G.O.P.? | False | | 2013-05-14 | | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/catching-up-with-the-photographer-tim-flach.html | Tim Flach | False | By Kate Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/lawsuit-filed-to-contest-california-sex-offender-law.html | Suit Contests Limits on Online Activities of Sex Offenders | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/suggestions-for-filibuster-reform.html | Talking, Cured | False | By Bruce Handy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/technology/your-online-attention-bought-in-an-instant-by-advertisers.html | Your Online Attention, Bought in an Instant | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/washington-state-prepares-for-marijuana-legalization.html | Counting the Days Till Marijuanaâ€šÃ„Ã´s Legal | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/Bruni-Our-Hard-Drives-Ourselves.html | Our Hard Drives, Ourselves | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/higher-learning-and-higher-power.html | Letters to the Editor | False | | 2013-05-14 | | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/susan-e-rice-caught-up-in-furor-over-benghazi.html | Diplomat on the Rise, Suddenly in Turbulence | False | By Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/politics/ron-barber-former-aide-to-gabrielle-giffords-wins-seat-count-finds.html | Former Aide to Giffords Wins Election to House | False | By Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/lucille-bliss-voice-of-smurfette-dies-at-96.html | Lucille Bliss, Voice of Crusader Rabbit and Smurfette, Dies at 96 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/how-to-live-without-irony/ | How to Live Without Irony | False | By Christy Wampole | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/the-prayer-of-an-unconventional-family/ | The Prayer of an Unconventional Family | False | By Anne Lamott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/europes-new-fascists.html | Europeâ€šÃ„Ã´s New Fascists | False | By William Wheeler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/europe/sir-rex-hunt-symbol-of-british-defiance-in-the-windswept-falklands-dies-at-86.html | Sir Rex Hunt, Symbol of British Defiance in the Windswept Falklands, Dies at 86 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sunday-review/steroids-and-back-pain-an-uneasy-match.html | How Back Pain Turned Deadly | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-real-life-invisibility-cloak.html | Hiding in Plain Sight | False | By David R. Smith and Nathan Landy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://offthedribble.blogs.nytimes.com/2012/11/17/knicks-road-test-will-conclude-with-a-lin-reunion/ | Knicksâ€šÃ„Ã´ Road Test Will Conclude With a Lin Reunion | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/ncaafootball/yale-keeps-it-close-but-harvard-pulls-away-behind-chapple.html | Harvard, on a Seniorâ€šÃ„Ã´s Final and Perfect Pass, Pulls Away Against Yale | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-new-southern-strategy.html | A New Southern Strategy | False | By Karen L. Cox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/the-quiet-ones.html | The Quiet Ones | False | By Tim Kreider | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/new-hope-on-immigration.html | New Hope on Immigration | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-bad-idea-resurfaces.html | A Bad Idea Resurfaces | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/the-next-round-of-derivatives-regulation.html | The Next Round of Derivatives Regulation | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/fort-sill-apache-tribes-casino-plans-lead-to-conflict.html | Tribe Looks to End Old Exile, but Casino Plans Lead to Conflict | False | By Dan Frosch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/in-new-york-hundreds-of-storm-battered-homes-face-the-bulldozer.html | New York City Will Demolish Hundreds of Storm-Hit Homes | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/throw-out-the-rules-and-read-the-grimm-tales.html | Throw Out the Rules! Read a Fairy Tale | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/kristof-Grandma-Faces-Down-War-in-Syria.html | Inside Syria, a Grandma Faces Down War | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/dowd-is-rice-cooked.html | Is Rice Cooked? | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/douthat-The-Liberal-Gloat.html | The Liberal Gloat | False | By Ross Douthat | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/the-high-cost-of-free-office-snacks/ | The High Cost of Free Office Snacks | False | By Ezekiel J. Emanuel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/same-22-caliber-pistol-used-to-kill-three-brooklyn-merchants-police-say.html | Same .22-Caliber Pistol Was Used to Kill Three Merchants in Brooklyn, Police Say | False | By Colin Moynihan and Christopher Maag | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/emerging-from-a-bleak-life-to-become-fabulous-phil.html | Emerging From a Bleak Existence to Become Fabulous Phil | False | By Eric V Copage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/ex-drug-addict-beats-cancer-and-aims-to-follow-his-dreams.html | Former Drug Addict Beats Cancer, and Aims to Follow His Dreams | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/hearing-voices-no-longer-mother-strives-to-take-care-of-her-children.html | Hearing Voices No Longer, Mother Strives to Be Active | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/fighting-to-exonerate-texas-women-convicted-of-child-sexual-assault.html | A Growing Battle for Exoneration | False | By Maurice Chammah | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/george-p-bush-has-never-held-office-but-neither-had-his-uncle.html | He Has Never Held Office, but Neither Had His Uncle George | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/texas-legislators-may-consider-options-for-tuition-deregulation.html | Legislators Weigh Options for Tuition Deregulation | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/parade-truck-in-fatal-train-crash-crossed-tracks-against-signal-investigators-say.html | Parade Truck in Fatal Train Crash Crossed Tracks Against Signal, Investigators Say | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://thequad.blogs.nytimes.com/2012/11/17/college-football-around-the-country-9/ | College Football Around the Country | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/as-boom-lures-app-creators-tough-part-is-making-a-living.html | As Boom Lures App Creators, Tough Part Is Making a Living | False | By David Streitfeld | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middleeast/arms-with-long-reach-bolster-hamas.html | With Longer Reach, Rockets Bolster Hamas Arsenal | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/crosswords/chess/chess-hou-yifan-loses-at-womens-championship.html | Top Seeds Make Early Exits at Women's Title Event | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/basketball/paths-merge-for-lakers-mike-dantoni-and-rockets-jeremy-lin.html | Paths Merge for Two Who Made a Run for It | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/struggle-over-philip-roth-reflects-on-putting-down-his-pen.html | Goodbye, Frustration: Pen Put Aside, Roth Talks | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/pageoneplus/corrections-november-18-2012.html | Corrections: November 18, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/pageoneplus/quotation-of-the-day-for-sunday-nov-18.html | Quotation of the Day for Sunday, Nov. 18 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/lindsey-ross-jonathan-neimand-weddings.html | Lindsey Ross, Jonathan Neimand | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/shannon-gulliver-samuel-caspersen-weddings.html | Shannon Gulliver, Samuel Caspersen | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/cindy-chen-jonathan-schalit-weddings.html | Cindy Chen and Jonathan Schalit | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/rita-maxwell-ryan-kane-weddings.html | Rita Maxwell, Ryan Kane | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/arianna-sacks-gabriel-rosenberg-weddings.html | Arianna Sacks, Gabriel Rosenberg | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/ian-siegel-steven-slykhuis-weddings.html | Ian Siegel, Steven Slykhuis | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/lesley-small-mark-harary-weddings.html | Lesley Small, Mark Harary | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/arsenia-reilly-gerard-collins-weddings.html | Arsenia Reilly, Gerard Collins | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/sarah-samis-emil-bove-iii-weddings.html | Sarah Samis, Emil Bove III | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/alexandra-gutowski-zachary-allen-weddings.html | Alexandra Gutowski, Zachary Allen | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/gladys-silvera-geoffrey-weg-weddings.html | Gladys Silvera, Geoffrey Weg | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/caroline-born-zachary-gleser-weddings.html | Caroline Born, Zachary Gleser | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/jessica-smith-erik-olson-weddings.html | Jessica Smith, Erik Olson | False | By Nina Reyes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/laura-westfall-tara-blagys-weddings.html | Laura Westfall and Tara Blagys | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/marissa-schaevitz-evan-levey-weddings.html | Marissa Schaevitz and Evan Levey | False | By Margaux Laskey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/holly-sharpless-max-grossman-weddings.html | Holly Sharpless, Max Grossman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/kathryn-ivanick-timothy-lavin-weddings.html | Kathryn Ivanick, Timothy Lavin | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/quinn-cagney-robert-cantwell-weddings.html | Quinn Cagney, Robert Cantwell | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/erin-delaney-travis-lenkner-weddings.html | Erin Delaney, Travis Lenkner | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/alexandra-copell-brett-kasner-weddings.html | Alexandra Copell, Brett Kasner | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/stacy-gordon-steven-tulgan-weddings.html | Stacy Gordon, Steven Tulgan | False | By Margaux Laskey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/phoebe-harvey-marco-barcella-weddings.html | Phoebe Harvey and Marco Barcella | False | By Nina Reyes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/blair-latoff-josh-holmes-weddings.html | Blair Latoff and Josh Holmes | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/mary-block-sean-herman-weddings.html | Mary Block, Sean Herman | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/nicole-laws-miguel-sanchez-weddings.html | Nicole Laws, Miguel Sïï¾Â°nchez | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/ncaafootball/notre-dame-on-verge-of-top-ranking-after-stunning-one-two-punch.html | A Stunning One-Two Punch Throws the B.C.S. Into Chaos | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/19iht-educbriefs19.html | Tisch School of Arts to Close Singapore School | False | By Kristiano Ang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/israel-gaza-conflict.html | Israeli Airstrike Kills Three Generations of a Palestinian Family | False | By Jodi Rudoren, Fares Akram and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/19iht-educhku19.html | Students Pitch in During Musical Marathon | False | By Charles Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/19iht-educside19.html | Qatari Spearheads Effort to Educate 61 Million Children | False | By Angela Shah | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/obama-asia-trip.html | On a Trip to Asia, Obama Canï¾Â£Ã¢ÂÂÃ¢Â't Escape Mideast | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/19iht-educbrit19.html | British Intellectuals Add Voice to Tuition Crisis | False | By Joyce Lau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/soccer/19iht-soccer19.html | Tribal Conflict in London, Incited by a Kick | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/rugby/19iht-rugby19.html | Haunting Defeat for England | False | By Huw Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/global/both-us-and-china-will-appoint-new-trade-negotiators.html | Change in Negotiators Shakes Up U.S.-China Trade Policy | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/design/opening-titles-that-grab-viewers-attention.html | Opening Titles That Grab Viewers' Attention | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://bits.blogs.nytimes.com/2012/11/18/disruptions-a-1-billion-start-up-might-not-be-so-fun/ | Disruptions: A $1 Billion Start-Up Might Not Be So Fun | False | By Nick Bilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://cityroom.blogs.nytimes.com/2012/11/18/502-canal-by-sam-roberts/ | Storm Jeopardizes Buildingï¾Â£Ã¢ÂÂÃ¢Â's Survival After Two Centuries | False | By Sam Roberts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/18/final-twilight-movie-tops-weekend-box-office/ | Final ï¾Â£Ã¢ÂÂÃ¢Â'TwilightÃ¢ÂÂÃ¢Â' Movie Tops Weekend Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/technology/19iht-tax19.html | European Countries Seek More Taxes From U.S. Multinational Companies | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/syria-assails-foreign-support-for-rebels.html | Syria Says Foreign Support for Rebels Aids Terrorism | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/19/david-mccullough-plans-book-about-aviation/ | David McCullough Plans Book About Aviation | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/new-york-to-extend-gas-rationing-through-friday.html | New York City Will Keep Gas Rationing Until Weekâ€šÃ„Ã´s End | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/dance/malavika-sarukkai-at-the-baryshnikov-arts-center.html | Stories Told With a Leap, Even a Shake | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/pierre-laurent-aimard-debussys-preludes-at-carnegie-hall.html | Debussy, With Rigor and Elegance | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/knicks-behind-raymond-felton-and-carmelo-anthony-upend-pacers.html | With Felton Driving Offense, Knicks Rebound at Garden | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/television-schedule-for-sunday.html | What's on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/mark-sanchez-and-jets-top-rams-ending-a-three-game-skid.html | Sanchez and Jets End Skid, Changing the Conversation, at Least for Now | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-20 | https://www.nytimes.com/2012/11/19/theater/reviews/radiance-by-labyrinth-at-bank-street-theater.html | Finding Refuge in a Dive Bar, Where the Pain Pours Out | False | By David Rooney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-20 | https://www.nytimes.com/2012/11/19/theater/reviews/port-out-starboard-home-by-sheila-callaghan-at-la-mama.html | Aboard a Cruise Ship, Something Is Up | False | By Jason Zinoman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/crosswords/bridge/bridge-holiday-gift-books-for-players.html | Holiday Gift Books for Players | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/books/barbara-kingsolvers-flight-behavior.html | A Visitation of Butterflies to a Town and to a Life | False | By Elinor Lipman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/television/married-to-the-army-alaska-tv-series-on-own.html | Home Front: The Kisses Are M.I.A. | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/bernarda-fink-at-alice-tully-hall.html | From Darkness, an Eloquent Voice Gets Her Point Across | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/oorutaichi-performs-at-japan-society.html | For a Singer, Boundaries Are Meant to Be Crossed | False | By Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/twas-the-night-before-hanukkah-from-idelsohn-society.html | May All Your Hanukkahs Be White | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/news-corporations-bid-for-a-stake-in-yes-would-value-channel-at-3-billion/ | News Corporationâ€šÃ„Ã´s Bid for a Stake in YES Would Value Channel at $3 Billion | False | By Richard Sandomir and Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/dance/nederlands-dans-theater-to-perform-in-new-york.html | Nederlands Dans Theater to Perform in New York | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/economy/economic-reports-for-the-week-of-nov-19.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/treasury-auctions-set-for-the-week-of-nov-19.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/books/andrew-solomon-far-from-the-tree-parents-and-children.html | A Writer Who Embraces Difference | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/solitary-confinement-is-topic-for-humanities-institute.html | In Solitary, With Insects as Cellmates | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/black-friday-promotions-outside-the-retail-realm.html | Piggybacking on Black Friday | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/after-democrats-gain-across-the-country-conservative-voters-wonder-where-they-fit.html | In Wyoming, Conservatives Feeling Left Behind | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/howard-smiths-interviews-from-the-60s-to-be-released.html | Legends of the â€šÃ„Ã´60s, Just Being Themselves | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/at-washington-post-katharine-weymouth-struggles-for-surer-footing.html | Washington Postâ€šÃ„Ã´s Chief Falters Anew | False | By David Carr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/zac-brown-band-at-madison-square-garden.html | Reviving the Intimacy of Old With Homespun Harmonies | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/after-stringer-steps-aside-other-ny-mayoral-candidates-scramble-for-his-supporters.html | Democratic Contenders for New York Mayor Agree Narrowed Field Is a Plus | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/18/mondays-matchup-bears-at-49ers/ | Mondayâ€šÃ„Ã´s Matchup: Bears at 49ers | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/pbs-kids-sprout-expands-its-reach.html | A Cable Channel for Pre-Schoolers Expands Its Reach | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/machinima-using-game-themed-videos-to-lure-young-men.html | Guys Drive a Network on YouTube | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/why-the-religious-right-lost-at-the-polls.html | Why the Religious Right Lost at the Polls | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/invitation-to-a-dialogue-saving-classical-music.html | Invitation to a Dialogue: Saving Classical Music | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/global/spain-seeks-investment-from-latin-america.html | Spain Seeks Investment From Latin America | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/violence-and-veterans-a-psychologists-perspective.html | Violence and Veterans: A Psychologistâ€š Ã‚ Ã´s Perspective | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/technology/which-tablet-to-buy-among-dozens-confuses-shoppers.html | The Tablet Market Grows Cluttered | False | By Claire Cain Miller and Brian X. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/africa/congo-rebels-advancing-on-city-of-goma.html | Congo Rebels Advancing on Major City | False | By Josh Kron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/penguin-to-expand-e-book-lending/ | Penguin to Expand E-Book Lending | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/19/arts/cornel-lucas-photographer-whose-portraits-defined-film-stars-dies-at-92.html | Cornel Lucas, Photographer Whose Portraits Defined Film Stars, Dies at 92 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/siriusxm-to-broadcast-car-talk/ | SiriusXM to Broadcast Car Talk | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/to-reduce-inequality-tax-wealth-not-income.html | To Reduce Inequality, Tax Wealth, Not Income | False | By Daniel Altman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/health/daniel-stern-who-studied-babies-world-dies-at-78.html | Daniel Stern, Who Studied World of Babies, Dies at 78 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/isolation-of-hiv-inmates-in-alabama-at-issue.html | Ruling Soon on Isolation of Inmates With H.I.V. | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/after-hurricane-sandy-people-flock-to-radio-for-information/ | After Hurricane Sandy, People Flock to Radio for Information | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/viewing-damage-biden-vows-to-help-storm-battered-areas.html | Viewing Damage, Biden Vows to Help Storm-Battered Areas | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/jeremy-lin-of-houston-rockets-off-to-more-peaceful-season.html | Media Frenzy in Past, Lin Is Enjoying the Peace | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/tests-show-train-warnings-worked-at-texas-crash-site.html | Tests Show Train Warnings Worked at Texas Crash Site | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/investors-rush-to-beat-threat-of-higher-taxes.html | Investors Rush to Beat Threat of Higher Taxes | False | By Nathaniel Popper and Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/wal-mart-files-with-nlrb-to-block-union-backed-protests.html | Protests Backed by Union Get Wal-Martâ€š Ã‚ Ã´s Attention | False | By Steven Greenhouse and Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/keller-honey-i-shrunk-the-pentagon.html | Honey, I Shrunk the Pentagon | False | By Bill Keller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/krugman-the-twinkie-manifesto.html | The Twinkie Manifesto | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/autoracing/brad-keselowski-wins-nascars-sprint-cup-title.html | Good Enough for Title | False | By Viv Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/murdoch-stirs-criticism-with-a-twitter-post/ | Murdoch Stirs Criticism With a Twitter Post | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/judicial-elections-unhinged.html | Judicial Elections, Unhinged | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/the-power-mess-on-long-island.html | The Power Mess on Long Island | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/autoracing/grand-prix-successful-in-return-to-united-states.html | Formula One Makes Successful Return to U.S. | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/paul-ryan-emerges-as-power-broker-in-fiscal-talks.html | Back on Hill, Ryan Remains a Fiscal Force | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/class-based-vs-race-based-admissions.html | Class-Based vs. Race-Based Admissions | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/in-every-season-caring-for-a-son-with-asthma.html | In Every Season, Caring for a Son With Asthma | False | By Jed Lipinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/fear-and-anxiety-amid-move-to-raze-damaged-home.html | Fear and Anxiety Amid Move to Raze Damaged Homes | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/feinstein-to-investigate-benghazi-talking-points.html | Senate Committee to Investigate Benghazi â€š Ã‚ Ã´Talking Pointsâ€š Ã‚ Ã´ | False | By Brian Knowlton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/jets-defense-rejects-its-dose-of-brian-schottenheimer.html | For Jets, Dose of Schottenheimer Cures Some Problems | False | By Ben Strauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/israeli-iron-dome-stops-a-rocket-with-a-rocket.html | Israeli Iron Dome Stops a Rocket With a Rocket | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/temporary-shelter-opens-for-pets-of-owners-displaced-by-hurricane-sandy.html | For Pet Owners Left Homeless by Hurricane, a Temporary Home for the Animals | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/an-outgunned-hamas-tries-to-leverage-rise-of-islamists-in-region.html | An Outgunned Hamas Tries to Tap Islamistsâ€šÃ„Ã' Growing Clout | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/elf-starring-jordan-gelber-at-al-hirschfeld-theater.html | Santaâ€šÃ„Ã's Helper Seeks His Dad in Manhattan | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/august-wilsons-piano-lesson-at-signature-theater.html | A Doleful Sonata Played on a Familyâ€šÃ„Ã's Agony | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/the-twenty-seventh-man-at-the-public-theater.html | In Russian Prison Cell, Not Quite a Literary Salon | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/ncaafootball/with-notre-dame-on-top-other-teams-hope-for-standings-shake-up.html | After Latest Shake-Up, Many Expect Another | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/after-criticism-city-commission-approves-revised-council-map.html | Commission Approves Revised District Map for City Council | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/brigades-that-fire-on-israel-show-a-deadly-new-discipline.html | Brigades That Fire on Israel Are Showing a New Discipline | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/andrew-luck-and-colts-show-youth-in-loss-to-patriots.html | Colts Show Their Youth; Patriots Show Their Best | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/hoboken-commuters-find-new-routines-as-restoration-of-path-service-lags.html | In a Hobbled Hoboken, Overbooked Buses, Unfamiliar Ferries and Long Lines | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/science/earth/as-coasts-rebuild-and-us-pays-again-critics-stop-to-ask-why.html | As Coasts Rebuild and U.S. Pays, Repeatedly, the Critics Ask Why | False | By Justin Gillis and Felicity Barringer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/police-look-for-motive-in-killings-of-3-brooklyn-shopkeepers.html | Looking for Motive in Shopkeepersâ€šÃ„Ã' Killings | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/obama-heads-to-myanmar-as-it-promises-more-reforms.html | Obama, in an Emerging Myanmar, Vows Support | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/hockey/in-nhl-deadlock-more-talks-and-perhaps-some-shifting.html | Week Later, More Talks, and Perhaps Some Shifting | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/spartan-race-at-fenway-park-tests-athletes-grit.html | Obstacles Test Athletesâ€šÃ„Ã' Grit | False | By Dina Kraft | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/herat-freewheeling-afghan-city-fearful-of-us-pullout.html | Freewheeling Afghan City Fearful of U.S. Pullout | False | By Graham Bowley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/malesurvivor-conference-examines-sexual-abuse-in-sports.html | MaleSurvivor Conference Examines Sexual Abuse in Sports | False | By Eric V Copage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://goal.blogs.nytimes.com/2012/11/18/messi-plays-maris-to-rnllers-ruth/ | Messi Plays Maris to Mâ€šÃ"llerâ€šÃ„Ã's Ruth | False | By Steven Cotton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/killing-of-businessman-gurdeep-singh-chadha-stuns-india.html | Killing of a Top Magnate, Reportedly by His Brother, Stuns India | False | By Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/andray-blatche-does-all-off-bench-as-nets-win-fifth-straight.html | Blatche Does All Off Bench as Nets Win Fifth Straight | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://fifthdown.blogs.nytimes.com/2012/11/18/jets-season-temporarily-saved/ | Jetsâ€šÃ„Ã' Season Temporarily Saved | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://fifthdown.blogs.nytimes.com/2012/11/18/reviewing-week-11-in-the-n-f-l/ | Reviewing Week 11 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/pageoneplus/quotation-of-the-day-for-monday-nov-19-2012.html | Quotation of the Day for Monday, Nov. 19, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/health/teenage-boys-worried-about-body-image-take-risks.html | Muscular Body Image Lures Boys Into Gym, and Obsession | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/french-opposition-vote-comes-up-too-close-to-call.html | Vote for French Opposition Leader Raises Tensions | False | By Steven Erlanger and Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/when-treating-cancer-is-not-an-option/ | When Treating Cancer Is Not an Option | False | By Jane E. Brody | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/pageoneplus/corrections-november-19-2012.html | Corrections: November 19, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/georgia-urged-to-stop-arrests-of-saakashvili-officials.html | U.S. Asks New Georgian Government to Stop Arrests of Rivals | False | By Olesya Vartanyan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/church-of-england-female-bishops-vote.html | Church of England Prepares for Vote on Female Bishops | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/karzai-orders-takeover-of-afghan-prison.html | Karzai Orders Afghan Forces to Take Control of American-Built Prison | False | By Rod Nordland | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/obama-in-an-emerging-myanmar-vows-support.html | For Obama and Clinton, Their Final Tour in Asia as Partners | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/fashion/20iht-fhollywood20.html | Hollywoodâ€šÃ„Ã's Finest on Display | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/20iht-letter20.html | A Growing Void Where Facts Were Once Checked | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/19/world/asia/19iht-educlede19.html | Executive Education, but Not for Business | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/obama-and-human-rights.html | Obama and Human Rights | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/albion-at-the-eu-exit-door.html | Albion at the E.U. Exit Door | False | By Charles A. Kupchan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/new-communist-party-chief-in-china-denounces-corruption.html | New Communist Party Chief in China Denounces Corruption in Speech | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/roger-cohen-Gaza-Without-End.html | Gaza Without End | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/global/ridding-the-world-of-polio.html | They Need Other Medicine Too | False | By Thomas Abraham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/toward-an-aids-free-world.html | Toward an AIDS-Free World | False | By Francoise Barre-Sinoussi and Adeeba Kamarulzaman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/africa/rebels-issue-ultimatum-to-congo-forces-in-goma.html | Congo Forces and Rebels Resume Fight for Goma | False | By Josh Kron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/19/styled-to-a-t-lily-mcmenamy/ | Styled To a T | Lily McMenamy | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-11-19 | 2012-11-22 | https://runway.blogs.nytimes.com/2012/11/19/the-beauty-world-plucks-the-sea-buckthorn-berry/ | The Beauty World Plucks the Sea Buckthorn Berry | False | By Shivani Vora | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://bits.blogs.nytimes.com/2012/11/19/intel-chief-executive-to-retire-in-may/ | Intel Chief Executive to Retire in May | False | By Quentin Hardy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/19/cuff-love-annelise-michelson/ | Cuff Love | Annelise Michelson | False | By Chelsea Zalopany | 2013-05-14 | TX 7-746-591 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/gazans-mourn-dalu-family-killed-by-israeli-bomb.html | Hoisting Dead Children, Gazans Mourn Family Killed by Israeli Strike | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/a-guide-to-theater-shows-that-say-it-all.html | Letting the Tickets Do the Talking | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/in-queens-deciding-fate-of-homes-damaged-by-hurricane-sandy.html | As Solomons of the Rockaways, Deciding Which Homes Canâ€šÃ„Â´t Be Saved | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/a-much-criticized-pocket-of-the-rockaways-built-to-survive-a-storm/ | A Much Criticized Pocket of the Rockaways, Built to Survive a Storm | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/theater-tickets-at-lower-prices.html | Shows for the Thrifty (Even a Scrooge) | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/what-happens-in-vegas-a-buyout-birthday-blowout/ | Tough Times? You Wouldnâ€šÃ„Â´t Know at Party for Private Equity Titan | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/a-circus-at-citi-field-and-its-not-the-mets/ | A Circus at Citi Field (and Itâ€šÃ„Â´s Not the Mets) | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/the-wiggles-come-to-satellite-radio/ | The Wiggles Come to Satellite Radio | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/patriots-have-lost-gronkowski-but-not-their-firepower.html | Patriots Have Lost Gronkowski, but Not Firepower | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/eric-clapton-to-bring-guitar-festival-to-madison-square-garden/ | Eric Clapton to Bring Guitar Festival to Madison Square Garden | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/a-thanksgiving-table-for-40.html | Going All In on Thanksgiving | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/media/news-corporation-looks-at-potential-acquisitions.html | Clouds Lifting Over Murdoch, Heâ€šÃ„Â´s Out to Buy Again | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/boxed-sets-of-cds-and-dvds-for-2012-critics-picks.html | Easy to Wrap, Ready to Rock â€šÃ„Â´nâ€šÃ„Â´ Roll | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/an-unorthodox-jockey-and-predictable-winner.html | A Jockey Is Cool, Calm and Collecting Millions | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/soggy-pants-not-parents-fault-study-finds/ | Soggy Pants Not Parentsâ€šÃ„Â´ Fault, Study Finds | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/racial-differences-in-breast-cancers-toll/ | Racial Differences in Breast Cancerâ€šÃ„Â´s Toll | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/global/cash-short-europe-takes-aim-at-the-moon.html | Cash-Short Europe Takes Aim at the Moon | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/new-music-releases-of-the-season-from-jazz-to-gospel.html | A Holiday for the Ear, From Jazz to Gospel | False | By Jon Caramanica, Nate Chinen, Ben Ratliff and Jon Pareles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/thanksgiving-wines-for-when-you-didnt-plan-ahead.html | Thereâ€šÃ„Â´s One Thing You Left Out | False | By Eric Asimov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/humility-and-some-film-publicity-on-hallowed-ground/ | Humility and Some Film Publicity on Hallowed Ground | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/19/fewer-homes-now-underwater/ | Fewer Homes Now Underwater | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/islamists-reject-new-syrian-opposition-coalition.html | European Union Backs Syrian Opposition Coalition | False | By Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/global/spain-seeks-foreign-home-buyers.html | Spain Woos Foreigners to Thin Its Inventory of Unsold Homes | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/global/business-sees-risk-of-british-exit-from-eu.html | Business Sees Risk of British Exit From E.U. | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/hostess-and-bakers-union-agree-to-mediation/ | At Judgeâ€šÃ„Â´s Urging, Hostess and Union Agree to Mediation | False | By Steven Greenhouse and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/19/honoring-a-spongy-subject-of-classroom-experiments/ | Honoring a Spongy Subject of Classroom Experiments | False | By Denise Grady | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/meteorite-tissint-freed-from-mars-makes-its-own-rounds.html | Knocking About in Space | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/books/dogfight-a-presidential-race-in-verse-by-calvin-trillin.html | Finding Rhyme, if Not Reason, in Election Season | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/tainted-drug-deaths-spawn-heated-debate-over-fdas-powers.html | Deaths Stir a Dispute on Powers of F.D.A. | False | By Denise Grady | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/colombia-rebels-announce-cease-fire.html | Rebel Group in Colombia Announces Cease-Fire | False | By William Neuman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/probiotics-linked-to-lowered-diarrhea-risk/ | Probiotics Linked to Lowered Diarrhea Risk | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/out-of-network-bills-for-in-network-health-care/ | Out-of-Network Bills for In-Network Health Care | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/really-eye-problems-can-cause-headaches-in-children/ | Really? Eye Problems Can Cause Headaches in Children | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/creating-a-balloonlike-plug-to-hold-back-floodwaters.html | Holding Back Floodwaters With a Balloon | False | By Henry Fountain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/20/business/global/greece-adopts-measures-to-meet-lenders-demands.html | Greece Adopts Measures to Meet Lenders' Demands | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/updating-the-message-to-get-americans-moving/ | Updating the Message to Get Americans Moving | False | By Gina Kolata | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/19/world/europe/diplomats-expect-impasse-in-european-union-budget-talks.html | Diplomats Expect Impasse in European Union Budget Talks | False | By Stephen Castle and James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/jpmorgan-names-a-new-chief-financial-officer/ | JPMorgan Names a New Chief Financial Officer | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/left-the-cuff-links-at-home-check-out-walmarts-earrings.html | Left the Cuff Links at Home? Check Out Walmartâ€šÃ„Â´s Earrings | False | By Nick Ragone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/antique-collections-from-royal-goblets-to-buddhist-robes.html | Books for Those Who Dream of Ancient Wealth | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/rock-n-roll-and-write.html | The Starsâ€šÃ„Â´ Year to Rock â€šÃ„Â´nâ€šÃ„Â´ Write | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/19/new-kids-label-alert-ellas-wool/ | New (Kids) Label Alert | Ellaâ€šÃ„Â´s Wool | False | By Florence Kane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/dance/nature-and-its-discontents-juliette-mapp-at-danspace.html | Where the Wild Things Are Unexpected | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/space/births-of-stars-declining-sharply-astronomers-say.html | Amid Cosmic Fatigue, Scarcely a Star Is Born | False | By Dennis Overbye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/alain-ducasses-anniversary-party-for-louis-xv.html | An Anniversary Party for a Man and His Restaurant | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/a-little-perspective-can-open-eyes.html | A Little Perspective Can Open Eyes | False | By Joe Sharkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/the-marketing-machine-1-letter.html | The Marketing Machine (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/science-and-progress-1-letter.html | Science and Progress (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/changing-voters-behavior-1-letter.html | Changing Votersâ€šÃ„Â´ Behavior (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/insect-video-contest-puts-small-scale-drama-in-focus.html | When the Ants Went Marching, the Cameras Started Rolling | False | By James Gorman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/a-two-way-street-1-letter.html | A Two-Way Street (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/television/inventing-david-geffen-on-pbs.html | The Rise and Rise of Power Personified | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/latvian-radio-choir-in-white-light-festival.html | Baltic and Scandinavian Threads Are Woven Into an American Debut | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/link-to-oldest-ancestor-of-panda-bear-found-in-spain.html | Ancient Bear May Be Ancestor of Giant Panda | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/meningitis-vaccine-gets-window-without-refrigeration.html | Africa: A Change in Guidelines Could Extend a Vaccineâ€šÃ„Â´s Reach in â€šÃ„ÂˆMeningitis Beltâ€šÃ„Â´ | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/books/childrens-books-starring-your-own-children.html | Childrenâ€šÃ„Â´s Books Starring Your Own Children | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/obama-receives-warm-welcome-in-myanmar.html | Obama Receives Warm Welcome in Myanmar | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/albums-by-pitbull-keyshia-cole-and-kurt-rosenwinkel.html | Albums by Pitbull, Keyshia Cole and Kurt Rosenwinkel | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/dance/michel-kouakous-choreography-has-echoes-of-ivory-coast.html | African Echoes That Inspire Global Vision | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/kalichstein-laredo-robinson-trio-plays-arvo-part.html | A Celloâ€šÃ„Â´s Tones Shine Forth in a 3-Way Meeting of Equals | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/ecstasy-treatment-for-post-traumatic-stress-shows-promise.html | A â€šÃ„ÂˆParty Drugâ€šÃ„Â´ May Help the Brain Cope With Trauma | False | By Benedict Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/theater/reviews/wild-man-in-rome-a-solo-show-by-matthew-maguire.html | When Escaping in Rome, Do as the Wild Man Does | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/john-eliot-gardiner-leads-ensembles-at-carnegie-hall.html | Beethoven, With Not-So-Subtle Attacks of Piccolo, Drum and a Standing Violinist | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/moma-garage-sale-as-performance-art.html | Appreciating the Art of a Deal | False | By Penelope Green | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/design/changes-needed-after-hurricane-sandy-include-politics.html | Vetoing Business as Usual After the Storm | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/mozarts-clemenza-di-tito-at-the-metropolitan-opera.html | Friends, Romans, Lovers and Those Who Forgive | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/19/tiger-global-takes-9-9-stake-in-groupon/ | Tiger Global Takes 9.9% Stake in Groupon | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/free-subway-shuttle-starting-for-part-of-rockaway-peninsula/ | Free Subway Shuttle Starting for Part of Rockaway Peninsula | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/earth/a-tsunami-in-switzerland-lake-evidence-says-yes.html | A Tsunami in Switzerland? Lake Evidence Says Yes | False | By Henry Fountain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/3-february-vacation-days-to-be-canceled-in-new-york-city-schools.html | Storm Prompts New York Cityâ€šÃ„Â´s Schools to Cancel 3 Days Off | False | By Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/buried-treasure-unburied-for-a-greater-good/ | Buried Treasure, Unburied for a Greater Good | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/hamas-strengthens-as-palestinian-authority-weakens.html | Gaza Crisis Poses Threat to Faction Favored by U.S. | False | By Ethan Bronner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/airline-fuel-charges-raise-the-cost-of-business-travel.html | Fliers Pay More for a Fill-Up | False | By Harriet Edleson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/for-web-images-creating-new-technology-to-seek-and-find.html | Seeking a Better Way to Find Web Images | False | By John Markoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/in-a-brooklyn-cafe-its-write-camera-action/ | In a Brooklyn Cafe, Itâ€šÃ„Â´s Write! Camera! Action! | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/grasshoppers-adapt-their-love-songs-to-overcome-roadside-noise.html | Love Songs Adapted for the Rush Hour | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/hunters-used-stone-tipped-spears-500000-years-ago.html | When Stone Met Stick to Ease Huntersâ€šÃ„Â´ Work | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/eline-oidvin-a-runner-with-limited-sight-finds-her-marathon.html | Indirect Path to Finish for Disabled Marathoner | False | By Andrew W. Lehren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/energy-environment/solar-power-as-solution-for-storm-darkened-homes.html | Solar Companies Seek Ways to Build an Oasis of Electricity | False | By Diane Cardwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/maryland-joins-big-ten-rutgers-is-likely-to-follow.html | Maryland and Rutgers Give Big Ten 14 Teams | False | By Lynn Zinser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/labor-board-to-act-swiftly-on-wal-marts-complaint.html | Labor Board to Act Swiftly on Wal-Martâ€šÃ„Â´s Complaint | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/mississippi-dolphin-deaths-investigated.html | Mississippi: Dolphin Deaths Investigated | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/john-brennan-is-the-wrong-man-for-the-cia.html | The Wrong Man for the C.I.A. | False | By Gregory D. Johnsen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/down-with-supercommittees.html | Down With Supercommittees | False | By Peter Diamond | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/in-southern-israel-running-to-bomb-shelters-for-cover.html | In Southern Israel, Urban Dwellers Learn to Sprint for Bomb Shelters | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/an-ode-to-the-twinkie-or-maybe-not-just-yet.html | An Ode to the Twinkie (or Maybe Not Just Yet) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/alternatives-to-the-traditional-family.html | Alternatives to the Traditional Family | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/a-nursing-homes-failures.html | A Nursing Homeâ€šÃ„Â´s Failures | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/bloomberg-and-climate.html | Bloomberg and Climate | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/illegal-immigrants-to-pay-in-state-tuition-at-mass-state-colleges.html | Immigrants to Pay Tuition at Rate Set for Residents | False | By Richard Pã©Å¡Ã©rez-Peã±Å¡Ã±a | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/media/kesselskramer-opens-los-angeles-office.html | Amsterdam Invades America, From the West | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/election-storm-and-shaky-economy-affect-holiday-shopping.html | Retailers Add Politics and Nature to Their Holiday Worry List | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/justin-tuck-giants-and-ex-notre-dame-star-wont-jinx-irish.html | Tuck Trying His Hardest to Avoid Jinxing the Irish | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/africa/murder-case-against-cheikh-bethio-thioune-tests-senegals-new-government.html | Murder Case Against a Sheik Tests Senegalâ€šÃ„Â´s New President | False | By Adam Nossiter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/a-step-back-for-derivatives-regulation.html | A Step Back for Derivatives Regulation | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/justice-alito-citizens-united-and-the-press.html | Justice Alito, Citizens United and the Press | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/economy/early-dividend-for-wal-mart-is-latest-move-in-tax-scramble.html | Early Dividend for Wal-Mart Is Latest Move in Tax Tactics | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/hamass-illegitimacy.html | Hamasâ€šÃ„Â´s Illegitimacy | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/brooks-the-conservative-future.html | The Conservative Future | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/american-shippers-are-left-behind-in-cargo-program.html | American Carriers Are Left Behind in Cargo Program | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/economy/tax-talks-raise-bar-for-richest-americans.html | Tax Talks Raise Bar for Richest Americans | False | By David Kocieniewski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/baseball/mlb-roundup-marlins-blue-jays-trade-approved.html | Selig Approves Miami-Toronto Deal, Saying Judgment Involved Is â€šÃ„Â?Plausibleâ€šÃ„Â´ | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/day-laborers-offer-help-after-hurricane-sandy.html | Day Laborers, Helping Hands | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/private-equity-and-hostess-stumbling-together/ | Private Equity and Hostess Stumbling Together | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaafootball/john-gagliardi-college-footballs-winningest-coach-retires.html | After 489 Wins, Coach Chooses Retirement | False | By Pat Borzi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/the-new-manhattan-of-china-has-local-support.html | Powerful Backer for Chinaâ€šÃ„Â´s New Manhattan | False | By Keith Bradsher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/after-embrace-of-obama-chris-christie-woos-a-wary-gop.html | After Obama, Christie Wants a G.O.P. Hug | False | By Michael Barbaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/federal-judge-denies-request-to-block-nativity-ban.html | A City Ban Changes the Christmas Scene | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/global/with-ioc-support-wada-will-propose-longer-doping-bans.html | Antidoping Group Proposing Longer Competition Bans | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/a-daughter-of-immigrants-makes-her-way-to-college.html | Following a Princessâ€šÃ„Â´s Lead, to College | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/pageoneplus/quotation-of-the-day-for-tuesday-nov-20-2012.html | Quotation of the Day for Tuesday, Nov. 20, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/grover-norquist-author-of-antitax-pledge-faces-big-test.html | For Tax Pledge and Its Author, a Test of Time | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/the-winning-lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/fire-island-is-relieved-but-more-vulnerable-after-hurricane-sandy.html | After Saving Fire Island, Line of Defense Is Lost to the Sea | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaafootball/alabama-and-georgia-are-back-in-the-bcs-title-hunt.html | Upsets Leave SEC Teams in a Reassuring Position | False | By Ray Glier | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/changes-in-cuba-create-support-for-easing-embargo.html | Easing of Restraints in Cuba Renews Debate on U.S. Embargo | False | By Damien Cave | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/theater/reviews/a-christmas-story-the-musical-at-the-lunt-fontanne-theater.html | Dreams of a Big Haul From Santa Claus | False | By Charles Isherwood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/jets-ryan-focuses-on-his-team-not-belichicks.html | Ryan Focuses on His Team, Not Belichickâ€šÃ„Ã´s | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/ex-yonkers-lawmaker-sandy-annabi-gets-6-year-sentence.html | Ex-Yonkers Councilwoman Gets 6 Years for Corruption | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/colleges-turn-to-crowd-sourcing-courses.html | College of Future Could Be Come One, Come All | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaabasketball/legends-classic-indiana-georgia-ucla-georgetown.html | Georgetown Muffles Hype Over U.C.L.A. | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/fashion/leah-gottlieb-a-designer-of-swimsuits-dies-at-94.html | Leah Gottlieb, a Designer of Swimsuits, Dies at 94 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/online-course-opens-minds-to-world-music.html | A Class Where Opening Minds, Not Earning Credits, Is the Point | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/nyc-mayoral-hopefuls-discuss-improving-schools.html | Likely Mayoral Contenders Suggest Improving Bloombergâ€šÃ„Ã´s Leadership of Schools | False | By Al Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/basketball/nets-on-5-game-win-streak-to-be-tested-by-lakers.html | Netsâ€šÃ„Ã´ Roll Will Be Tested by Lakersâ€šÃ„Ã´ Pick-and-Roll | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/improvised-emergency-rooms-rise-amid-hurricane-sandys-debris.html | Storm Victims, in Cleanup, Face Rise in Injuries and Illness | False | By Anemona Hartocollis and Julie Turkewitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/pageoneplus/corrections-november-20-2012.html | Corrections: November 20, 2012 | | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/china-and-cambodia-stall-move-to-quell-disputes-in-southeast-asia.html | China Stalls Move to Quell Asia Disputes Over Territory | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/suny-buffalo-will-end-controversial-fracking-institute.html | SUNY Buffalo Shuts Down Its Institute on Drilling | False | By Mireya Navarro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/nocera-race-and-the-ncaa.html | Race and the N.C.A.A. | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/bias-weighed-as-motive-in-killings-of-brooklyn-shopkeepers.html | Bias Weighed as Motive in Killings of Brooklyn Shopkeepers | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/case-pits-police-use-of-technology-against-citizens-rights.html | Case Pits Technology-Based Police Search Against Citizensâ€šÃ„Ã´ Rights | False | By Dan Frosch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/a-mixed-ruling-for-a-caribbean-dispute.html | A Mixed Ruling for a Caribbean Dispute | False | By William Neuman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/france-no-refuge-for-the-apocalypse.html | France: No Refuge for the Apocalypse | False | By Maâ€šÃˆa de la Baume | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/belarus-evicting-prominent-human-rights-organization.html | Belarus: Rights Activists Face Eviction | False | By Andrew Roth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/jean-francois-cope-becomes-french-opposition-leader.html | France: New Leader of the Opposition | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/fashion/rising-star-leaving-versaces-versus-line.html | Rising Star Leaving Versace's Versus Line | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/technology/fiber-optic-breakthrough-to-improve-internet-security-cheaply.html | Scientists Find Cheaper Way to Ensure Internet Security | False | By John Markoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/israel-gaza-conflict.html | U.S. Seeks Truce on Gaza as Enemies Step Up Attacks | False | By Ethan Bronner and David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/20/credit-suisse-to-restructure-wealth-management-unit/ | Credit Suisse Shakes Up Management in Restructuring | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/skills-dont-pay-the-bills.html | Skills Donâ€šÃ„Ã´t Pay the Bills | False | By Adam Davidson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://fifthdown.blogs.nytimes.com/2012/11/20/how-the-bucs-rebuilt-and-built-up-josh-freeman/ | Freeman Excels in Bucsâ€šÃ„Ã´ Remade Offense | False | By Chase Stuart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/former-murdoch-aides-to-be-charged-with-bribery.html | Two Former Top Murdoch Aides Will Be Charged With Bribery of Public Officials | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/hamas-and-the-rocket-attacks.html | Hamas and the Rocket Attacks | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/jury-finds-former-ubs-trader-guilty-of-fraud/ | Ex-Trader Sentenced In Loss at UBS | False | By Julia Werdigier and Mark Scott | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/soccer/21iht-soccer21.html | Beckham Still Changes the Game â€¦ â® Financially | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/deadly-fake-medicines.html | Deadly Fake Medicines | False | By Amir Attaran and Roger Bate | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/koichiro-genba-japan-china-relations-at-a-crossroads.html | Japan-China Relations at a Crossroads | False | By Koichiro Genba | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/h-p-takes-big-hit-on-accounting-improprieties-at-autonomy/ | Hewlettâ€™s Loss: A Folly Unfolds, by the Numbers | False | By Quentin Hardy and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/classical-music-on-disc-on-dvd-and-in-books.html | Musical Performances Given, Now to Give Again | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/a-roundup-of-holiday-coffee-table-books.html | Heavyweights for the Holidays | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://fivethirtyeight.blogs.nytimes.com/2012/11/20/expanding-eastward-could-dilute-big-ten-brand/ | Expansion by Big Ten May Bring Small Payoff | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/pakistan-court-orders-blasphemy-charges-against-christian-girl-dropped.html | High Court Rejects Case Against Girl in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/highland-life/ | Highland Life | False | By Bruce Pask | 2013-05-14 | TX 7-746-591 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/21iht-letter21.html | Rebalancing Child-Care Equations | False | By Amelia Gentleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/bloomberg-gets-high-marks-for-his-handling-of-hurricane/ | New Yorkers Give Christie Best Marks on Storm Response | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/technology/european-governments-staying-out-of-the-cloud.html | European Governments Staying Out of the Cloud | False | By Kevin J. OâÂ´Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/technology/guarding-a-fundamental-right-of-privacy-in-europe.html | Guarding a 'Fundamental Right' of Privacy in Europe | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/africa/congolese-rebels-reach-goma-reports-say.html | Congo Rebels Seize Provincial Capital | False | By Jeffrey Gettleman and Josh Kron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/bayer-drops-bid-for-schiff-nutrition/ | Bayer Drops Bid for Schiff Nutrition | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/technology/new-player-in-eu-data-privacy-battle.html | New Player in E.U. Data Privacy Battle | False | By Kevin J. OâÂ´Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/in-florida-republican-concedes-house-race.html | Republican Concedes House Race in Florida | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/shareholders-vote-to-approve-glencores-merger-with-xstrata/ | Xstrataâ€™s Investors Approve a Takeover by Glencore | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/4-california-men-accused-in-terrorism-plot.html | Four Men Accused of Plotting to Join Terrorism Groups | False | By Timothy Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/the-not-so-swiss-chalet/ | The Not So Swiss Chalet | False | By Stephen Heyman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/federal-prosecutors-charge-former-sac-capital-trader/ | Insider Inquiry Inching Closer to a Billionaire | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://mediadecoder.blogs.nytimes.com/2012/11/20/kevin-clash-elmo-puppeteer-resigns/ | Elmo Puppeteer Resigns After Fresh Allegation | False | By Elizabeth Jensen and Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/no-pain-no-gain-in-meeting-in-the-middle-on-taxes.html | Politics Complicates the Math in Ending Tax Breaks for Rich | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/patrick-stewart-to-co-host-an-evening-of-very-light-opera/ | Patrick Stewart to Co-Host an Evening of Very Light Opera | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/r-kelly-discusses-theatrical-adaptation-of-trapped-in-the-closet/ | R. Kelly Discusses Theatrical Adaptation of â€˜Trapped in the Closetâ€™ | False | By Melena Ryzik | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/britain-is-latest-power-to-recognize-syrian-opposition-coalition.html | Citing a â€˜Credible Alternativeâ€™ to Assad, Britain Recognizes Syrian Rebel Group | False | By Neil MacFarquhar and Hania Mourtada | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/global/greece-has-delivered-european-official-says.html | European Leaders Fail to Agree on Greek Aid | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/warren-b-rudman-new-hampshire-senator-dies-at-82.html | Warren B. Rudman, Blunt Senator Who Led Budget Struggle, Dies at 82 | False | By Adam Clymer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/roger-waters-to-join-exonerated-cast/ | Roger Waters to Join â€˜Exoneratedâ€™ Cast | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://mediadecoder.blogs.nytimes.com/2012/11/20/news-corporation-completes-deal-for-stake-in-yes-network/ | News Corporation Completes Deal for 49% Stake in YES Network | False | By Amy Chozick and Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/economy/bernanke-urges-action-on-fiscal-accord.html | Warning of Consequences, Bernanke Urges Swift Action on a Fiscal Deal | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/movies/life-of-pi-directed-by-ang-lee.html | Plenty of Gods, but Just One Fellow Passenger | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/rihannas-album-unapologetic-makes-most-of-her-talent.html | Rihanna, Icy Hot and Steely-Strong | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/the-capitol-steps-and-dr-john-in-town-hall-lineup-for-2013/ | The Capitol Steps and Dr. John in Town Hall Lineup for 2013 | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/police-say-storm-damaged-evidence/ | Police Say Storm Damaged Evidence | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/biryani-a-fragrant-rice-dish-perfect-for-thanksgiving-leftovers.html | A Dish for Pilgrim or Maharajah | False | By David Tanis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/20/cyber-monday-now-includes-hotel-deals/ | Cyber Monday Now Includes Hotel Deals | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/styled-to-a-t-elisabeth-moss/ | Styled to a T | Elisabeth Moss | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/obama-steps-back-into-the-israeli-palestinian-conflict.html | Obama, Showing Support for Israel, Gains New Leverage Over Netanyahu | False | By Helene Cooper and Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/imelda-marcoss-ex-aide-charged-with-conspiracy.html | Imelda Marcosâ€šÃ„ôs Ex-Aide Charged in â€šÃ„´80s Art Theft | False | By Russ Buettner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/20/preventing-financial-abuse-of-the-elderly/ | Preventing Financial Abuse of the Elderly | False | By Ann Carrns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/an-unlikely-thanksgiving-stand-in-pasta-carbonara.html | Pasta Carbonara, an Unlikely Stand-In | False | By Ian Fisher | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/global/newcomer-to-ratings-game-gives-france-a-dim-view.html | Newcomer to Ratings Game Gives France a Dim View | False | By Jack Ewing and David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/a-place-to-mend-a-broken-wing/ | A Place for Healing Broken Wings | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/starz-gives-pink-slip-to-boss/ | Starz Gives Pink Slip to â€šÃ„ôBossâ€šÃ„ô | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/afghan-opium-cultivation-rose-in-2012-un-says.html | Opium Cultivation Rose This Year in Afghanistan, U.N. Survey Shows | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/rocco-landesman-to-step-down-as-chairman-of-the-national-endowment-for-the-arts/ | Rocco Landesman to Step Down as Chairman of the National Endowment for the Arts | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/former-premier-of-croatia-ivo-sanader-is-sentenced-for-graft.html | Former Premier of Croatia Is Sentenced for Graft | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/in-goldman-sachss-retreat-from-i-p-o-a-signal-to-investors/ | In Goldman Sachsâ€šÃ„ôs Retreat From I.P.O., a Signal to Investors | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/20/the-big-picture/ | The Big Picture | False | By Pilar Viladas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/gaza-hospitals-quiet-day-shattered-by-rockets-and-sirens.html | Missileâ€šÃ„ôs Firing, Bomb Blasts and Sirens Shatter Gaza Calm | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/endurance-athlete-takes-obesity-route-for-a-bigger-challenge.html | Racer Adds a Challenge: Obesity | False | By Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/wozzeck-by-philharmonia-orchestra-at-avery-fisher-hall.html | Haunted Soldier, Demaned Anew | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/creamed-onions-recipe.html | Creamed Onions | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/movies/in-rise-of-the-guardians-childhood-naivete-wins.html | Careful, That Fanciful Being Has Some Serious Backup | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/dance/meredith-monk-at-st-marks-church.html | Music, Images and Movement Mark an Enduring Creativity | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/design/gail-levin-hopper-expert-questions-sanborn-holdings-source.html | Hopper Expert Questions How Minister Got an Art Trove | False | By Robin Pogrebin and Kevin Flynn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/dance/martin-kersels-and-michael-mahalchick-at-st-marks-church.html | The Truth Changes, and Sometimes Chairs Do, Too | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/reviews/restaurant-review-m-wells-dinette-at-moma-ps1.html | Class, Take a Seat. And a Fork. | False | By Pete Wells | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/joyce-didonato-sings-baroque-opera-at-carnegie-hall.html | Women Scorned, Riposting on a High Note | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/books/thomas-jefferson-the-art-of-power-by-jon-meacham.html | Cultivating Control in a Nationâ€šÃ„ôs Crucible | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/peconic-bay-scallops-to-be-sold-in-the-shell.html | Harvesting a New Morsel in Peconic Bay | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/red-rooster-harlems-last-minute-thanksgiving-tarts.html | Last-Minute Treats From Harlem | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/food-exhibits-at-the-american-museum-of-natural-history-and-the-smithsonian.html | Cooking and Eating, Under Glass | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/gastroarte-becomes-andanada-141-and-other-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/books-for-art-lovers.html | Between Two Covers, Wide Worlds of Art | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/airlines-on-time-performance-rises.html | Airlinesâ€™ On-Time Performance Rises | False | By Jad Mouawad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/movies/red-dawn-remake-trades-soviets-for-north-koreans.html | Heâ€™s Lost the Game. Can He Beat the Koreans? | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/soccer/in-divided-belgium-sons-of-immigrants-unite-on-soccer-field.html | In Belgium, an Old Quarrel Gets a New Slant | False | By James Montague | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/20/more-options-for-free-mobile-phone-calls/ | More Options for Free Mobile Phone Calls | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/20/qa-syncing-an-ipad-wirelessly/ | Q&A: Syncing an iPad Wirelessly | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/hostess-brands-says-it-fails-to-reach-labor-deal-in-mediation/ | Hostess Brands Says It Fails to Reach Labor Deal in Mediation | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/year-end-fiscal-debate-is-chance-to-address-inequality.html | A Chance to Tackle Inequality | False | By Eduardo Porter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/obama-in-cambodia-sidesteps-the-ghosts-of-history.html | Obama, in Cambodia, Sidesteps Ghosts of American Wartime Past | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/india-police-arrest-student-over-facebook-post.html | A Mumbai Student Vents on Facebook, and the Police Come Knocking | False | By Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/global/a-call-for-japan-to-take-bolder-monetary-action.html | A Call for Japan to Take Bolder Monetary Action | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/more-details-of-south-carolina-hacking-episode.html | South Carolina Offers Details of Data Theft and Warns It Could Happen Elsewhere | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/police-interview-man-in-killings-of-3-brooklyn-merchants.html | Police Interview Man in Connection With Brooklyn Merchant Killings | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/docx-founder-pleads-guilty-in-foreclosure-fraud.html | Guilty Pleas in Foreclosure Fraud Cases | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/new-hiv-cases-falling-in-some-poor-nations-but-treatment-still-lags.html | New H.I.V. Cases Falling in Some Poor Nations, but Treatment Still Lags | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/stanley-marsh-cadillac-ranch-owner-accused-of-sexual-abuse.html | An Eccentric Texas Millionaire Is Accused of Abusing Teenagers | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/baseball/restocked-blue-jays-again-hire-john-gibbons-as-manager.html | Restocked Blue Jays Bring Back a Familiar Face | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/baseball/hiroki-kuroda-signs-one-year-deal-with-yankees.html | Kuroda Re-Signs With Yanks for a Year | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/report-raises-concerns-over-st-jude-heart-device.html | Report Raises Concerns Over St. Jude Heart Device | False | By Katie Thomas and Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/religion-priest-excommunicated-for-ordaining-a-woman.html | Religion: Priest Excommunicated for Ordaining a Woman | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/liberty-travel-opens-a-flagship-in-midtown-manhattan.html | A Travel Agency Docks a Flagship in Midtown | False | By Jane L. Levere | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/southeast-asian-nations-announce-trade-bloc-to-rival-us-effort.html | Asian Nations Plan Trade Bloc That, Unlike U.S.â€™s, Invites China | False | By Jane Perlez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/nashville-gambles-on-appeal-of-new-623-million-convention-center.html | Nashville Gambles on Lure of New Convention Center | False | By Bobby Allyn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/administration-defines-benefits-under-health-law.html | Administration Defines Benefits That Must Be Offered Under the Health Law | False | By Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/a-remedy-for-air-travel-woes.html | A Free Market in the Sky | False | By Clifford Winston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/rutgers-move-to-big-ten-offers-many-potential-upsides.html | Rutgers, on the Move, Envisions Benefits Aplenty | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/us-and-mexico-sign-a-deal-on-managing-colorado-river.html | U.S. and Mexico Sign a Deal on Sharing the Colorado River | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/wal-mart-workers-file-complaint-with-us-labor-board.html | Wal-Mart Workers File Complaint With U.S. Labor Board | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/h-p-claim-highlights-a-gray-area-in-software-sales/ | H.P. Claim Highlights a Gray Area in Software Sales | False | By Peter Eavis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/act-ii-of-a-scandal-cue-the-superlawyers-and-the-spinmasters.html | Second Act of a Scandal: Cue the Superlawyers and the Spinmasters | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/dangerous-sport-in-lawmaking.html | Dangerous Sport in Lawmaking | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/michigans-burdensome-amendment.html | Michiganâ€šÃ„Ã´s Burdensome Amendment | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/members-of-the-112th-congress-depart-quirks-in-tow.html | Members of the 112th Congress Depart, Taking Their Quirks Along | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/duty-before-party-for-gov-chris-christie.html | Duty Before Party | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/turkey-with-anti-israel-stance-sidelined-as-mideast-broker.html | Turkey Finds It Is Sidelined as Broker in Mideast | False | By Tim Arango | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/clashing-views-on-israel-and-gaza.html | Clashing Views on Israel and Gaza | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/san-francisco-officials-vote-to-ban-public-nudity.html | San Francisco Officials Approve a Ban on Public Nudity | False | By Malia Wollan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/how-to-fix-a-broken-election-system.html | A Broken Election System | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/education/with-loss-of-school-vacation-days-in-new-york-parents-and-teachers-are-forced-to-scramble.html | Parents and Teachers Are Forced to Scramble With School Vacation Days Lost | False | By Jenny Anderson and Kyle Spencer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/lakers-pau-gasol-will-be-relocated-beyond-the-arc.html | With Dâ€šÃ„Ã´Antoni as Coach, Gasol Will Be on the Move, Beyond the Arc | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/blue-laws-curb-consumerism-where-pilgrims-gave-thanks.html | Where Pilgrims Landed, Thanksgiving Is Kept at Table, Not Mall | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/church-of-england-rejects-proposal-to-appoint-women-as-bishops.html | Church of England Rejects Appointing Female Bishops | False | By John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/the-30-minute-interview-abraham-j-hidary.html | Abraham J. Hidary | False | By Vivian Marino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/james-abadie-gets-probation-in-construction-fraud.html | No Prison Time for Former New York City Construction Executive in Overbilling Scheme | False | By Mosi Secret | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/friedman-obamas-moment.html | Obamaâ€šÃ„Ã´s Moment | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/when-the-quiet-car-on-amtrak-is-less-than-quiet.html | When the Quiet Car Is Less Than Quiet | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/christie-and-the-gop.html | Christie and the G.O.P. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/vladimir-putin-pushes-patriotism-in-russia.html | Putin, in Need of Cohesion, Pushes Patriotism | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/football/for-the-lions-a-feast-before-decades-of-famine.html | For the Lions, a Rare Feast Amid Decades of Famine | False | By Bill Morris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/22/theater/reviews/the-outgoing-tide-bruce-grahams-drama-at-59e59-theaters.html | A Retiree Makes Plans To Outfox a Cloudy Future | False | By David Rooney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/pageoneplus/corrections-november-21-2012.html | Corrections: November 21, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/cleared-of-central-park-jogger-rape-still-calculating-the-cost.html | Cleared in the Rape of a Central Park Jogger, but Still Calculating the Cost | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/dowd-turning-brass-into-gold.html | Turning Brass Into Gold | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/for-a-survivor-of-torture-a-safe-haven-in-new-york.html | A Survivor of Torture Finds a Safe Haven in New York | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/afghan-president-approves-execution-of-prisoners.html | Karzai Gives His Approval for Execution of Prisoners | False | By Azam Ahmed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/ncaabasketball/legends-classic-ucla-georgia-indiana-georgetown.html | U.C.L.A. Joins a Trend of High Risk and Reward | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/science/earth/jane-holtz-kay-predictor-of-climate-change-dies-at-74.html | Jane Holtz Kay, a Prophet of Climate Change, Dies at 74 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/new-jersey-democrats-push-halfway-house-system-overhaul.html | Democrats in Trenton Push New Halfway-House Rules | False | By Sam Dolnick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/bahrain-didnt-enact-promised-changes-report-says.html | Bahrain Failed to Deliver Promised Changes, Report Says | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/car-rental-agencies-warn-of-severe-shortages-with-demand-high.html | Rent a Car? Good Luck Finding One | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/demand-for-electricians-soars-after-hurricane-sandy.html | Demand for Electricians Soars After Hurricane | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/quotation-of-the-day-for-wednesday-nov-21-2012.html | Quotation of the Day for Wednesday, Nov. 21, 2012 | False | | | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/judge-denies-bail-for-gilberto-valle.html | Officer Held in Plot to Eat His Victims Is Denied Bail | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/state-ethics-rule-will-make-some-donors-names-public.html | New Ethics Rule Will Make Some Donorsâ€šÃ„Â´ Names Public | False | | | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/chevron-accuses-dinapoli-of-ethics-lapse-over-rain-forest-suit.html | Chevron Accuses State Comptroller of Ethics Violation | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/storm-worsens-shortage-of-nyc-housing-for-homeless.html | Storm Bared a Lack of Options for the Homeless in New York | False | By Nina Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/crosswords/chess/elena-akhmilovskaya-donaldson-chess-champ-in-ussr-and-us-dies-at-55.html | Elena Donaldson, Chess Champion in U.S.S.R. and Then U.S., Dies at 55 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/knicks-defeat-hornets-to-move-to-8-1.html | Fast Start for Anthony and 8-1 Start for Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/poland-scientist-is-held-in-plot-to-blow-up-parliament-building.html | Poland: Scientist Is Held in Plot to Blow Up Parliament Building | False | By Nicholas Kulish | | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/americas/argentina-general-strike-is-challenge-to-president.html | Argentina: General Strike Is Challenge to President | False | By Emily Schmall | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/afghan-suicide-bomber-kills-3-near-us-embassy.html | Afghanistan Executes Six in Gesture on Taliban | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/india-hangs-only-surviving-mumbai-attacker.html | India Executes Pakistani Gunman Involved in 2008 Attacks on Mumbai | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/israel-gaza-conflict.html | Israel and Hamas Agree to a Cease-Fire, After a U.S.-Egypt Push | False | By David D. Kirkpatrick and Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/church-of-england-rejects-appointing-female-bishops.html | Veto on Female Bishops Leaves Anglicans in Crisis | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/south-korean-man-gets-suspended-sentence-for-tweets.html | South Korean Gets Suspended Sentence in Twitter Case | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/explosion-reported-on-tel-aviv-bus.html | Explosion on Bus in the Heart of Tel Aviv Kills No One but Reopens a Wound | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/muddy-waters-turns-its-focus-on-singapore/ | Singapore Company Sues a Vocal Critic | False | By Neil Gough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/booming/lox-and-cream-cheese-for-thanksgiving.html | Lox and Cream Cheese for Thanksgiving | False | By Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/22iht-conway22.html | A New Italian Museum Pays Homage to the Architect Palladio | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/soccer/22iht-soccer22.html | Chelsea Fires Its Champions League-Winning Coach | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/22iht-euro22.html | Deal on Aid to Greece Is Within Reach, Germans Say | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/what-can-the-arabs-do.html | What Can the Arabs Do? | False | By Patrick Seale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | | https://gadgetwise.blogs.nytimes.com/2012/11/21/qa-deleting-the-conversation-in-word/ | Q&A: Deleting the Conversation in Word | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/films-dispense-with-storytelling-conventions.html | When Do We â€šÃ„Â²Get Itâ€šÃ„Â´? | False | By A.O. Scott and Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-12-01 | https://tmagazine.blogs.nytimes.com/2012/11/21/same-time-next-year/ | Same Time Next Year | False | By Bruce Pask | | TX 7-746-591 | |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/21/sending-tweets-by-e-mail/ | Sending Tweets by E-Mail | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/22iht-letter22.html | The Grouse in the Heart of Mumbai | False | By Manu Joseph | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://wheels.blogs.nytimes.com/2012/11/21/alonso-heads-to-formula-one-finale-in-brazil/ | Alonso Heads to Formula One Finale in Brazil | False | By Joseph Siano | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/americas/mexican-agencies-clash-over-shooting-of-cia-employees.html | Mexican Agencies Clash Publicly Over Shooting of C.I.A. Employees | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/smallbusiness/lundberg-family-farms-confronts-reports-of-arsenic-in-its-rice-case-study.html | A Family Farmâ€šÃ„Ã´s Crisis: Its Rice Contains Arsenic | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/television/killer-karaoke-and-wives-with-knives-on-cable.html | The Dangers of Singing and Marriage | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/21/youre-probably-one-of-two-kinds-of-shoppers/ | Youâ€šÃ„Ã´re Probably One of Two Kinds of Shoppers | False | By Carl Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/figures-show-fragility-of-british-recovery.html | Weak Growth Imperils British Recovery Plan | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-pellegrino22.html | Luxurious Quality, More Than a Name | False | By Alice Pfeiffer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-clocks22.html | Finely Made Clocks Emerge as Connoisseur Favorites | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-wood22.html | From Travel to Fashion, Wood Goes Exotic | False | By Alice Pfeiffer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-young22.html | Young Artists Return to the Roots of Their Craft | False | By Alice Pfeiffer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/the-hard-life-of-an-nfl-long-shot.html | The Hard Life of an N.F.L. Long Shot | False | By Charles Siebert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/21/a-murder-ballad-playlist/ | A â€šÃ„Ã²Murder Balladâ€šÃ„Ã´ Playlist | False | By Juliana Nash | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/africa/benghazi-security-director-is-assassinated-libyan-officials-say.html | Security Chief in Benghazi Assassinated, Libyan Says | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-box22.html | Indulging the Man Who Has It All | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-fan22.html | Fantasies Unmasked in the Folds of a Fan | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/21/sheer-luck/ | Sheer Luck | False | By SARAH HARRIS | 2013-05-14 | TX 7-746-591 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-tea22.html | Straining to Savor the Tea of Emperors | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/22iht-acag-bufori22.html | A Coupe Made to Order in Malaysia | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/gun-found-in-apartment-tied-to-man-linked-to-merchant-killings.html | Man Arrested in Deaths of 3 Brooklyn Merchants Is Called â€šÃ„Ã²SerialÂ Killerâ€šÃ„Ã´ | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/silicon-prairie-takes-root-in-the-great-plains.html | Tech Start-Ups Find a Home on the Prairie | False | By John Eligon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/22/books/review/anne-lamott-by-the-book.html | Anne Lamott: By the Book | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/skin-care-coaches-fill-a-niche.html | The Coachâ€šÃ„Ã´s Next Play: Exfoliate | False | By Alix Strauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/knicks-woodson-not-ready-to-discuss-stoudemires-role.html | Woodson Not Ready to Discuss Stoudemireâ€šÃ„Ã´s Role | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/speaking-volumes.html | Speaking Volumes | False | By William Grimes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/audiobook-mystery-suggestions.html | One for the Road | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/hell-bent-by-benjamin-lorr.html | Sublime Shapes | False | By Stefanie Syman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/a-working-theory-of-love-by-scott-hutchins.html | Fooled You | False | By James Hynes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/black-heart-on-the-appalachian-trail-by-t-j-forrester.html | Off Trail | False | By Bruce Barcott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/a-free-man-by-aman-sethi.html | Invisible Economy | False | By Sonia Faleiro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/swimming-home-by-deborah-levy.html | Naked Came the Stranger | False | By Francine Prose | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/sales-and-events-in-new-york-city-starting-nov-22.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/eichenwald-responds.html | Eichenwald Responds | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/a-pimps-notes.html | â€šÃ„Ã²A Pimpâ€šÃ„Ã´s Notesâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/the-testament-of-mary.html | â€šÃ„Ã²The Testament of Maryâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/there-was-a-country.html | â€šÃ„Ã²There Was a Countryâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/very-interesting.html | Very Interesting | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/saul-steinberg-a-biography-by-deirdre-bair.html | Drawing the Line, and Crossing It | False | By Deborah Solomon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/iron-curtain-by-anne-applebaum.html | Stalinâ€™Ã„Â´s Shadow | False | By Max Frankel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/sweet-tooth-by-ian-mcewan.html | I Spy | False | By Kurt Andersen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/blasphemy-by-sherman-alexie.html | Without Reservation | False | By Jess Row | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/my-american-revolution-by-robert-sullivan.html | Over the River and Through the Woods | False | By Sam Roberts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://fifthdown.blogs.nytimes.com/2012/11/21/thanksgiving-matchups-reasons-to-be-thankful/ | Thanksgiving Matchups: Reasons To Be Thankful | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/21/the-benghazi-conspiracy/ | The Benghazi Conspiracy | False | By Andrew Rosenthal | 2013-05-14 | TX 7-746-591 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/22iht-nwqanda22.html | Managing the Emotional Turbulence of Investing | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/22iht-nwgold22.html | Mixed Reviews for Gold | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/editors-choice.html | Editorsâ€™Ã„Â´ Choice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/parents-and-children-collaborate-on-books.html | Like Mother, Like Child | False | By Robin Marantz Henig and Samantha Henig | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/ikes-bluff-by-evan-thomas.html | Subtle and Brutal | False | By Daniel Larison | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/premiere-of-hitchcock.html | A Hitchcock â€šÃ„Â´Psychoâ€šÃ„Â´ Drama | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/in-backyard-thanksgiving-football-almost-anything-goes.html | Stuffing? Pass the Football! | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/21/jetblue-wants-you-to-decide-on-an-app/ | JetBlue Wants You To Decide on an App | False | By Monica Drake | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/wyman-and-taylor-to-join-stones-for-london-concerts/ | Wyman and Taylor to Join Stones for London Concerts | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://mediadecoder.blogs.nytimes.com/2012/11/21/dirty-jobs-comes-to-an-end-on-discovery/ | â€šÃ„Â´Dirty Jobsâ€šÃ„Â´ Comes to an End on Discovery | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/far-from-the-tree-by-andrew-solomon.html | Coming Into Their Own | False | By Julie Myerson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/hockey/nhl-players-offer-new-proposal-to-owners.html | N.H.L. Rejects Union Offer | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/21/improvising-a-sandy-benefit-at-le-poisson-rouge/ | Improvising a Sandy Benefit at Le Poisson Rouge | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/building-sounds-for-killing-them-softly.html | Building Sounds for â€šÃ„Â´Killing Them Softlyâ€šÃ„Â´ | False | By Mekado Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/lucien-ginsbourgs-debut-album-is-a-salute-to-his-father.html | A Sonâ€™Ã„Â´s Final Embrace in Song | False | By Joshua David Stein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/21/pedaling-art-to-help-others/ | Pedaling Art to Help Others | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/sound-check.html | Sound Check | False | By John Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/online-shopping-tips-for-the-holidays.html | Click Wisely to Shop, and Enjoy the Pie | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://goal.blogs.nytimes.com/2012/11/21/new-womens-league-and-the-power-of-three/ | New Womenâ€™Ã„Â´s League and the Power of Three | False | By Jack Bell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/a-retailer-eileen-fisher-shakes-off-storms-impact-to-reopen.html | Retailer Shakes Off the Storm | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/jackson-jr-to-resign-house-seat.html | Jesse Jackson Jr. Resigns, Facing Illness and Inquiry | False | By Monica Davey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://wheels.blogs.nytimes.com/2012/11/21/for-a-formula-one-experience-in-the-family-room/ | For a Formula One Experience in the Family Room | False | By Sam Schembari | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/books/michael-connellys-harry-bosch-in-the-black-box.html | A Cold Case That Warms a Copâ€™Ã„Â´s Heart | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/an-album-from-the-hendrix-vault-coming-in-march/ | An Album From the Hendrix Vault Coming in March | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleast/years-of-torture-in-iran-comes-to-light.html | Years of Torture in Iran Comes to Light | False | By Kristen McTighe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/energy-environment/despite-the-rise-in-mideast-violence-oil-prices-stay-steady.html | Oil Prices Stay Steady Despite Mideast Conflict | False | By Clifford Krauss | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/the-exley-a-williamsburg-bar-review.html | The Exley | False | By Brian Sloan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/judge-approves-hostess-brands-plan-to-close-down/ | Court Allows Liquidation of Hostess | False | By Steven Greenhouse and Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/nokia-lumia-920-and-htc-windows-phone-8x-are-great-and-yet.html | Two Phones Dazzle, and Yet ... | False | By David Pogue | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/21/what-to-wear-the-statement-sweat-pant/ | What to Wear | The Statement Sweat Pant | False | By Jason Rider | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/cerchio-tagliato-dei-suoni-at-the-guggenheim-museum.html | Flouting Flute Convention, Flautists Flute en Masse | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/the-story-of-babar-the-elephant-at-le-poisson-rouge.html | A Refined Elephant in the Room, Celebrated With Music and Words | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/design/malcolm-morley-opens-the-parrish-art-museums-new-home.html | Not Off the Grid, but Often in Flight | False | By Hilarie M. Sheets | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/21/devices-for-children-tablets-toys-or-both/ | Devices for Children: Tablets, Toys or Both? | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleast/saudi-arabia-to-fine-firms-with-too-many-foreign-workers.html | Saudi Arabia to Fine Firms With Too Many Foreign Workers | False | By Sara Hamdan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/ho-ho-homicide-killer-santa-is-back-in-silent-night.html | Ho, Ho, Homicide: Killer Santa Is Back | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/21/world/europe/vote-in-france-stokes-fears-of-party-exodus.html | Vote in France Stokes Fears of Party Exodus | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/latin-music-concert-in-brooklyn-to-benefit-hurricane-victims/ | Latin Music Concert in Brooklyn to Benefit Hurricane Victims | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/rift-grows-in-union-for-a-popular-movement-over-leadership-vote.html | Rift Grows in French Party Over Close Leadership Vote | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/africa/congo-rebels-in-goma-vow-to-take-kinshasha.html | Congo Rebels, After Victory, Vow to Take the Capital | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/skin-tight-by-gary-henderson-at-59e59-theaters.html | A Knife at the Throat to Say â€šÃ„Ã²I Love Youâ€šÃ„Ã´ | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/sandy-stewart-and-bill-charlap-at-feinsteins.html | Turmoil Under Serenity | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/the-afterlife-of-your-frequent-flier-miles.html | The Afterlife of Your Frequent Flier Miles | False | By Susan Stellin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/chamber-music-society-of-lincoln-center-at-alice-tully-hall.html | Steps Along a Trail Shaded by Darker Moods | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/does-hewletts-big-charge-add-up/ | Some Analysts Question Numbers in H.P.â€šÃ„Ã´s Write-Down | False | By Peter Eavis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/crosswords/bridge/bridge-von-zedtwitz-double-knockout.html | Von Zedtwitz Double Knockout | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/one-direction-ends-taylor-swifts-run/ | One Direction Ends Taylor Swiftâ€šÃ„Ã´s Run | False | By Ben Sisario | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/elizabeth-smart-writing-a-memoir/ | Elizabeth Smart Writing a Memoir | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/guerrilla-fashion-the-story-of-supreme.html | Guerrilla Fashion: The Story of Supreme | False | By Alex Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/rupert-murdoch-opinions-all-his-own.html | Opinions All His Own | False | By John Ortved | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/health/adhd-study-suggests-medication-may-reduce-crime.html | A.D.H.D. Study Suggests Links Between Medication and Fewer Crimes | False | By Pam Belluck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/21/officials-warn-against-baby-sleep-positioners/ | Officials Warn Against Baby Sleep Positioners | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/new-misgivings-about-st-judes-heart-device.html | New Misgivings About St. Judeâ€šÃ„Ã´s Heart Device | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/behind-the-scenes-at-an-hm-opening.html | No. 279 Puts on Its Game Face | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/theater/victory-gardens-theater-in-chicago-in-new-era-with-chay-yew.html | â€šÃ„Ã²Opening Doorsâ€šÃ„Ã´ Means Rattling Some Cages | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/european-union-leaders-gather-in-brussels-over-budget.html | Public Anger Over Europeâ€šÃ„Ã´s Budget, and Wine Cellar, Bubbles Before Talks | False | By Andrew Higgins and James Kanter | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/sifting-through-anatolias-dark-sins-and-bright-cultures.html | Sifting Through Anatolia's Dark Sins and Bright Cultures | False | By Susanne Gâ'sÂ'sten | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/in-tucson-a-search-for-fruit-the-missionaries-knew.html | Seeds of an Era Long Gone | False | By Michael Tortorello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-23 | https://www.nytimes.com/2012/11/22/arts/design/william-turnbull-scottish-sculptor-dies-at-90.html | William Turnbull, Scottish Sculptor, Dies at 90 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/greathomesanddestinations/outside-seoul-an-artists-retreat-finds-magic-in-plywood.html | A Limitless Budget of Ideas | False | By Sarah Amelar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/movies/the-documentary-the-central-park-five.html | Filmmakers Still Seek Lessons From a Case That Rocked a City | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/shopping-for-toy-storage-with-michael-aram.html | Toy Storage | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/save-damaged-trees-and-your-limbs-too.html | Save Damaged Trees and Your Limbs, Too | False | By Bob Tedeschi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/a-fountain-springs-from-a-toothbrush.html | What Will This Do to the Dixie Cup? | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/germantown-variety-opens-in-duchess-county.html | Argyle on Main Street | False | By Liz Arnold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/celestial-inspired-carafes-from-saint-louis.html | A Celestial-Inspired Pour | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/danish-dorm-furniture-from-the-bouroullec-brothers.html | Made for a School, but Fit for a Home | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/sales-at-lumens-ankasa-and-others.html | Sales at Lumens, Ankasa and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/milton-glaser-branches-out-into-product-design.html | The Objects of His Affection | False | By Elaine Louie | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/autoreviews/more-than-a-skateboard-less-than-a-car.html | More Than a Skateboard, Less Than a Car | False | By Serge Schmemann | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://cityroom.blogs.nytimes.com/2012/11/21/after-75-years-removing-the-taint-of-a-pilfered-teapot/ | Pilfered Teapot Is Returned; Waldorf Is Ever So Grateful | False | By James Barron | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/old-car-owners-bristle-at-proposed-ban.html | Premature Retirement? Old-Car Owners Bristle at Proposed Ban | False | By Aurelien Breeden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/buzzing-around-paris-in-borrowed-electric-cars.html | Buzzing Around Paris in Borrowed Electric Cars | False | By Serge Schmemann | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/apps-that-show-off-your-shiny-new-ipads-capabilities.html | Software That Shows What Your Shiny New iPad Can Do | False | By Kit Eaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/freeway-drones-for-a-futuristic-highway-patrol.html | Freeway Drones for a Futuristic Highway Patrol | False | By Phil Patton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/for-seeing-after-dar-but-also-meant-to-be-seen.html | For Seeing After Dark, Yes, but Also Meant to Be Seen | False | By Phil Patton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/jordan-protesters-dream-of-shift-to-prince-hamzah.html | Jordan Protesters Dream of Shift to Kingâ€šÂ‚Â's Brother | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/22/sports/baseball/gail-harris-last-new-york-giant-to-hit-home-run-dies-at-81.html | Gail Harris, Last New York Giant to Hit Home Run, Dies at 81 | False | By John L. Dorman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/finding-own-home-and-independence-despite-a-disability.html | Finding Independence, Despite a Disability | False | By Marvin Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/health/documents-show-fdas-failures-in-meningitis-outbreak.html | Oversight Failures Documented in Meningitis Outbreak | False | By Andrew Pollack and Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/maloula-is-a-diverse-haven-from-syrias-horrors.html | Mountaintop Town Is a Diverse Haven From Syriaâ€šÂ‚Â's Horrors | False | By Janine di Giovanni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/william-g-blair-new-york-times-reporter-dies-at-87.html | William Blair, Reporter and Executive for Times, Dies at 87 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/clothes-and-other-storm-aid-from-rikers-jail.html | Jailed and Jailers Pitched In Help After Storm | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/on-being-not-dead.html | On Being Not Dead | False | By Bill Hayes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/collins-the-turkey-chronicles.html | The Turkey Chronicles | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/kristof-a-failed-experiment.html | A Failed Experiment | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/holiday-thursday-thanksgiving.html | Holiday Thursday Thanksgiving | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/when-thursday-vanishes-on-thanksgiving.html | When Thursday Vanishes | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/lawlessness-rages-in-indian-country.html | Lawlessness on Indian Land | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/the-problem-of-fake-and-useless-drugs.html | The Problem of Fake and Useless Drugs | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/after-the-storm-when-neighbors-help.html | After the Storm: When Neighbors Help | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/praise-for-petraeus-as-soldier-scholar-and-real-hero.html | Praise for Petraeus as Soldier-Scholar and â€šÃ„Â²Real Heroâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/tallying-the-debt-the-ex-comptroller-generals-view.html | Tallying the Debt: The Ex-Comptroller Generalâ€šÃ„Â´s View | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/s-e-c-weighs-suing-aletheia-manager/ | S.E.C. Weighs Suing Aletheia Manager | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/when-phones-come-out-long-before-the-turkey.html | When Phones Come Out Long Before the Turkey | False | By Kim Severson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/paul-busse-master-designer-of-a-whimsical-shrunken-new-york-city.html | Master Designer of a Whimsical, Shrunken City | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/melee-at-newark-council-meeting-shows-a-rift-in-cory-bookers-support.html | Melee at Newark Council Meeting Shows Rift in Mayorâ€šÃ„Â¹s Support | False | By Kate Zernike | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/ncaabasketball/jack-taylor-gains-national-attention-after-scoring-record.html | 138 Points, 108 Shots and a Debate About a Record | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/helmut-sonnenfeldt-expert-on-soviet-and-european-affairs-is-dead-at-86.html | Helmut Sonnenfeldt, Expert on Soviet and European Affairs, Is Dead at 86 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/ncaabasketball/after-138-point-outburst-bevo-francis-is-back-in-the-news.html | Rediscovering Bevo Francis | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/a-new-israel-hamas-cease-fire.html | A New Israel-Hamas Cease-Fire | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/petraeus-lies-low-and-ponders-his-next-move.html | Petraeus, Suddenly With Plenty of Free Time, Ponders His Next Move | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/21/my-celebrity-love-triangle/ | My Celebrity Love Triangle | False | By Jeff Nishball | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/storm-damage-prompts-criticism-of-new-jersey-transits-train-storage-plan.html | With Many Trains Damaged, N.J. Transit Is Criticized Over Where It Stored Them | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/jets-owner-woody-johnson-balances-football-and-politics.html | 2 Bruising Sports Tantalize Jetsâ€šÃ„Â´ Owner: Football and Politics | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/egypt-leader-and-obama-forge-link-in-gaza-deal.html | Egyptian President and Obama Forge Link in Gaza Deal | False | By Peter Baker and David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/pageoneplus/quotation-of-the-day-for-thursday-nov-22-2012.html | Quotation of the Day for Thursday, Nov. 22, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/dallas-cowboys-are-deeply-flawed-and-strongly-in-contention.html | Somehow, Cowboys Arenâ€šÃ„Â¹t Out of Race | False | By Tom Spousta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/in-new-orleans-comments-by-assistants-imperil-job-of-federal-prosecutor.html | In New Orleans, Comments by Assistants Imperil Job of Federal Prosecutor | False | By Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/pageoneplus/corrections-november-22-2012.html | Corrections: November 22, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/police-investigate-gun-license-of-stewart-j-rahr-after-confiscating-weapons.html | Billionaireâ€šÃ„Â¹s Gun License Is Suspended Amid Inquiry | False | By Ray Rivera and Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/hps-misstep-shows-risk-in-the-push-for-big-ideas.html | H.P.â€šÃ„Â¹s Misstep Shows the Risk in Big Ideas | False | By Quentin Hardy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/oklahoma-judges-sentencing-of-youth-to-church-stirs-criticism.html | Constitution Experts Denounce Oklahoma Judgeâ€šÃ„Â¹s Sentencing of Youth to Church | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/in-gaza-conflict-fighting-with-weapons-and-postings-on-twitter.html | In Gaza Conflict, Fighting With Weapons and Postings on Twitter | False | By Noam Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/in-china-schools-a-culture-of-bribery-spreads.html | A Chinese Education, for a Price | False | By Dan Levin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/tune-out-the-negativity-and-be-grateful-for-greatness.html | On This Day, Being Grateful for Greatness | False | By Dave Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/in-search-engine-results-a-peek-at-what-we-wonder.html | Donâ€šÃ„Â¹t Ask? Internet Still Tells | False | By Quentin Hardy and Matt Richtel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/chinese-manufacturing-sector-grew-in-november.html | Manufacturing in China Showed Growth in November | False | By Bettina Wassener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/in-clairton-pa-a-high-school-football-team-keeps-a-towns-heart-beating.html | Football Team Keeps Mill Townâ€šÃ„Â¹s Heart Beating | False | By Jerä'â€šÂ© Longman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/rights-groups-in-russia-reject-foreign-agent-label.html | As â€˜Â¬Â¦'Foreign Agentâ€˜Â¬Â¦' Law Takes Effect in Russia, Human Rights Groups Vow to Defy It | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/bombers-attack-shiites-in-pakistan.html | Day of Suicide Attacks Heightens Fears in Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/basketball/carmelo-anthony-misses-shot-as-mavericks-beat-knicks.html | Crucial Shot and Late Rally Fall Short for Knicks in Dallas | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/basketball/knicks-focus-on-defense-is-accounting-for-their-success.html | Knicksâ€˜Â¬Â¦' Focus on Defense Is Accounting for Their Success | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/bahrain-government-defends-changes.html | Bahrain Government Defends Changes | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/americas/brazil-security-official-resigns-after-deaths-of-police-officers.html | Brazil: Security Official Resigns After Deaths of Police Officers | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/france-us-denies-spying-report.html | France: U.S. Denies Spying Report | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/television/whats-on-thursday.html | Whatâ€˜Â¬Â¦'s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/greathomesanddestinations/downturn-stalls-sales-as-amsterdams-island-oasis-matures.html | Downturn Stalls Sales as Amsterdam's Island Oasis Matures | False | By Peter Teffer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/greathomesanddestinations/23iht-reireland23.html | A Neglected Irish Estate, but With a Lake View | False | By Sandra Jordan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/israel-gaza-conflict.html | Factions in Gaza Make Unity Vow After Cease-Fire | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/spaniards-scrimp-on-funerals-amid-austerity.html | Economic Crisis Leaves Hard-Hit Spaniards Scrimping on Funerals | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/streetscapes-brooklyn-navy-yard-gatehouses-shed-barnacles.html | Got Drunken Sailors? Reroute Them | False | By Christopher Gray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/debriefing-the-cats-meow-and-the-dogs-mouthpiece.html | The Catâ€˜Â¬Â¦'s Meow and the Dogâ€˜Â¬Â¦'s Mouthpiece | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/mortgages-factoring-in-commuting-costs.html | Factoring in Commuting Costs | False | By Lisa Prevost | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/the-hunt-a-place-with-good-grammar.html | A Place With Good Grammar | False | By Joyce Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/mushroom-magic.html | Mushroom Magic | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/oliver-stone-rewrites-history-again.html | Oliver Stone Rewrites History â€˜Â¬Â® Again | False | By Andrew Goldman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/23iht-warsawballet23.html | A Turning Point for a Polish Ballet Company | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/israels-responsibility.html | Israelâ€˜Â¬Â¦'s Responsibility | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/european-workers-must-get-a-bigger-slice-of-the-pie.html | Workers Must Get a Bigger Slice of the Pie | False | By Simon Tilford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/soccer/23iht-soccer23.html | Teams From Germany and Spain Dominate Champions League | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/after-scandals-bbc-appoints-new-director-general.html | Scandal-Scarred BBC Names Opera Chief as Leader | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/global/roger-cohen-another-gaza-flare-up-is-over.html | Enough | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/deadly-airstrike-by-syrian-forces-hits-near-hospital-in-aleppo.html | Deadly Strikes by Syrian Forces Close a Hospital in Aleppo | False | By Anne Barnard and Hania Mourtada | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/23iht-acaw-kikuno23.html | Timepieces That Reflect the Past | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/22/glencore-wins-antitrust-approval-for-xstrata-deal/ | Glencore Wins European Approval for Xstrata Deal | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/23iht-acaw-seiko23.html | Seiko Honors 'Star Wars' With Limited Edition Watches | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/daily-euro-zone-watch.html | French Downgrade Complicates Life for Bailout Funds | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/23iht-acaw-bond23.html | For Bond, a Rolex or Omega to Make the Man | False | By Felicia Craddock | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/theater/mystery-of-edwin-drood-dickenss-unfinished-novel.html | A Dickens Mystery Best Left Unsolved | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/hockey/brad-richards-takes-big-role-in-hurricane-relief.html | A Ranger Rolls Up His Sleeves and Takes a Big Role in Hurricane Relief | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/a-documentary-looks-at-the-drummer-ginger-baker.html | Stalking the Wild Man of Rock | False | By Franz Lidz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/theater/lee-pace-researches-bellinis-sicily-for-golden-age.html | Sicilian Prelude to a Stage Actorâ€šÃ„Â´s Work | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://dealbook.nytimes.com/2012/11/22/banned-on-wall-street-facebook-twitter-and-gmail/ | Banned on Wall St.: Facebook, Twitter and Gmail | False | By Michael Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/36-hours-in-kolkata-india.html | 36 Hours in Kolkata, India | False | By Dan Packel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/22/chevy-chase-leaves-cast-of-community/ | Chevy Chase Leaves Cast of â€šÃ„Â²Communityâ€šÃ„Â´ | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://cityroom.blogs.nytimes.com/2012/11/22/in-the-bronx-distilling-the-spirit-of-puerto-rico/ | In the Bronx, Distilling the Spirit of Puerto Rico | False | By Kara Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/22/window-to-the-present/ | Window to the Present | False | By Jane Herman and ethel park | 2013-05-14 | TX 7-746-591 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/23iht-acaw-wigni23.html | A Miniature Art Gallery Made to Fit Your Wrist | False | By Arthur Touchot | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/watchmakers-court-golfing-world.html | Watchmakers Court Golfing World | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/hermes-invests-to-join-watch-industrys-elite.html | Hermâ€šÃ€Ã¨s Invests to Join Watch Industry's Elite | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/selling-a-watch-via-social-media.html | Selling a Watch via Social Media | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/fashion/23iht-acaw-ladies23.html | New Watch Market: Women Who Choose | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/22/bjork-undergoes-throat-surgery/ | Bjâ€šÃ¶â€šÂrk Undergoes Throat Surgery | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/22/chris-brown-concert-canceled-in-guyana/ | Chris Brown Concert Canceled in Guyana | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/in-texas-2014-campaigns-have-already-began.html | The Campaigns Are Dead, Long Live the Campaigns | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/a-university-of-texas-medical-school-in-austin-nears-reality.html | A Medical School in Austin Nears Reality | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/technology/the-shrewd-shopper-carries-a-smartphone-on-black-friday.html | The Shrewd Shopper Carries a Smartphone | False | By Stephanie Clifford and Claire Cain Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/22/with-its-lincoln-tour-virginia-is-for-moviegoers/ | With Its â€šÃ„Â²Lincolnâ€šÃ„Â´ Tour, Virginia Is for Moviegoers | False | By Elaine Glusac | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/lecompton-kansas-promotes-role-in-lincolns-rise.html | A Kansas Town Seeks Fame as a Chapter in Lincolnâ€šÃ„Â´s Rise | False | By John Eligon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/anti-abortion-groups-push-new-round-of-abortion-rules-in-texas.html | Anti-Abortion Groups Push New Round of Abortion Rules in Texas | False | By Audrey White and Becca Aaronson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/arpita-singh.html | Arpita Singh | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/hotel-review-andaz-napa-in-napa-calif.html | Hotel Review: Andaz Napa in Napa, Calif. | False | By Freda Moon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/travel-tips-for-students-from-a-student.html | Mr. Letâ€šÃ„Â´s Go on How to Go on Little Cash | False | By Emily Brennan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/in-rome-art-off-the-tourist-trail.html | In Rome, Art off the Tourist Trail | False | By Katie Parla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/a-little-jerusalem-in-the-heart-of-italy.html | A â€šÃ„Â²Little Jerusalemâ€šÃ„Â´ in the Heart of Italy | False | By Abby Ellin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/virginias-lost-history.html | Virginiaâ€šÃ„Â´s Lost History | False | By Guy Trebay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/agnes-denes-sculptures-of-the-mind-1968-to-now.html | Agnes Denes: â€šÃ„Â²Sculptures of the Mind: 1968 to Nowâ€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/a-food-bloggers-tour-of-kuala-lumpur.html | A Food Bloggersâ€šÃ„Â´ Tour of Kuala Lumpur | False | By Naomi Lindt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/restaurant-report-immigrants-in-singapore.html | Restaurant Report: Immigrants in Singapore | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/22/secret-sharer/ | Secret Sharer | False | By Amy Ephron | 2013-05-14 | TX 7-746-591 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/23iht-russia23.html | Russia Using World Stage to Prove Itself "Normal" | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/tommy-tune-at-feinsteins-at-loews-regency.html | A Song and Dance Man Whoâ€šÃ„Ã´s Larger Than Life | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/africa/congo-army-stops-retreat-and-fights-back.html | In New Tack, Congoâ€šÃ„Ã´s Army Starts to Fight | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/bmw-chief-faces-big-test-of-his-strategy.html | As BMW Is Put to the Test, Its Plans Are Years Ahead | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/charles-ray-at-matthew-marks-gallery.html | Charles Ray | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/americas/leader-of-the-other-united-states-urges-changing-mexicos-name.html | Name Change Is Suggested for Other â€šÃ„Ã¹U.S.â€šÃ„Ã´ | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/christine-hill-small-business.html | Christine Hill: â€šÃ„Ã²Small Businessâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/movie-listings-for-nov-23-29.html | Movie Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/alejandro-escuer-at-the-americas-society.html | Exploring Contact Lost in Social Media | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/comedy-listings-for-nov-23-29.html | Comedy Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/theater-listings-for-nov-23-29.html | Theater Listings for Nov. 23-29 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/pop-rock-listings-for-nov-23-29.html | Pop/Rock Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/jazz-listings-for-nov-23-29.html | Jazz Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/opera-classical-music-listings-for-nov-23-29.html | Opera/Classical Music Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/dance/dance-listings-for-nov-23-29.html | Dance Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/museum-and-gallery-listings-for-nov-23-29.html | Museum and Gallery Listings for Nov. 23-29 | False | | | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/spare-times-for-nov-23-29.html | Spare Times for Nov. 23-29 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/spare-times-for-children-for-nov-23-29.html | Spare Times for Children, for Nov. 23-29 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/radio-city-music-hall-christmas-spectacular.html | Strutting Across Time and Manhattan, With a Detour Up North | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/christies-selling-art-with-the-rockefeller-name-attached.html | Christieâ€šÃ„Ã´s Selling Art With the Rockefeller Name Attached | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/forever-dusty-at-new-world-stages.html | Yes She Was. She Was. Oh, Yes She Was. | False | By David Rooney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/egypts-president-morsi-gives-himself-new-powers.html | Citing Deadlock, Egyptâ€šÃ„Ã´s Leader Seizes New Power and Plans Mubarak Retrial | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/the-king-about-the-shot-putter-darko-kralj.html | Overcoming Adversity, Partly Through Athletics | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/man-at-war-directed-by-jacek-blawut.html | Itâ€šÃ„Ã´s Just a Game, and These Guys Are Serious About It | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/the-mystical-laws-directed-by-isamu-imakake.html | Of Devils, Deities and â€šÃ„Ã²The Origin of Speciesâ€šÃ„Ã´ '86 | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/africa/criminal-court-issues-arrest-warrant-for-simone-gbagbo.html | Arrest Warrant Issued for Wife of Ivory Coastâ€šÃ„Ã´s Ex-President | False | By Adam Nossiter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/seeds-of-resiliency-by-susan-polis-schutz.html | Comeback Stories, Some of Them Complicated | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/hitchcock-with-anthony-hopkins-and-helen-mirren.html | A Knife and a Shower: Sounds Hitchcockian | False | By Manohla Dargis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/a-starting-point-for-tax-reform-what-reagan-did.html | Tax Reform Might Start With a Look Back to â€šÃ„Ã´86 | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/life-in-gazas-courtyards-displays-of-pride-and-sacrifice.html | Life in Gazaâ€šÃ„Ã´s Courtyards: Displays of Pride and Sacrifice | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/rust-and-bone-starring-marion-cotillard.html | Damaged Souls, Trying to Heal, Learning to Survive | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/media/among-food-makers-pumpkin-pie-is-the-flavor-of-the-season.html | Everythingâ€šÃ„Ã´s Coming Up Pumpkin Pie | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/maria-schneider-orchestra-at-jazz-standard.html | Nuance Takes Its Cue, Leading to Stratosphere | False | By Nate Chinen | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/r-kellys-trapped-in-the-closet-on-ifc.html | An R&B Soap Opera That Lets a Bad Boy Play Good-Guy Roles | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/muntean-rosenblum-the-nemesims.html | Muntean/Rosenblum: â€šÃ„Â"The Nemesimsâ€šÃ„Â' | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/gottfried-helmwein-and-the-dreaming-child.html | When Innocence Meets the Opera | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/ideas-for-cutting-prison-spending.html | Ideas for Cutting Prison Spending | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/gulf-of-mexico-dolphin-killings-inquiry-escalates.html | Inquiry Into Gulf Dolphin Killings Intensifies | False | By Robbie Brown | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/grading-schools-isnt-the-answer-its-the-problem.html | When â€šÃ„Â'Gradingâ€šÃ„Â' Is Degrading | False | By Michael Brick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/shortcuts-in-medical-documentation.html | A Shortcut to Wasted Time | False | By Leora Horwitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/dirty-drinking-water.html | Dirty Drinking Water | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/a-divided-afghanistan.html | A Divided Afghanistan? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/flood-insurance-program.html | Flood Insurance Program | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/advance-life-planning.html | Advance Life Planning | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/basketball/knicks-will-meet-rockets-jeremy-lin-but-arent-eager-to-discuss-him.html | Knicks Will Meet Lin but Arenâ€šÃ„Â't in Mood to Discuss Him | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ„Â— | False | By Michael Hoinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/european-companies-try-selling-bonds-directly-to-customers.html | A Bond With a Yield Thatâ€šÃ„Â's Higher, or Maybe Even Edible | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/22/what-should-children-read/ | What Should Children Read? | False | By Sara Mosle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/berlin-tour-raises-awareness-on-lobbying.html | And on Your Left, Behind Those Walls, Lobbyists Are at Work | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://dealbook.nytimes.com/2012/11/22/new-trading-case-casts-a-deeper-shadow-on-a-hedge-fund-mogul/ | New Trading Case Casts a Deeper Shadow on a Hedge Fund Mogul | False | By Peter Lattman and Peter J. Henning | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/brooks-why-we-love-politics.html | Why We Love Politics | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/russian-judge-dismisses-lawsuit-against-madonna.html | Russian Judge Dismisses Suit Against Madonna | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/russia-wont-investigate-razvozzhayevs-abduction-claims.html | Russia Wonâ€šÃ„Â't Investigate Abduction Claims | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/more-questions-on-mortgage-relief.html | More Questions on Mortgage Relief | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/britains-place-in-europe.html | Britainâ€šÃ„Â's Place in Europe | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/lido-beach-towers-face-major-work-after-storm.html | Towers, Rich in History, Await Rebirth After Storm | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/an-ineffective-way-to-fight-crime.html | An Ineffective Way to Fight Crime | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/salvatore-perrone-suspect-in-3-murders-faced-financial-troubles.html | Suspect in Three Killings Faced Financial Troubles | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/macys-thanksgiving-parade-is-welcome-respite-for-rockaway-residents.html | For Rockaway Residents, Thanksgiving Parade Is a Welcome Respite | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/for-israel-gaza-conflict-a-practice-run-for-a-possible-iran-confrontation.html | For Israel, Gaza Conflict Is Test for an Iran Confrontation | False | By David E. Sanger and Thom Shanker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/baseball/after-madoff-the-mets-other-potentially-risky-investor-steven-a-cohen.html | A Lesson Learned? For the Mets, Maybe Not | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/science/earth/air-conditioner-repairs-undermine-coolant-restrictions.html | Effort to Curb Coolant Falters, Sometimes at Home | False | By Elisabeth Rosenthal and Andrew W. Lehren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/americas/move-to-improve-relations-with-iran-angers-jews-in-argentina.html | Reopening an 18-Year-Old Wound in Argentina | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/counts-confirm-results-of-arizona-congressional-races.html | As Tallies Confirm Results of Arizona Races, Many Call for a Faster Way to Count | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/football/robert-griffins-four-touchdowns-hold-up-as-redskins-hold-off-cowboys.html | In Texas, Lone Star Proves to Be Redskinsâ€šÃ„Â' Griffin | False | By Tom Spousta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/krugman-grand-old-planet.html | Grand Old Planet | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/quebecs-rules-on-signs-not-in-french-lead-to-lawsuit.html | Crackdown in Quebec: â€šÃ„Â²Le Gapâ€šÃ„Â´ Wonâ€šÃ„Â´t Do | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/bombay-bridal-boutique-serves-south-asian-brides-in-jackson-heights.html | The Bride Is All Dressed in Red | False | By Gili Malinsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/a-day-to-reflect-and-take-stock-after-bearing-a-hurricanes-wrath.html | Day to Reflect After Bearing Stormâ€šÃ„Â´s Wrath | False | By Cara Buckley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/one-party-control-opens-states-to-partisan-rush.html | One-Party Control Opens States to Partisan Rush | False | By Monica Davey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/basketball/searching-for-nets-bars-near-barclays-center.html | Places to Drink for Brooklynâ€šÃ„Â´s Toast of the Town | False | By Bill Morris and Hunter Atkins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/inquiry-sought-in-death-in-ireland-after-abortion-was-denied.html | Inquiry Sought in Death in Ireland After Abortion Was Denied | False | By Douglas Dalby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/basketball/nets-record-shows-wins-and-reveals-imperfection.html | Netsâ€šÃ„Â´ Record Shows Wins and Reveals Imperfection | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/pageoneplus/corrections-november-23-2012.html | Corrections: November 23, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/judges-ruling-in-qaeda-terror-case-open-ideology-debate.html | Citing Terror Defendantsâ€šÃ„Â´ Motivation, Judge Shows Sentencing Leniency | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/sinkholes-in-far-rockaway-caused-by-storm-damaged-pipes-city-says.html | Storm-Damaged Pipes Cited as Cause of Queens Sinkholes | False | By Colin Moynihan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/congress-looks-at-ways-to-leave-top-tax-rate-as-is.html | Seeking Ways to Raise Taxes but Leave Tax Rate As Is | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/new-york-city-plans-disaster-housing-project.html | City Will Test a Disaster Housing Prototype Both Innovative and Inside the Box | False | By Winnie Hu | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ncaafootball/oregon-vs-oregon-state-rivalry-is-civil-but-quirky-one.html | In Oregon, Civil Rivalry but Quirky One | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/basketball/kings-continue-to-call-sacramento-home-for-now-anyway.html | Kings Continue to Call Sacramento Home, for Now, Anyway | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/mother-and-3-children-find-stability-after-a-fire-even-without-furniture.html | Family Finds Stability, but No Furniture, After a Fire | False | By Anastasia Economides | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/france-sarkozy-questioned-over-campaign-funds.html | France: Sarkozy Questioned Over Campaign Funds | False | By Steven Erlanger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/spain-citizenship-process-eased-for-sephardic-jews.html | Spain: Citizenship Process Eased for Sephardic Jews | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/jeb-bush-in-2016-its-not-too-early-for-chatter.html | Jeb Bush in 2016? Not Too Early for Chatter | False | By Jim Rutenberg and Jeff Zeleny | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/pageoneplus/quotation-of-the-day-for-friday-nov-23-2012.html | Quotation of the Day for Friday, Nov. 23, 2012. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/football/jets-humiliated-by-patriots-in-a-new-york-minute.html | Humiliated in a New York Minute | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/football/patriots-leave-jets-guessing-with-35-point-second-quarter.html | 35 Straight Points Leaves Jets With More Questions | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/joseph-blotner-faulkner-biographer-and-friend-dies-at-89.html | Joseph Blotner, Faulkner Expert and Friend, Dies at 89 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-12-02 | https://www.nytimes.com/2012/11/23/business/david-taub-introducer-of-pinot-grigio-wine-dies-at-72.html | David Taub, Introducer of Pinot Grigio Wine to U.S., Dies at 72 | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/big-deal-selling-a-hot-spot-to-the-beau-monde.html | Selling a â€šÃ„Â²Hot Spotâ€šÃ„Â´ to the Beau Monde | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://lens.blogs.nytimes.com/2012/11/23/brighton-beach-bittersweet/ | In Brighton Beach, a Bittersweet Peace | False | By David Gonzalez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/exclusive-celebration-of-modern-in-a-chelsea-penthouse.html | Celebration of Modern in a Chelsea Penthouse | False | By Robin Finn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/the-view-finders.html | The View Finders | False | By Joanne Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/living-in-springfield-gardens-queens.html | Side by Side, Yes; Carbon Copies, Never | False | By C. J. Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/israel-gaza-conflict.html | Tension and Confusion Linger in Gaza Strip After Cease-Fire | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/code-found-on-pigeon-baffles-british-cryptographers.html | Code Found on Pigeon Baffles British Cryptographers | False | By Alan Cowell | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/turning-up-the-heat-in-taste-and-temperature.html | A Brainstorm Strikes in a Bowl of Soup | False | By David Tanis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://dealbook.nytimes.com/2012/11/23/ubs-said-to-face-fine-in-rogue-trader-scandal/ | UBS Expected to Be Fined in Rogue Trader Scandal | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/23/world/europe/veto-threats-hinder-eu-budget.html | Veto Threats Hinder E.U. Budget | False | By James Kanter and Andrew Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/wool-lite/ | Wool Lite | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/rugby/24iht-rugby24.html | Wales Stares Into Rugby Abyss | False | By Emma Stoney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/global/time-to-impose-a-plan-for-palestine-and-israel.html | Time to Impose a Plan | False | By Yonatan Touval | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/global/in-israeli-conflict-the-end-is-clear-but-not-the-way.html | Solution Without Resolution | False | By Eran Yashiv | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/autoracing/24iht-srf1history24.html | The Rise of the Brazilians | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/autoracing/24iht-srf1prix24.html | The Crown Awaits: Vettel or Alonso? | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/homevideo/on-dvd-twilights-last-gleaming-and-the-iron-petticoat.html | Nuclear Missiles and Cold War Cupidâ€šÃ„â´s Arrows | False | By Dave Kehr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/24iht-letter24.html | A French Province That Won't Be Tamed | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/fashion/24iht-acaw2-daniels24.html | The Fetching Artistry of a Master Horologist | False | By Arthur Touchot | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/fashion/24iht-acaw2-escape24.html | Today's Challenge: Improving the Escapement | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/24iht-melikian24.html | Cabinet-Making Team That Dazzled the Elite | False | By Souren Melikian | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/fashion/24iht-acaw2-retail24.html | Watchmakers Move Toward Single-Brand Stores | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/fashion/24iht-acaw2-photo24.html | From Watch to Work of Art | False | By Arthur Touchot | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/fashion/24iht-acaw2-silicon24.html | Precise Future of Silicon Parts Still Being Debated | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/china-journalist-who-reported-childrens-deaths-held.html | China Holds Ex-Journalist Who Wrote of Boysâ€šÃ„â´ Deaths | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/jazz-hands/ | Jazz Hands | False | By Edward Barsamian | 2013-05-14 | TX 7-746-591 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/hopes-fade-for-quick-deal-on-european-union-budget.html | Hopes Fade for Quick Deal on European Union Budget | False | By James Kanter and Andrew Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/amid-protest-egypts-leader-defends-his-new-powers.html | Clashes Break Out After Morsi Seizes New Power in Egypt | False | By Kareem Fahim and David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://cityroom.blogs.nytimes.com/2012/11/23/big-ticket-sold-for-54-million/ | Big Ticket | Sold for $54 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/23/a-cute-pal-for-chronic-smudge-o-phobes/ | A Cute Pal for Chronic Smudgeophobes | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/obamas-ticking-clock.html | Obamaâ€šÃ„â´s Ticking Clock | False | By Dave Itzkoff, Matt Bai, Eric Spitznagel, John Hodgman, Samantha Henig, Maud Newton, Marnie Hanel, Hope Reeves, Tyler Cowen, Jessica Gross, Eliot Glazer, Mario Batali, Lizzie Skurnick, Spencer Bailey and Mike Huckabee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/the-11-11-12-issue.html | The 11.11.12 Issue | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/power-sharing.html | Power Sharing | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/in-berlin-you-never-have-to-stop.html | â€šÃ„Â²In Berlin, You Never Have to Stopâ€šÃ„Â´ | False | By Robert F. Coleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/who-made-that-emoticon.html | Who Made That Emoticon? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/dance/michelle-boule-dancer-artist-at-work.html | Michelle Boulâ€šÃ©, Dancer-Artist at Work | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/daniel-handler-has-not-abandoned-lemony-snicket.html | Daniel Handler Has Not Abandoned Lemony Snicket | False | By Andrew Goldman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/dance/renee-robinson-ailey-dancer-retiring-after-three-decades.html | The Choreography of Goodbye | False | By Brian Seibert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/psychotherapys-image-problem-pushes-some-therapists-to-become-brands.html | What Brand Is Your Therapist? | False | By Lori Gottlieb | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/alexis-rockmans-visual-inspiration-for-life-of-pi.html | Zoo Station | False | By Maya Lau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/dining/24iht-wine24.html | Burgundy Fans Have Reasons to Worry | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/23/some-funny-dancing-to-help-ai-weiwei/ | Some Funny Dancing to Help Ai Weiwei | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/dining/24iht-wineside24.html | Burgundy Bargains | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/space/makemake-dwarf-planet-beyond-pluto-has-no-atmosphere-study-suggests.html | Dwarf Planet Lacks Atmosphere, Glimpse Suggests | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/sole-mates/ | Sole Mates | False | By Alex Tudela | 2013-05-14 | TX 7-746-591 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/a-scholarly-affair-with-a-side-of-social-activism.html | A Scholarly Affair With a Side of Activism | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/macabre-dumping-grounds-amid-a-storm-altered-landscape.html | In Stormâ€ŚÂ¸Â´s Debris, the Macabre | False | By Michael Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/the-greatest-thing-since-sliced-brussels-sprouts.html | The Greatest Thing Since Sliced Brussels Sprouts | False | By Melissa Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/slim-suits-help-lead-gains-in-mens-wear.html | The Rise of Men in Suits. Slim Ones. | False | By James B. Stewart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/life-without-cable-tv-not-such-a-tragedy.html | My Life as a Television Throwback | False | By Taffy Brodesser-Akner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/kesha-tilts-closer-to-a-rock-sound-with-warrior.html | Dancing Up a Storm but Dying to Rock | False | By Simon Reynolds | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/i-claudius-returns-in-a-35th-anniversary-dvd-set.html | Imperial Rome Writ Large and Perverse | False | By Thomas Vinciguerra | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/fort-lean-kristen-kelly-chingo-bling-and-other-new-music.html | Raising the Rock Roof, Scaling Countryâ€ŚÂ¸Â´s Walls | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/23/week-12-matchups-road-test-for-49ers-against-saints/ | Week 12 Matchups: Road Test for 49ers Against Saints | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/23/week-12-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 12 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/modern-love-learning-to-love-again-after-the-affair.html | After the Affair | False | By Judy Wachs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/india-shrugs-at-another-gandhi.html | Thereâ€ŚÂ¸Â´s No Heir There | False | By Aatish Taseer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/european-union-budget-talks-collapse.html | New Setback for European Union as Budget Talks Falter Over Administrative Costs | False | By James Kanter and Andrew Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/23/a-beatles-mystery-tour-auction-offers-tape-described-as-copy-of-first-audition/ | A Beatles Mystery Tour: Auction Offers Tape Described as Copy of First Audition | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/edwina-findley-and-kelvin-dickerson-vows.html | Edwina Findley and Kelvin Dickerson | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/the-same-old-song-societys-child.html | No Societyâ€ŚÂ¸Â´s Child | False | By Philip Galanes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/ahn-cheol-soo-unexpectedly-quits-south-koreas-presidential-race.html | South Korea Is Surprised by Departure of Candidate | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/23/grammy-hall-of-fame-harvests-a-new-crop-of-old-songs/ | Grammy Hall of Fame Harvests a New Crop of Old Songs | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://cityroom.blogs.nytimes.com/2012/11/23/leftovers-made-to-share-with-strangers/ | Making Reservations for Leftovers | False | By Ann Farmer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/for-dogs-learning-words-size-matters.html | Dogs Learning Words Focus on Size, Not Shape | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://cityroom.blogs.nytimes.com/2012/11/23/gas-rationing-to-end-in-new-york-city/ | Gas Rationing to End in New York City | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/23/on-cable-gold-rush-proves-a-bonanza-for-discovery/ | On Cable, â€ŚÂ¸Â´Gold Rushâ€ŚÂ¸Â´ Proves a Bonanza for Discovery | False | By Adam Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/neuroscience-under-attack.html | Neuroscience: Under Attack | False | By Alissa Quart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/23/updated-google-map-service-offers-museum-floor-plans/ | Updated Google Map Service Offers Museum Floor Plans | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/kiteboarder-plots-new-course-for-speed-sailing-record.html | Kiteboarder Chases a Speed Title That He Lost to a Rocket-Shaped Boat | False | By Erik Olsen | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/your-money/dealing-with-doctors-who-accept-only-cash.html | Dealing With Doctors Who Take Only Cash | False | By Paul Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/rediscovering-the-electronic-music-godmothers.html | Rediscovering the Electronic Music Godmothers | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/times-co-chief-executive-mark-thompson-testifies-on-bbc-scandal.html | Times Company Chief Executive Testifies at Closed-Door London Inquiry on BBC Scandal | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/so-percussionsâ€šÃ„Ã´s-limited-edition-john-cage-project.html | So Percussionâ€šÃ„Ã´s Limited-Edition John Cage Project | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/danish-string-quartet-with-haydn-and-brahms.html | Danish String Quartet, With Haydn and Brahms | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/esa-pekka-salonen-with-finnish-radio-symphony-orchestra.html | Esa-Pekka Salonen With Finnish Radio Symphony Orchestra | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/jennie-kwon-augustine-hong-weddings.html | Jennie Kwon and Augustine Hong | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://dealbook.nytimes.com/2012/11/23/baxter-international-said-to-be-in-talks-to-buy-gambro-for-4-billion/ | Baxter Said to Be in Talks to Acquire Gambro for $4 Billion | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/struggles-for-jesse-jackson-father-and-son.html | A Family Business in Disarray | False | By Monica Davey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/up-all-night-and-other-shows-outgrowing-their-titles.html | TV Titles Too Big for Their Britches | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/suicide-bomber-kills-3-in-afghanistan.html | Suicide Bomber Devastates a Government Hub in Afghanistan | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/un-panel-criticizes-russia-on-human-rights-treaty.html | U.N. Panel Criticizes Russia for Record on Human Rights | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/catalan-vote-could-be-a-first-step-toward-self-rule.html | Catalan Vote Could Be a First Step Toward Self-Rule | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://runway.blogs.nytimes.com/2012/11/23/lessons-in-discounts/ | Lessons in Discounts | False | By Cathy Horyn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/joint-custody-from-a-distance.html | Kramer.com vs. Kramer.com | False | By Pamela Paul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/hungry-city-ducks-eatery-in-the-east-village.html | Where Shrimp Go for a Face-Lift | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/dance/sidi-larbi-cherkaouis-choreography-for-anna-karenina.html | Making Words Dance on Screen | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/liz-dick-with-lindsay-lohan-on-lifetime.html | A Different Magnitude of Star | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/theater/reviews/the-golden-land-at-baruch-performing-arts-center.html | Ellis Island and Beyond: Ah, America | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://fivethirtyeight.blogs.nytimes.com/2012/11/23/pennsylvania-could-be-a-path-forward-for-g-o-p/ | Pennsylvania Could Be a Path Forward for G.O.P. | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/what-i-wore-padma-lakshmi.html | Bold Colors, Jewels and the Rules of TV | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/africa/army-fails-to-halt-rebels-advances-in-congo.html | Army Fails to Halt Rebelsâ€šÃ„Ã´ Offensive in Congo | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/music/cyrille-aimee-and-the-surreal-band-at-birdland.html | Hand in Hand, Ballads and Latin-Infused Beats | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/why-department-stores-are-vital-first-person.html | The Department Storeâ€šÃ„Ã´s Magic, Dispelled by Online Shopping | False | By Lee Siegel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/crosswords/bridge/american-contract-bridge-league-and-barry-rigal.html | Bridge Benefit in San Francisco | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/chia-seeds-gain-popularity-for-nutritional-benefits.html | 30 Years After Chia Pets, Seeds Hit Food Aisles | False | By Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/economy/oil-supply-is-rising-but-demand-keeps-pace-and-then-some.html | Oil Supply Is Rising, but Demand Keeps Pace and Then Some | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/exhibition-at-guild-hall-focuses-on-album-cover-artist.html | Album Covers That Are as Evocative as the Music | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/on-day-after-jets-reflect-on-mesmerizing-defeat-against-patriots.html | For Jets, a Debacle With Few Rivals | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/cyprus-bailout-seen-as-near-but-not-yet-a-done-deal.html | Cyprus Says It Has Deal, but Europe Says Not Yet | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/texas-transcanada-protesters-are-pepper-sprayed.html | Pipeline Protest Draws Pepper Spray From Deputies | False | By Saul Elbein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/animation-exhibit-unveils-the-process-at-blue-sky-studios.html | Animation and Inspiration: Behind the Storyboards | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/basketball/knicks-jeremy-lin-reunion-will-wait-until-the-game.html | With All Eyes on Him, Lin Improvises | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/despite-objections-luxembourg-banker-named-to-ecb-board.html | Luxembourg Banker Named to E.C.B. Board | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/britain-revives-regulation-in-a-push-for-renewable-energy.html | Britain Revives Regulation in a Push for Renewable Energy | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/wal-marts-india-venture-suspends-executives-as-part-of-bribery-inquiry.html | India Unit of Wal-Mart Suspends Employees | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/politics/with-stickers-a-petition-and-even-a-middle-name-secession-fever-hits-texas.html | With Stickers, a Petition and Even a Middle Name, Secession Fever Hits Texas | False | By Manny Fernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/bp-appoints-new-chief-of-production.html | BP Appoints New Chief of Production | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/action-filled-paintings-in-bellarmine-museums-essential-line.html | Ahead of the Silver Screen, Action-Filled Classics | False | By Sylviane Gold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/german-lawmakers-reject-swiss-tax-deal.html | German Lawmakers Reject Swiss Tax Deal | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/technology/internet/ge-looks-to-industry-for-the-next-digital-disruption.html | Looking to Industry for the Next Digital Disruption | False | By Steve Lohr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/new-jersey-holiday-concerts-offer-a-wide-range-of-styles.html | On December̢Ã¢Ã¢s Stage, a Season in Song | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/installation-problems-seen-in-american-airlines-loose-seats.html | Cost-Cutting Cited in Loose Plane Seats | False | By Christine Negroni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/philanthropist-joshua-rechnitz-keeps-a-low-profile.html | The Mysterious Mr. Rechnitz | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/hockey/nhl-season-in-jeopardy-as-league-cancels-more-games.html | N.H.L. Scratches More Games and Its All-Star Weekend | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/daniel-cyr-prepares-precisely-for-big-apple-circus-routines.html | A Circus Performer Prepares for 5 Minutes of Paradise | False | By Alex Vadukul | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/evacuation-before-a-storm-and-the-case-for-rebuilding.html | Evacuation Before a Storm, and the Case for Rebuilding | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/25/opinion/finding-fairer-ways-to-elect-a-president.html | Finding Fairer Ways to Elect a President | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/dita-von-teese-from-burlesque-to-a-brand.html | The Branding of Dita Von Teese | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/in-public-housing-a-rising-clamor-for-compassion.html | A Rising Clamor for Compassion | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/brooklyn-school-rezoning-touches-off-a-border-war.html | School Rezoning̢Ã¢Ã¢s Border Wars | False | By Soni Sangha | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/at-fp-patisserie-out-for-a-decadent-treat.html | Out for a Decadent Treat | False | By Liz Robbins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/design/our-global-kitchen-at-american-museum-of-natural-history.html | A Feast With a World of Ingredients | False | By Edward Rothstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/24/nyregion/having-a-beer-with-a-smartphone.html | Having a Beer With a Smartphone | False | By Joshua Brustein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/movies/zero-dark-thirty-by-kathryn-bigelow-focuses-on-facts.html | Bin Laden Film̢Ã¢Ã¢s Focus Is Facts, Not Flash | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-26 | https://www.nytimes.com/2012/11/24/theater/reviews/inner-voices-at-30th-street-theater.html | Portraits of Love, Loss and Gender Confusion | False | By Anita Gates | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/isaiah-richardson-jr-has-a-good-stage-on-museum-steps.html | Global Anthems, for Saxophone | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/forged-in-cold-packers-giants-rivalry-runs-hot.html | Forged in Cold, a Rivalry Runs Hot | False | By Rob Reischel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/rising-consumer-optimism-fuels-an-annual-spree.html | Rising Consumer Optimism Fuels an Annual Spree | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/the-meanderings-of-the-boston-post-road.html | The Old Way to Boston | False | By Michael Pollak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/science/earth/new-york-reassessing-building-code-to-limit-storm-damage.html | After Storm, Dry Floors Prove Value of Exceeding City Code | False | By Mireya Navarro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/new-fatal-sars-related-cases-reported-in-middle-east.html | New Fatal SARS-Related Cases Reported in Middle East | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/politics/obamas-2nd-inaugural-will-likely-draw-fewer-to-capital.html | Adjusting Expectations for Obama̢Ã¢Ã¢s 2nd Inaugural | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://thequad.blogs.nytimes.com/2012/11/23/college-football-matchups-7/ | College Football Matchups | False | By Robert Weintraub | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/24/nyregion/a-review-of-pig-and-prince-restaurant-and-gastrolounge-in-montclair.html | A Marriage of Chic and Casual | False | By Scott Veale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/art-ginsburg-known-as-mr-food-dies-at-81.html | Art Ginsburg, TV Chef Who Didn̢Ã¢t 'Scoff' at Cake Mix, Dies at 81 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/ncaafootball/notre-dame-polished-on-field-regains-golden-touch.html | Irish, Good Again, Are Also Good for Business | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/russia-corruption-case-grows.html | Russia: Corruption Case Grows | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/for-married-clowns-at-macys-parade-an-annual-ritual-turns-tragic.html | For Couple Seeking to Draw Smiles at Parade, Annual Clown Ritual Turns Tragic | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/promises-on-gun-control.html | Promises on Gun Control | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/24/nyregion/a-review-of-the-woodland-restaurant-in-lakeville.html | Casual Cuisine for Diverse Tastes | False | By Christopher Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/their-problem-with-elizabeth-warren.html | Their Problem With Elizabeth Warren | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/books/bryce-courtenay-australian-novelist-dies-at-79.html | Bryce Courtenay, Popular Australian Novelist, Dies at 79 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/the-paperwork-mountain-at-veterans-affairs.html | The Paperwork Mountain at Veterans Affairs | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/media/new-zealand-wants-a-hollywood-put-on-its-map.html | New Zealand Wants a Hollywood Put on Its Map | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/science/scientists-see-advances-in-deep-learning-a-part-of-artificial-intelligence.html | Scientists See Promise in Deep-Learning Programs | False | By John Markoff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/new-york-city-agrees-to-pay-850000-to-settle-suit-over-inmates-death.html | City Agrees to Pay $850,000 to End Suit Over Inmateâ€šÃ„Ã´s 2004 Beating Death | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/nfl-football-roundup.html | Harbaugh Refuses to Reveal 49ersâ€šÃ„Ã´ Starting Quarterback | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-harvest-on-hudson-restaurant-in-hastings-on-hudson.html | An Enchanting Setting for Italian Adventures | False | By M. H. Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/pageoneplus/quotation-of-the-day-for-saturday-nov-24-2012.html | Quotation of the Day for Saturday, Nov. 24, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/albany-not-another-2009.html | Albany, Not Another 2009 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/in-france-in-bed-with-media-can-be-taken-more-literally.html | Where â€šÃ„Ã²In Bed With Mediaâ€šÃ„Ã´ Can Be Taken More Literally | False | By Scott Sayare | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-main-catch-restaurant-in-commack.html | A Seafood Tradition Without the Paper Plates | False | By Joanne Starkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/wal-mart-dismisses-labor-protests-at-its-stores.html | Wal-Mart Plays Down Labor Protests at Its Stores | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/mother-answers-call-of-duty-to-care-for-a-sick-son.html | Mother Answers â€šÃ„Ã²Call of Dutyâ€šÃ„Ã´ to Care for a Sick Son | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/samar-yazbek-branded-betrayer-for-embracing-syria-rebels.html | Branded a Betrayer for Embracing Syriaâ€šÃ„Ã´s Rebels | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/schools-add-in-house-farms-as-teaching-tools-in-new-york-city.html | In the Book Bag, More Garden Tools | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/ncaafootball/keeping-heisman-contender-johnny-manziel-on-target-and-in-line.html | Johnny Football: Raising a Heisman Contender | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/blow-lincoln-liberty-and-two-americas.html | Lincoln, Liberty and Two Americas | False | By Charles M. Blow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/chinese-nuclear-chief-wei-fenghe-promoted.html | China: Nuclear Chief Promoted | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/basketball/nets-keep-it-simple-in-victory-over-clippers.html | Keeping It Simple, Nets Stop Clippers | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/in-manhattan-largely-blue-one-bright-spot-and-a-tie-for-romney.html | On a Largely Blue Island, an Exception: Trump Tower | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/raising-funds-with-a-macabre-wink-at-founder.html | Raising Funds With a Macabre Wink at Founder | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/death-in-the-forest.html | Death in the Forest | False | By Frank Bill | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/larry-hagman-who-played-jr-ewing-on-dallas-dies-at-81.html | Larry Hagman, Who Played J.R. Ewing in â€šÃ„Â¯Dallas,â€šÃ„Â´ Dies at 81 | False | By Enid Nemy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/hector-camacho-50-boxer-who-lived-dangerously-dies.html | Hector Camacho, 50, Boxer Who Lived Dangerously, Dies | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/politics/states-want-to-have-say-during-talks-over-budget.html | States Want to Have Say During Talks Over Budget | False | By Michael Cooper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://offthedribble.blogs.nytimes.com/2012/11/24/knicks-find-winning-formula-without-stoudemire/ | Knicks Find Winning Formula Without Stoudemire | False | By Beckley Mason | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/asia/indian-prostitutes-new-autonomy-imperils-aids-fight.html | Cellphones Reshape Prostitution in India, and Complicate Efforts to Prevent AIDS | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/the-grey-cup-canadas-super-bowl-hits-100-and-transfixes-a-nation.html | Canadaâ€šÃ„Â´s Big Game Goes Beyond Super | False | By Gerald Narciso | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/morsi-urged-to-retract-edict-to-bypass-judges-in-egypt.html | Egyptian Judges Challenge Morsi Over New Power | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/paterno-once-ubiquitous-at-penn-state-is-no-longer-uttered.html | Once Ubiquitous on Campus, â€šÃ„Â¯Paternoâ€šÃ„Â´ Is No Longer Uttered | False | By Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/israel-and-hamas-are-united-in-seeing-scant-value-in-compromise.html | On This, 2 Sides Agree: Fighting Hardened Positions | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/more-nfl-teams-hire-statisticians-but-their-use-remains-mostly-guarded.html | More N.F.L. Teams Hire Statisticians but Their Use Remains Mostly Guarded | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/49ers-take-odd-spin-on-quarterback-controversy.html | 49ers Take Odd Spin on Quarterback Controversy | False | By John Branch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/americas/swallowing-rain-forest-brazilian-cities-surge-in-amazon.html | Swallowing Rain Forest, Cities Surge in Amazon | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/a-game-and-a-man-they-would-never-forget.html | A Game, and a Man, They Would Never Forget | False | By Jerã©Ã© Longman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/30-seconds-with-brad-keselowski-the-new-champion-and-the-new-face-of-nascar.html | With Brad Keselowski | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/a-fragile-mideast-cease-fire-achieved-by-leaving-thorny-issues-unresolved.html | A Fragile Ceroe-Fire Achieved by Leaving Thorny Issues Unresolved | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/anti-gay-crime-persists-in-capital-despite-special-police-unit.html | Antigay Crime Remains Steady in Washington Despite Work of Special Unit | False | By Theo Emery | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/sunday-dialogue-is-classical-music-dying.html | Sunday Dialogue: Is Classical Music Dying? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/more-chips-for-tax-reform/ | More Chips For Tax Reform | False | By Steven Rattner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaabasketball/for-kevin-ollie-at-uconn-opportunity-whispers.html | At UConn, Opportunity Whispers for the Coach Who Replaced Calhoun | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/catching-up-with-the-planet-hunter-geoff-marcy.html | Geoff Marcy | False | By Kate Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/nottingham-spirks-co-presidents-on-cultivating-new-ideas.html | In the Idea Kitchen, Too Many Cooks Can Spoil the Broth | False | By Adam Bryant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/juvenile-injustice-and-the-states.html | Juvenile Injustice | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/giants-have-a-design-for-desperation-heave-into-end-zone-jump-hold-breath.html | Giantsâ€šÃ„Â´ Design for Desperation: Heave Into End Zone, Jump, Exhale | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/the-gop-and-violence-against-women.html | The G.O.P. and Violence Against Women | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/california-horror-stories-and-the-3-strikes-law.html | California Horror Stories and the 3-Strikes Law | False | By Brent Staples | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/reviews-by-times-critics-with-all-guns-blazing.html | Reviews With â€šÃ„Â¯All Guns Blazingâ€šÃ„Â´ | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/friedman-morsis-moment.html | Morsiâ€šÃ„Â´s Moment | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/dowd-but-can-they-eat-50-eggs.html | But Can They Eat 50 Eggs? | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/douthat-our-enemy-the-payroll-tax.html | Our Enemy, the Payroll Tax | False | By Ross Douthat | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/24/matchup-packers-7-3-at-giants-6-4/ | Matchup: Packers (7-3) at Giants (6-4) | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/will-puerto-rico-be-americas-51st-state.html | Will Puerto Rico Be Americaâ€šÃ„Ã´s 51st State? | False | By David Royston Patterson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/end-of-life-health-care.html | Care at the End of Life | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/the-snake-in-the-garden/ | The Snake in the Garden | False | By Pico Iyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/paying-for-future-catastrophes.html | Paying for Future Catastrophes | False | By Erwann Michel-Kerjan and Howard Kunreuther | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/is-this-the-end.html | Is This the End? | False | By James Atlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/rising-seas-vanishing-coastlines.html | Rising Seas, Vanishing Coastlines | False | By Benjamin Strauss and Robert Kopp | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/sibling-rivalry-one-long-food-fight.html | Sibling Rivalry: One Long Food Fight | False | By George Howe Colt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/the-dual-lives-of-the-biographer/ | The Dual Lives of the Biographer | False | By Stacy Schiff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/africa/congo-rebels-ignore-regional-appeal-to-quit-attack.html | Congo Rebels Ignore Appeal to Quit Attack | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/technology/nintendos-wii-u-takes-aim-at-a-changed-video-game-world.html | Nintendo Confronts a Changed Video Game World | False | By Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/california-cove-blessed-with-natures-beauty-reels-from-its-stench.html | California Cove Blessed With Natureâ€šÃ„Ã´s Beauty Reels From Its Stench | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/hamas-announcement-further-clouds-truce-talks.html | Hamas Claim Complicates Talk of Truce With Israel | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/mit-lab-hatches-ideas-and-companies-by-the-dozens.html | Hatching Ideas, and Companies, by the Dozens at M.I.T. | False | By Hannah Seligson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/years-later-the-irs-questions-a-tax-deal.html | Many Moons Later, the I.R.S. Questions a Tax Deal | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/your-money/a-stock-slide-that-resulted-from-rational-decisions.html | In This Sell-Off, No One Pressed the Panic Button | False | By Paul J. Lim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/jobs/carmen-bermudez-from-bullfighting-to-finance.html | From Bullfighting to Finance | False | By Carmen Bermudez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/jobs/in-the-workplace-practice-puts-perfection-in-reach.html | At Work, Practice Puts Perfection in Reach | False | By Katie Yezzi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/a-liberal-obama-vs-a-moderate-obama-in-the-fiscal-debate.html | Slugging It Out, Inside Obamaâ€šÃ„Ã´s Mind | False | By N. Gregory Mankiw | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/costs-vs-benefits.html | Costs vs. Benefits | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/seeking-cheaper-insurance-drivers-accept-monitoring-devices.html | So Youâ€šÃ„Ã´re a Good Driver? Letâ€šÃ„Ã´s Go to the Monitor | False | By Randall Stross | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/technology/customized-skis-tailored-by-science.html | The Bespoke Ski, Shaped by Science | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/path-service-to-resume-into-lower-manhattan.html | PATH Service to Resume Into Lower Manhattan | False | By Marc Santora | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/ohio-states-unbeaten-season-leads-nowhere.html | Beating Their Rival, Buckeyes Finish Unbeaten, Untied and Unfulfilled | False | By Todd Jones | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/white-house-presses-for-drone-rule-book.html | Election Spurred a Move to Codify U.S. Drone Policy | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/winter-threatens-syrian-refugees-as-aid-falls-short.html | Cold Ravages Syria Refugees as Aid Falters | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/the-artworks-john-f-kennedy-saw-in-texas-on-nov-21-1963.html | Girding for Anniversary of Tragedy in Dallas | False | By Christopher Kelly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/global/another-big-stake-in-ping-an-hidden-in-a-hong-kong-investment.html | Another Big Stake in Ping An, Hidden in a Hong Kong Investment | False | By David Barboza | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/chinese-insurers-regulatory-win-benefits-a-leaders-family.html | Lobbying, a Windfall and a Leaderâ€šÃ„Ã´s Family | False | By David Barboza | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/south-texas-leaders-keep-pushing-for-medical-school.html | South Texas Leaders Keep Pushing for Medical School | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/texas-democrats-made-gains-on-election-day.html | Democrats Did Not Do All That Badly on Election Day | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/media/for-martha-stewarts-new-fans-tattoos-meet-applique.html | For Martha Stewartâ€šÃ„Ã´s New Fans, Tattoos Meet Appliquâ€šÃ¢Â© | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/some-texans-dont-want-their-electric-meters-smart.html | A Lot of People Don't Want Their Electric Meters 'Smart' | False | By Kate Galbraith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/25/world/vladka-meed-who-infiltrated-warsaw-ghetto-dies-at-90.html | Vladka Meed, Who Infiltrated Warsaw Ghetto, Dies at 90 | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/25/world/europe/boris-strugatsky-who-critiqued-soviets-in-fiction-dies-at-79.html | Boris Strugatsky, Writer Who Slyly Criticized Soviets, Dies at 79 | False | By Andrew Roth | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/hockey/no-nhl-labor-deal-yet-but-glimpse-of-hockey-at-charity-game-in-atlantic-city.html | For Players and Fans, a Return to the N.H.L. Game, Even if It's Only for One Night | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/politics/new-senates-first-task-will-likely-be-trying-to-fix-itself.html | The Senate's Long Slide to Gridlock | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/crosswords/chess/chess-troff-and-sevian-win-at-youth-championship.html | Two World Champions Too Young to Drive | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/after-husbands-sudden-death-widow-seeks-new-home-and-job.html | After Husband's Sudden Death, Widow Seeks New Home and Job | False | By Thomas Gaffney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/pageoneplus/corrections-november-25-2012.html | Corrections: November 25, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/pageoneplus/quotation-of-the-day-for-sunday-nov-24.html | Quotation of the Day for Sunday, Nov. 24 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/hayden-howland-ross-vellacott-weddings.html | Hayden Howland, Ross Vellacott | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/daphne-wang-barry-greenberg-weddings.html | Daphne Wang, Barry Greenberg | False | By Nina Reyes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/jenna-spector-matthew-toder-weddings.html | Jenna Spector, Matthew Toder | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/fukuko-kubo-christopher-nason-weddings.html | Fukuko Kubo, Christopher Nason | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/emily-horbar-jonathan-greer-weddings.html | Emily Horbar, Jonathan Greer | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/alexis-greene-samuel-greenstein-weddings.html | Alexis Greene, Samuel Greenstein | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/aaron-cedolia-geoffrey-scott-weddings.html | Aaron Cedolia, Geoffrey Scott | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/kaley-tash-michael-shafique-weddings.html | Kaley Tash and Michael Shafique | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/elizabeth-debevoise-edward-baxter-weddings.html | Elizabeth Debevoise and Edward Baxter | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/gillian-ramsey-john-sheahan-x-weddings.html | Gillian Ramsey, John Sheahan X | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/cheryl-dellasega-stephen-woodside-weddings.html | Cheryl Dellasega, Stephen Woodside | False | By Nina Reyes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/meryl-lieberman-howard-gould-weddings.html | Meryl Lieberman and Howard Gould | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/sheila-krishna-sandip-patel-weddings.html | Sheila Krishna, Sandip Patel | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/anne-morrissey-rosemarie-greco-weddings.html | Anne Morrissey and Rosemarie Greco | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/erin-bagley-chris-lai-weddings.html | Erin Bagley and Chris Lai | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/anxiety-turns-to-ecstasy-as-notre-dame-top-usc.html | Anxiety Turns to Ecstasy for the Irish | False | By Greg Bishop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://cityroom.blogs.nytimes.com/2012/11/25/many-cemeteries-damaged-but-green-wood-bore-the-brunt-of-the-storm/ | Many Cemeteries Damaged, but Green-Wood Bore the Brunt of the Storm | False | By David W. Dunlap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/whats-on-sunday.html | What's on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/bangladesh-fire-kills-more-than-100-and-injures-many.html | Fatal Fire in Bangladesh Highlights the Dangers Facing Garment Workers | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/global/brundtland-carter-two-state-solution-on-the-line.html | Two-State Solution on the Line | False | By Gro Harlem Brundtland and Jimmy Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/rugby/26iht-rugby26.html | New Zealand Reaffirms Superiority Over Wales | False | By Huw Richards | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/soccer/26iht-soccer26.html | Passion and Goals Flow in Sicily | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/global/26iht-manager26.html | The Importance of Listening, and of Luck | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/26iht-educside26.html | European Nations Try to Balance Student-Mobility Costs | False | By Nina Siegal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/design/a-corner-bakery-and-a-towns-rebirth.html | A Corner Bakery and a Town's Rebirth | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/hong-kong-university-delivers-awards-to-aung-san-suu-kyi.html | Hong Kong University Delivers Awards to Aung San Suu Kyi | False | By Joyce Lau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/europes-budget-crisis-hits-universities.html | Europe's Budget Crisis Hits Universities | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/with-no-major-jewish-candidate-an-unusual-absence-in-the-nyc-mayors-race.html | Mayoral Race With a Rarity: No Top Hopeful Who Is Jewish | False | By Sam Roberts | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://cityroom.blogs.nytimes.com/2012/11/25/toscanini-me-the-west-69th-street-connection/ | On West 69th Street, a Toscanini Connection | False | By Peter Khoury | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/an-unfestive-start-for-rise-of-the-guardians/ | An Unfestive Start for â€šÃ„Ã²Rise of the Guardiansâ€šÃ„Ã´ | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/global/trade-deal-between-us-europe-may-pick-up-steam.html | Trade Deal Between U.S. and Europe May Come to the Forefront | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/26iht-twitter26.html | Libel Case That Snared BBC Widens to Twitter | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/legality-of-warrantless-cellphone-searches-goes-to-courts-and-legislatures.html | Courts Divided Over Searches of Cellphones | False | By Somini Sengupta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/dance/balanchines-nutcracker-begins-at-new-york-city-ballet.html | Let the Month of Sugar Plums Begin! | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-david-wilson-is-still-figuring-out-how-to-attain-his-lofty-goals.html | Raising Sights Was Easy; Raising Play Hasnâ€šÃ„Ã´t Been | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/politics/lesbian-republicans-long-a-rare-political-breed-raise-their-profiles.html | Republican and Lesbian, and Fighting for Acceptance of Both Identities | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/knicks-make-quick-work-of-pistons.html | The Knicks Get Ready to Meet the Neighbors by Routing the Pistons | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/economy/economic-reports-for-the-week-of-nov-26.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/aida-at-metropolitan-opera.html | A Pinch-Hitting Tenor and a Sopranoâ€šÃ„Ã´s Debut on a Trip to Old Egypt | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/morsis-judicial-decree-draws-high-level-dissent.html | Pressure Grows on Egyptian Leader After Judicial Decree | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/baby-jane-dexter-at-the-metropolitan-room.html | Songs of Life, and Itâ€šÃ„Ã´s No Bowl of Cherries | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://cityroom.blogs.nytimes.com/2012/11/25/new-york-state-creating-5000-temporary-jobs-in-storm-stricken-areas/ | New York State Creating 5,000 Temporary Jobs in Storm-Stricken Areas | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/theater/reviews/love-in-the-time-of-cholera-at-the-gramercy-arts-theater.html | Passion Undiminished Across Decades | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/books/grace-coddington-gives-inside-look-at-vogue-in-memoir.html | The Very Model of a Fashion Insider | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/books/dr-eben-alexanders-tells-of-near-death-in-proof-of-heaven.html | Readers Join Doctorâ€šÃ„Ã´s Journey to the Afterworldâ€šÃ„Ã´s Gates | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/scotty-mccreery-at-the-beacon-theater.html | A Country Colt Learns to Prance | False | By Ben Ratliff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/oprah-winfrey-seeks-to-bolster-a-flagging-empire.html | Oprah at a Crossroads | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/frank-peter-zimmermann-and-philharmonic-play-shostakovich.html | When the Fiery and the Quietly Expansive Have Much in Common | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/harpercollins-imprint-aims-at-lucrative-young-adult-market/ | HarperCollins Imprint Aims at Lucrative Young Adult Market | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/a-manly-month-for-movies-approaches/ | A Manly Month For Movies Approaches | False | By Michael Cieply | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/crosswords/bridge/bridge-nail-life-master-pairs.html | Nail Life Master Pairs | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/movies/the-gatekeepers-documentary-by-israeli-director-dror-moreh.html | Six Israeli Spymasters on a Shadowy Past and a Dark Future | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/design/sinister-pop-at-the-whitney.html | When Pop Artâ€šÃ„Ã´s Wink Turned Moody | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/china-lands-jet-on-its-first-aircraft-carrier.html | As Regional Tensions Rise, China Lands Jet on First Carrier | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/television/theres-no-stopping-downton-abbey.html | Thereâ€šÃ„Ã´s No Stopping â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/syrian-rebels-said-to-have-seized-military-airport.html | Rebels Claim They Seized Air Bases in Syria | False | By Anne Barnard and C. J. Chivers | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/a-starring-role-for-james-corden/ | A Starring Role for James Corden | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/chasing-early-sales-retailers-undercut-black-friday.html | Early Push for Sales Undercuts Black Friday | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/nets-take-advantage-of-short-handed-trail-blazers.html | With Evansâ€šÃ„Ã´s Help, Nets Push Aside Trail Blazers en Route to Knicks | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/mondays-matchup-panthers-at-eagles/ | Mondayâ€šÃ„Ã´s Matchup: Panthers at Eagles | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/in-afghanistan-private-guards-and-hazardous-duty.html | For Private Security Guards in Kabul, Hazardous Duty | False | By Azam Ahmed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/20-questions-about-advertising-media-and-popular-culture.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ in Hawaii, Pippa and Smaller Soap | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/elmo-puppeteers-absence-leaves-void-in-close-knit-sesame-street.html | At â€šÃ„Ã²Sesame Street,â€šÃ„Ã´ a Void in a Close-Knit Troupe | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/buffett-a-minimum-tax-for-the-wealthy.html | A Minimum Tax for the Wealthy | False | By Warren E. Buffett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/mike-lynch-autonomys-founder-says-hes-baffled-by-hps-claims.html | Autonomy Founder Challenges H.P.â€šÃ„Ã´s Claims | False | By Quentin Hardy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/hockey/in-ontario-hockey-minor-league-hopes-to-limit-major-fights.html | Players Still Dropping Gloves, but Picking Their Battles, in Ontario Junior League | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/hopes-of-home-fade-among-japans-displaced.html | Hopes of Home Fade Among Japanâ€šÃ„Ã´s Displaced | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/soccer/dreary-tie-fails-to-soothe-chelsea-fans.html | Boos for a Billionaire in London | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/using-war-as-cover-to-target-journalists.html | Using War as Cover to Target Journalists | False | By David Carr | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/with-ban-on-fracking-colorado-town-lands-in-thick-of-dispute.html | With Ban on Drilling Practice, Town Lands in Thick of Dispute | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/hiring-a-bush-daughter-to-attract-younger-readers/ | Hiring a Bush Daughter, to Attract Younger Readers | False | By Christine Haughney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/obama-should-socialize-with-congressional-leaders.html | Socializing as a Political Tool | False | By Jon Meacham | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-30 | https://www.nytimes.com/2012/11/26/arts/music/pete-la-roca-sims-jazz-drummer-with-swing-dies-at-74.html | Pete La Roca Sims, Distinctive Jazz Drummer, Dies at 74 | False | By Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/an-age-of-irony-yes-no-whatever.html | An Age of Irony? Yes. No. Whatever. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/helping-haitis-farmers.html | Helping Haitiâ€šÃ„Ã´s Farmers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/true-conservatives.html | True Conservatives? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/jake-plummer-rekindles-his-love-for-the-game-he-left.html | Jake Plummer Rekindles His Love for the Game He Left | False | By Hunter Atkins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/dietary-supplements.html | Dietary Supplements | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/defense-by-another-name.html | Defense, by Another Name | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/divisive-election-in-spains-catalonia-gives-win-to-separatist-parties.html | Divisive Election in Spainâ€šÃ„Ã´s Catalonia Gives Win to Separatist Parties | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/maine-news-anchors-quit-on-air-but-reason-is-unclear.html | Anchors Quit on Air, but Reason Is Unclear | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/reviewing-week-12-in-the-n-f-l/ | Reviewing Week 12 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/krugman-fighting-fiscal-phantoms.html | Fighting Fiscal Phantoms | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/expertise-in-terror-law-is-a-growing-niche-in-new-york.html | Terrorism Law Is a Niche for a Deepening Pool of Defenders in New York | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/ncaabasketball/a-179-62-blowout-that-liu-and-medgar-evers-wish-to-forget.html | A Blowout Both Teams Wish to Forget | False | By Timothy Bella | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/support-palestinian-statehood.html | Support Palestinian Statehood | False | By Yossi Beilin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/from-the-man-who-insulted-islam-no-retreat.html | From Man Who Insulted Muhammad, No Regret | False | By Serge F. Kovaleski and Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/the-owlish-night.html | The Owlish Night | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/knicks-nets-will-turn-into-a-rivalry-to-join-new-yorks-rich-past.html | A Rivalry to Add to the City's Rich History | False | By George Vecsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://dealbook.nytimes.com/2012/11/25/new-breed-of-sac-capital-hire-is-at-center-of-insider-trading-case/ | New Breed of SAC Capital Hire Is at Center of Insider Trading Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/a-stubborn-drug-shortage.html | A Stubborn Drug Shortage | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/politics/white-house-turns-to-obama-voters-for-support.html | Trying to Turn Obama Voters Into Tax Allies | False | By Michael D. Shear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/building-start-ups-using-stars-ties-to-fans.html | Building Start-Ups via Stars' Ties to Fans | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-30 | https://www.nytimes.com/2012/11/26/us/reis-leming-american-airman-who-saved-britons-during-a-disaster-dies-at-81.html | Reis Leming, American Airman Who Saved Britons During a Disaster, Dies at 81 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/pursuing-dream-of-us-citizenship-colombia-native-applies-to-stay.html | Following Her Dream, and Hoping for the Dream Act | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/health/after-dozens-of-deaths-inquiry-into-bed-rails.html | After Dozens of Deaths, Inquiry Into Bed Rails | False | By Ron Nixon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/dutch-composer-wins-grawemeyer-award/ | Dutch Composer Wins Grawemeyer Award | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/exhausted-from-an-angry-and-losing-battle-against-barclays-center.html | Opponents of Atlantic Yards Are Exhausted by a Long, Losing Battle | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/san-diego-loses-a-newspaper-scion-david-copley.html | An Abrupt End to San Diego's Signature Newspaper Family | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/in-gaza-even-a-wealthy-man-cannot-silence-the-bombs.html | As Bombs Fell in Gaza, a Rich Cactus Lover Could Cultivate Only Patience | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/qa-fat-joe-a-rapper-and-a-die-hard-knicks-fan.html | Fat Joe Has Undivided Attention on Knicks | False | By Tony Gervino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/seeking-to-rein-in-excess-parking-in-downtown-brooklyn.html | City Takes Up Zoning Changes to Erase Downtown Brooklyn's Glut of Parking Spots | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/leadership-university-rises-for-asian-women.html | Leadership University Rises for Asian Women | False | By Kelly Wetherille | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/philippines-leads-pack-in-promoting-female-academics.html | Philippines Leads Pack in Promoting Female Academics | False | By Liz Gooch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/university-caters-to-the-deprived.html | University Caters to the Deprived | False | By Bettina Wassener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/changing-the-notion-of-masculinity.html | Changing the Notion of Masculinity | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/africa/as-rebels-gain-congo-again-slips-into-chaos.html | Congo Slips Into Chaos Again as Rebels Gain | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/ncaafootball/todd-gurley-and-keith-marshall-rekindle-memory-of-herschel-walker.html | In Georgia Pair, a Catchy Nickname and Big Production | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/close-guantanamo-prison.html | Close Guantánamo Prison | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://economix.blogs.nytimes.com/2012/11/25/study-questions-tax-breaks-effect-on-retirement-savings/ | Study Questions Tax Breaks' Effect on Retirement Savings | False | By Annie Lowrey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/pageoneplus/quotation-of-the-day-for-monday-nov-26.html | Quotation of the Day for Monday, Nov. 26 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/after-storm-destruction-rockaway-libraries-help-keep-community-afloat.html | Despite Ruin, Library Offers Books and Community | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/us-planning-a-force-to-stay-in-afghanistan.html | Time Slipping, U.S. Ponders Afghan Role After 2014 | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/drought-is-over-for-manning/ | Drought Is Over for Manning | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/aiding-the-doctor-who-feels-cancers-toll/ | Aiding the Doctor Who Feels Cancerâ€šÃ„Ã´s Toll | False | By Jane E. Brody | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/26/sports/autoracing/26iht-prix26.html | Vettel Takes His Third Straight Formula One Title | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-silence-the-questions-and-add-an-exclamation-point.html | Giants Silence the Questions With an Exclamation Point | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-find-victory-just-on-the-other-side-of-a-porous-offensive-line.html | Finding Victory Just on the Other Side of a Porous Offensive Line | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/halo-effect/ | Halo Effect | False | By Alix Browne | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/ubs-fined-47-5-million-in-rogue-trading-scandal/ | UBS Fined $47.5 Million in Rogue Trading Scandal | False | By Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/ehud-barak-israeli-defense-minister-to-quit-politics.html | Israeli Defense Minister Says He Is Leaving Politics | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/rebels-claim-they-seized-air-bases-and-a-dam-in-syria.html | Savvier, Rebels Shift Tactics in Syria | False | By Anne Barnard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/27iht-letter27.html | Values Slide From Top of Merkel's List | False | By Judy Dempsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/catalonia-texas-and-scotland-move-toward-independence.html | Scottexalonia Rising | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://fivethirtyeight.blogs.nytimes.com/2012/11/26/congressional-proposal-could-create-a-bubble-in-tax-code/ | Congressional Proposal Could Create â€šÃ„Ã²Bubbleâ€šÃ„Ã´ in Tax Code | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/euro-finance-ministers-confront-a-standoff-over-greece.html | European Finance Ministers and I.M.F. Reach Deal on Greek Bailout Terms | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/26/a-phone-cradle-for-more-gps-power/ | A Phone Cradle for More GPS Power | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/fashion/27iht-ffloral27.html | In a Click, a Vivid Fashion Garden | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/keeping-time/ | Keeping Time | False | By Andrew Belonsky | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/global/justice-or-vengeance.html | Justice or Vengeance? | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/schapiro-head-of-s-e-c-to-announce-departure/ | Rebuilding Wall St.â€šÃ„Ã´s Watchdog | False | By Ben Protess and Susanne Craig | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/a-vacant-lot-in-phoenix-offers-refugees-a-taste-of-home.html | A Vacant Lot Offers Refugees a Taste of Home | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/house-featured-in-radio-days-survives-hurricane.html | A â€šÃ„Ã²Radio Daysâ€šÃ„Ã´ House Survives the Hurricane | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/canadian-to-lead-bank-of-england.html | Britain Selects a Canadian to Lead the Bank of England | False | By Landon Thomas Jr. and Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/calls-to-end-child-marriages-in-malaysia-after-12-year-old-weds.html | Calls to End Child Marriages in Malaysia After 12-Year-Old Weds | False | By Liz Gooch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/timely-native-voice/ | Timely | Native Voice | False | By Jacob Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/garment-workers-stage-protest-in-bangladesh-after-deadly-fire.html | Garment Workers Stage Angry Protest After Bangladesh Fire | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/fashion/27iht-acaj-phoenix27.html | Jewelry Designed to Disarm | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/elton-john-dedicates-concert-to-chinese-dissident/ | Elton John Dedicates Concert to Chinese Dissident | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/really-breathing-exercises-can-relieve-asthma/ | Really? Breathing Exercises Can Relieve Asthma | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/bam-to-double-down-on-kids-programming/ | BAM to Expand Childrenâ€šÃ„Ã´s Programming | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/holes-in-art-prints-help-map-beetle-populations-in-europe.html | In Art Prints, Clues to Beetles in Europe | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/26/sports/football/weekend-shows-stark-contrasts-between-jets-and-giants.html | Paths Diverge Along Turnpike for Giants and Jets | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/tina-packers-look-at-women-in-shakespeare-will-play-off-broadway/ | Tina Packerâ€šÃ„Ã´s Look at Women in Shakespeare Will Play Off Broadway | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/sunchokes-cloaked-in-rosemary.html | Sunchokes, Cloaked in Rosemary | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/pakistani-journalist-hamid-mir-escapes-bombing-attempt.html | Journalist in Pakistan Eludes Bomb | False | By Salman Masood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://cityroom.blogs.nytimes.com/2012/11/26/after-going-blind-starting-a-new-career-with-help-from-two-guide-dogs/ | After Going Blind, Starting a New Career With Help From Two Guide Dogs | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/rolling-with-changes-of-wines-from-languedoc.html | The Untamed Region | False | By Eric Asimov | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/styled-to-a-t-stephen-amell/ | Styled to a T | Stephen Amell | False | By George Gene Gustines | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/japan-expands-its-regional-military-role.html | Japan Is Flexing Its Military Muscle to Counter a Rising China | False | By Martin Fackler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/greek-prosecutors-to-review-video-of-threat-by-golden-dawn.html | Greek Prosecutors to Review Video of Threat by Extremist | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/toxic-cough-syrup-kills-16-pakistanis.html | Toxic Cough Syrup Kills 16 Pakistanis | False | By Waqar Gillani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/low-vitamin-d-level-tied-to-type-1-diabetes/ | Low Vitamin D Level Tied to Type 1 Diabetes | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/judges-rulings-follow-partisan-lines.html | â€šÃ„Â¬Politicians in Robesâ€šÃ„¸Â¹? Not Exactly, But . . . | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/energy-environment/new-sources-of-energy-sought-for-britains-future.html | New Sources of Energy Sought for Britain's Future | False | By Beth Gardiner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/parity-takes-a-break-in-division-races.html | In Division Races, Parity Takes a Holiday, for Now | False | By Judy Battista | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/hbo-buys-revealing-film-about-beyonc-made-by-beyonc/ | HBO Buys â€šÃ„Â¶Revealingâ€šÃ„Â´ Film about Beyoncâ€šÃ„Â©, Made by Beyoncâ€šÃ„Â© | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-29 | https://www.nytimes.com/2012/11/27/business/energy-environment/un-climate-talks-promise-little-drama.html | U.N. Climate Talks Promise Little Drama | False | By John M. Broder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/former-sac-analyst-freed-on-bond-in-insider-case/ | Former SAC Analyst Freed on Bail in Insider Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/mortgage-interest-deduction-once-a-sacred-cow-is-seen-as-vulnerable/ | Mortgage Interest Deduction, Once a Sacred Cow, Is Under Scrutiny | False | By Peter Eavis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-28 | https://www.nytimes.com/2012/11/27/dining/who-needs-an-oven-just-bury-your-beans.html | Who Needs an Oven? Just Bury Your Beans | False | By John Willoughby | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/liebermans-retirement-is-end-of-three-amigos.html | Foreign Policyâ€šÃ„Â´s Bipartisan Trio Becomes Republican Duo | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/egypts-president-said-to-limit-scope-of-judicial-decree.html | Seeming Retreat by Egypt Leader on New Powers | False | By David D. Kirkpatrick and Mayy El Sheikh | | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/woe-is-syphilis-and-other-afflictions-of-famous-writers.html | Woe Is Syphilis, and Other Afflictions of the Literati | False | By Abigail Zuger, M.D. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/catalonia-goes-own-way-from-president-artur-mas.html | Catalonia Goes Own Way From Its Leader | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/airport-smoking-areas-affect-nearby-sites/ | Airport Smoking Areas Affect Nearby Sites | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/job-loss-raises-threat-of-heart-attack/ | Job Loss Raises Threat of Heart Attack | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/new-harlem-cultural-center-ready-to-open/ | New Harlem Cultural Center Ready to Open | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/hospitals-face-pressure-from-medicare-to-avert-readmissions.html | Hospitals Face Pressure to Avert Readmissions | False | By Jordan Rau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/profile-in-style-caroline-castiglioni/ | Profile in Style | Carolina Castiglioni | False | By Sandra Ballentine | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/amid-hurricane-sandy-a-race-to-get-a-liver-transplant.html | Beating the Odds, and a Storm, to Get a Transplant | False | By Denise Grady | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/26/why-florida-really-changed-its-voting-rules/ | Why Florida Really Changed Its Voting Rules | False | By David Firestone | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/messiah-a-perennial-returns-in-a-rare-form.html | â€šÃ„Â¶Messiah,â€šÃ„Â´ a Perennial, Returns in a Rare Form | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/watchlist-alan-moore-tries-his-hand-at-an-on-screen-original/ | Watchlist: Alan Moore Tries His Hand at an On-Screen Original | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/german-fire-kills-14-at-site-employing-disabled.html | German Inferno Kills 14 at Site Employing Disabled | False | By Melissa Eddy | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/investing-in-eyeglasses-for-poor-would-boost-international-economy.html | Vision: Investing in Eyeglasses in Poor Nations Would Boost International Economy | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/italys-center-left-heads-for-a-runoff-in-leadership.html | Italy's Center-Left Heads for a Runoff in Leadership | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/musicals-draw-best-during-thanksgiving-week-on-broadway/ | Musicals Draw Best During Thanksgiving Week on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/organ-transplant-pioneer-talks-about-risks-and-rewards.html | Organ Transplant Pioneer Talks About Risks and Rewards | False | By Claudia Dreifus | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/the-perfect-soundtrack.html | Perfect Soundtrack for a Hard Landing | False | By Bruce Welty | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/french-center-right-party-declares-jean-francois-cope-as-leader.html | French Center-Right Party Declares Sarkozy Protégé as Leader | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/the-possible-peril-of-the-toilet-plume.html | In a Mist | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/books/hallucinations-by-oliver-sacks.html | When You Can't Believe Your Eyes | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/new-geometry/ | New Geometry | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/new-york-youth-symphony-at-carnegie-hall.html | A Moment to Be Sentimental, but Not Mushy | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/in-nature-fatal-attractions-can-be-part-of-life.html | In Nature, Fatal Attractions Can Be Part of Life | False | By Ingfei Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/lehman-estate-to-sell-archstone-for-6-5-billion/ | Lehman Sells Property Firm in a Deal Worth $6.5 Billion | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/panel-lukewarm-on-hepatitis-c-screening-for-baby-boomers.html | Less Support for Hepatitis C Testing for Baby Boomers | False | By Andrew Pollack | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/after-regulatory-sanction-intrade-closes-to-u-s-investors/ | Intrade Bars U.S. Bettors After Regulatory Action | False | By Ben Protess | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/a-return-to-bellevue-after-the-storm/ | A Return to Bellevue After the Storm | False | By Danielle Ofri, M.D. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/audra-mcdonald-to-host-live-from-lincoln-center/ | Audra McDonald to Host 'Live From Lincoln Center' | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/books/henry-wienceks-master-of-the-mountain-irks-historians.html | Some Scholars Reject Dark Portrait of Jefferson | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/who-is-profiting-1-letter.html | Who Is Profiting? (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/talks-begin-in-cairo-on-steps-after-gaza-cease-fire.html | Talks Begin in Cairo on Steps After Gaza Cease-Fire | False | By Isabel Kershner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/safeguarding-subways-1-letter.html | Safeguarding Subways (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/business-cards-give-way-to-cellphone-apps-for-networking.html | Business Cards Give Way to Cellphone Apps for Networking | False | By Julie Weed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/cycle-of-birth-and-death-1-letter.html | Cycle of Birth and Death (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/hockey/federal-mediators-will-join-nhl-negotiations.html | Federal Mediators Will Oversee Negotiations on Lockout | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/late-stage-cancers-1-letter.html | Late-Stage Cancers (1 Letter) | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/prison-hardships-rise-in-portugal-as-economic-crisis-drags-on.html | Crowding and Austerity Strain Portugal's Prisons | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/theater/the-mies-julie-stars-hilda-cronje-and-bongile-mantsai.html | Reality: Personal and National | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/imaging-shows-progressive-damage-by-parkinsons.html | Imaging Shows Progressive Damage by Parkinson's | False | By James Gorman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/studying-cities-to-find-global-warmings-benefits.html | Looking to Cities, in Search of Global Warming's Silver Lining | False | By Guy Gugliotta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/clearing-the-fog-around-personality-disorders.html | Thinking Clearly About Personality Disorders | False | By Benedict Carey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/kid-rocks-rebel-soul-and-alicia-keyss-girl-on-fire.html | The Country a Rap-Rocker Calls Home | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/biblical-literalists-clash-with-science.html | Between Rock of Ages and a Hard Place | False | By Nicholas Wade | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/new-generation-of-communist-party-leaders-prepare-for-next-round.html | China's Leadership Change Puts Pair Ahead of Their Peers for 2017 | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/when-exchanging-currency-make-sure-it-isnt-counterfeit.html | Keeping an Eye Out for Counterfeit Money | False | By Joe Sharkey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-28 | https://cityroom.blogs.nytimes.com/2012/11/26/made-in-the-bronx-exiled-from-manhattan-and-queens-statue-will-head-to-brooklyn/ | Made in the Bronx, Exiled From Manhattan and Queens, Statue Will Head to Brooklyn | False | By David W. Dunlap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/lincolns-use-of-politics-for-noble-ends.html | Lincolnâ€šÃ„Â´s Use of Politics for Noble Ends | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/online-classes-for-the-masses-what-gets-lost.html | Online Classes for the Masses: What Gets Lost | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/citizens-united-ruling.html | Citizens United Ruling | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/philip-roths-courage.html | Philip Rothâ€šÃ„Â´s Courage | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/media/hdmx-jam-speakers-lets-you-share-your-music.html | Spreading the Word About Shared Music, in a Sticky Fashion | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/jason-kidd-sits-out-of-game-against-nets-with-back-spasms.html | Kidd Sits, Highlighting Injury Risk of Veterans | False | By Jake Appleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/mark-j-carney-seeks-greater-challenges-at-bank-of-england.html | New Bank of England Chief Was an Unusual Choice for Canada as Well | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-30 | https://www.nytimes.com/2012/11/27/arts/television/emily-squires-sesame-street-director-and-producer-dies-at-71.html | Emily Squires, Emmy-Winning Director of â€šÃ„Â'Sesame Street,â€šÃ„Â´ Dies at 71 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/lead-trio-in-evita-to-depart-jan-26/ | Lead Trio in â€šÃ„Â'Evitaâ€šÃ„Â´ To Depart Jan. 26 | False | By Scott Heller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/back-pay-deal-approved-for-indian-lands.html | Back-Pay Deal Approved for Indian Lands | False | By Timothy Williams | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/lawrence-guyot-civil-rights-activist-who-bore-the-fights-scars-dies-at-73.html | Lawrence Guyot, Civil Rights Activist Who Bore the Fightâ€šÃ„Â´s Scars, Dies at 73 | False | By Douglas Martin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/jailed-under-hugo-chavez-judge-alleges-prison-rape.html | Venezuelan Judge Who Angered Châ€šÃ¡vez Says She Was Raped While in Prison | False | By MarÃaî‰a Eugenia DÃaî‰a az and William Neuman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/governor-cuomo-says-hurricane-sandy-was-worse-than-katrina.html | Cuomo, in Aid Appeal, Cites Broad Reach of Storm | False | By Thomas Kaplan and Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/in-france-beer-lovers-chafe-at-tax-increase-plans.html | Beer Lovers Fear an Unequal Tax Bite in Wine Country | False | By Aurelien Breeden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/st-jude-medical-suffers-for-redacting-a-product-name.html | A Name Blacked Out, a Reputation at Risk | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/educator-aided-others-at-cheating-us-charges.html | Educator Aided Others at Cheating, U.S. Charges | False | By Motoko Rich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/fireman-ed-jets-superfan-hangs-up-his-helmet.html | A Superfanâ€šÃ„Â´s Final Cry: Q-U-I-T, Quit! Quit! Quit! | False | By Ben Shpigel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/puerto-rico-races-to-rescue-its-pension-fund.html | Fierce Debt Puts Pensions at Risk in Puerto Rico | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/big-plays-and-saves-fill-giants-postgame-talk.html | Giants Bask in Return of Their Offense, and the Rescue of a Falling Fan | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/sainthood-for-dorothy-day-has-unexpected-champion-in-cardinal-timothy-dolan.html | In Hero of the Catholic Left, a Conservative Cardinal Sees a Saint | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/bruni-is-grover-norquists-hold-on-congress-finally-over.html | Is Grover Finally Over? | False | By Frank Bruni | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/new-scrutiny-for-diabetes-and-sweeteners.html | Diabetes and Sweetener Link Scrutinized | False | By Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/oil-royalties-bill-ignites-protest-and-divides-parts-of-brazil.html | Oil Royalties Bill Ignites Protest and Divides Parts of Brazil | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/illinois-sets-election-to-replace-jesse-l-jackson-jr.html | Illinois Sets Election Dates to Replace Jackson in House | False | By Steven Yaccino and Monica Davey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/nocera-obamas-new-cabinet.html | Obamaâ€šÃ„Â´s New Cabinet | False | By Joe Nocera | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/new-york-city-enclaves-long-gated-want-to-let-in-storm-aid.html | Enclaves, Long Gated, Seek to Let In Storm Aid | False | By Joseph Berger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/supreme-court-hears-job-discrimination-case.html | Justices Consider Definition of Supervisor in Job Discrimination Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/ncaabasketball/bryants-win-over-boston-college-cements-new-start-for-its-coach.html | A Long Road to Give a Program Its Greatest Victory | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/hit-by-drought-mississippi-river-may-face-more-challenges.html | After Drought, Reducing Water Flow Could Hurt Mississippi River Transport | False | By John Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/knowledge-is-money-but-the-peril-is-obvious/ | Knowledge Is Money, but the Peril Is Obvious | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/a-nascent-rivalry-for-nets-and-knicks-fans.html | A Nascent Rivalry for the Fans, Too | False | By Alan Feuer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/kabul-bank-audit-details-extent-of-fraud.html | Audit Says Kabul Bank Began as â€šÃ‚Â¬Ponzi Schemeâ€šÃ‚Â¬ | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/ethics-panel-eying-finances-of-representative-michael-g-grimm.html | Ethics Panel to Scrutinize Congressman From S.I. | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/brooks-how-people-change.html | How People Change | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/a-study-of-home-help-finds-low-worker-pay-and-few-benefits.html | A Study of Home Help Finds Low Worker Pay | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/new-york-city-police-amassing-a-trove-of-cellphone-logs.html | City Is Amassing Trove of Cellphone Logs | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/president-mohamed-morsis-power-grab-in-egypt.html | The Crisis in Egypt | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/patrick-edlinger-a-trendsetter-for-sport-climbing-dies-at-52.html | Patrick Edlinger, a Trendsetter for Sport Climbing, Dies at 52 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/when-super-pacs-become-lobbyists.html | When â€šÃ‚Â¬Super PACsâ€šÃ‚Â¬ Become Lobbyists | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/family-of-frank-olson-man-drugged-by-cia-plans-suit.html | Suit Planned Over Death of Man C.I.A. Drugged | False | By James Risen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/leadership-at-the-sec.html | Leadership at the S.E.C. | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/group-backing-cuomo-aided-by-firm-he-investigated.html | Lobbying Group That Backs Cuomo Gets Big Donations From Firm He Investigated | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/sexual-abuse-trial-of-nechemya-weberman-of-brooklyn-begins.html | Sexual Abuse Trial of Brooklyn Man Begins | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/man-displaced-in-storm-dies-after-being-struck-by-2-cars.html | Man Displaced in Storm Dies After Being Struck by 2 Cars | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/rivalry-comes-to-life-as-carmelo-anthony-returns-to-brooklyn.html | Excited for Return to Brooklyn, Anthony Gets the Ending Wrong | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/good-neighbors-bad-border.html | Good Neighbors, Bad Border | False | By Stephen R. Kelly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/nets-beat-knicks-in-overtime-in-first-meeting-as-intracity-rivals.html | Nets Take First Meeting of New York City Teams | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/pageoneplus/corrections-november-27-2012.html | Corrections: November 27, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/judge-orders-toronto-mayor-to-leave-office.html | Judge Orders Toronto Mayor to Leave Office | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/after-effort-to-open-doors-for-others-a-capitalist-is-locked-out.html | After Effort to Open Doors for Others, a Capitalist Is Locked Out | False | By Michael Powell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/politics-in-play-over-safety-net-in-deficit-talks.html | Efforts to Curb Social Spending Face Resistance | False | By Robert Pear | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/queens-school-shut-since-storm-is-reopening.html | Queens School Shut Since Hurricane Is Reopening | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/sveta-pussy-riots-perky-antithesis.html | Pussy Riotâ€šÃ‚Â¬s Perky Antithesis | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/prosthetic-arms-a-complex-test-for-amputees.html | Learning to Accept, and Master, a $110,000 Mechanical Arm | False | By James Dao | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/battling-addiction-and-hiv-to-get-his-children-back.html | A Fresh Start at Family, After Addiction, Prison and Disease | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/earl-carroll-lead-singer-of-the-cadillacs-dies-at-75.html | Earl (Speedo) Carroll, Lead Singer of the Cadillacs, Dies at 75 | False | By Margalit Fox | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/pageoneplus/quotation-of-the-day-for-tuesday-nov-27-2012.html | Quotation of the Day for Tuesday, Nov. 27, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/health/dr-joseph-e-murray-transplant-doctor-and-nobel-winner-dies-at-93.html | Joseph E. Murray, Transplant Doctor and Nobel Prize Winner, Dies at 93 | False | By Cornelia Dean | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/television/whats-on-tuesday.html | Whatâ€šÃ‚Â¬s on Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/panel-to-question-top-bbc-figures-about-abuse-scandals.html | Top BBC Figures Acknowledge â€šÃ„Ã²Errorsâ€šÃ„Ã´ in Reporting Scandals | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://fifthdown.blogs.nytimes.com/2012/11/27/key-statistics-of-n-f-l-contenders/ | Decoding the Statistics of N.F.L. Contenders | False | By Chase Stuart | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-wild-life-of-american-cities.html | Bloom Town | False | By Maggie Koerth-Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/11/27/when-fantasy-football-becomes-an-addiction/ | When Fantasy Football Becomes an Addiction | False | By C.D. Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/28iht-lon28.html | A Libidinous Frenzy That Is Hard to Resist | False | By Matt Wolf | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/27/yogafit-decides-its-web-site-needs-to-shape-up/ | YogaFit Decides Its Web Site Needs to Shape Up | False | By Adriana Gardella | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/soccer/28iht-soccer28.html | Coaching Carousel Keeps Spinning in Brazil | False | By Rob Hughes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/conagra-to-buy-ralcorp-holdings-for-6-8-billion-in-cash-and-debt/ | ConAgra to Buy Ralcorp, Solidifying Market Share | False | By Michael J. de la Merced and Stephanie Strom | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/oecd-slashing-growth-outlook-warns-of-global-recession.html | O.E.C.D., Slashing Growth Outlook, Warns of Global Recession | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/beware-of-mr-baker-traces-the-rock-drummer-ginger-baker.html | An Outsize Talent for Drums and Trouble | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/28/fashion/parisian-exhibit-reveals-secrets-of-fine-jewelry-making.html | Parisian Exhibit Reveals Secrets of Fine Jewelry Making | False | By Suzy Menkes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/ex-foreign-minister-forms-new-party-to-oppose-netanyahu.html | Ex-Foreign Minister Heads Party to Oppose Netanyahu | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/leap-of-faith/ | Leap of Faith | False | By Abby Aguirre | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/a-group-in-search-of-a-mission.html | A Group in Search of a Mission | False | By Thomas R. Pickering and David Hannay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/russian-court-convicts-martial-arts-fighter-in-students-death.html | Russian Martial Arts Fighter Convicted in Killing | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/in-ortley-beach-nj-inspecting-the-damage.html | Salvaging at the Shore, or Just Remembering | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/egypt-morsi.html | Egypt Protesters Gather to Denounce Morsi in Scenes Recalling Uprising | False | By Kareem Fahim and David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/27/books/in-praise-of-messy-lives-essays-by-katie-roiphe.html | Defending the Unruly Realm | False | By Dwight Garner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/simon-schuster-introduces-self-publishing-service/ | Simon & Schuster Steps Into Self-Publishing | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/head-of-financial-times-group-to-step-down/ | Head of Financial Times Group to Step Down | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/fashion/creating-golden-opportunities-amid-austerity.html | Creating Golden Opportunities Amid Austerity | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/fashion/hollywood-crystals-that-must-be-shaken-not-stirred.html | Hollywood Crystals That Must Be Shaken, Not Stirred | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/fashion/a-passion-for-excess.html | A Passion for Excess | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/marvin-miller-union-leader-who-changed-baseball-dies-at-95.html | Marvin Miller, Union Leader Who Changed Baseball, Dies at 95 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/100-notable-books-of-2012.html | 100 Notable Books of 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-28 | https://slapshot.blogs.nytimes.com/2012/11/27/mediators-to-join-n-h-l-talks/ | Mediators to Join N.H.L. Talks on Wednesday | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/28iht-letter28.html | Taking Risks in Art and Politics | False | By Aysegul Sert | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/jury-hears-closing-statements-in-ophadell-williams-trial.html | Bronx Jurors Get Manslaughter Case Against Bus Driver in Crash That Killed 15 | False | By Nate Schweber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/shakespeares-globe-sets-2014-opening-date-for-indoor-theater/ | Shakespeareâ€šÃ„Ã´s Globe Sets 2014 Opening Date for Indoor Theater | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/27/qa-blocking-game-invites-on-facebook/ | Q&A: Blocking Game Invites on Facebook | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/asia/tibetan-protesters-injured-in-crackdown-self-immolations-continue.html | Tibetan Protesters Injured in Crackdown; Self-Immolations Continue | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/basketball/the-nets-in-brooklyn-more-than-a-murmur-but-not-yet-a-roar.html | More Than a Murmur, Not Yet a Roar | False | By Harvey Araton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/after-benghazi-meeting-3-republicans-say-concerns-grow-over-rice.html | Rice Concedes Error on Libya; G.O.P. Digs In | False | By Mark Landler and Jeremy W. Peters | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/invitation-to-a-dialogue-alternatives-to-prison.html | Invitation to a Dialogue: Alternatives to Prison | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/france-says-it-will-vote-in-favor-of-palestinians-un-bid.html | France to Vote in Favor of Palestinians’ U.N. Bid | False | By Scott Sayare and Christine Hauser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://dealbook.blogs.nytimes.com/2012/11/27/autonomys-ex-chief-calls-on-h-p-board-to-defend-allegations/ | Autonomy’s Ex-Chief Calls on H.P. to Defend Claims | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/pettitte-and-yankees-are-close-on-one-year-deal.html | Pettitte and Yanks Close to Agreeing on One-Year Contract | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://intransit.blogs.nytimes.com/2012/11/27/united-offers-a-lift-nonstop-to-jackson-hole | United Offers a Lift (Nonstop) to Jackson Hole | False | By Monica Drake | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-checklist-party-lines | The Checklist \| Party Lines | False | By Jane Herman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/27/how-did-you-get-so-lucky-with-renewal-rates/ | How Did You Get So Lucky With Renewal Rates? | False | By Paul Downs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/massimo-dutti-in-midtown-manhattan.html | Courting the Man in the Middle | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/mexico-seeks-to-recast-relationship-with-us.html | A New Leader Pushes a Different Side of Mexico | False | By Elisabeth Malkin and Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/africa/rebel-leaders-in-congo-present-demands-for-leaving-goma.html | Rebel Leaders in Congo Sending Mixed Signals on Pullout From Goma | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/miss-firecracker-to-open-on-broadway/ | ‘Miss Firecracker’ to Open on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/28iht-ericsson28.html | As Licensing Talks Stall, Ericsson Files Patent Suit vs. Samsung | False | By Kevin J. O’Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/vegetables-that-cold-proof-any-salad.html | Cold-Proof Your Salad | False | By Mark Bittman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/nbc-signs-creator-of-downton-abbey-for-drama-about-gilded-age-in-new-york/ | NBC Signs Creator of ‘Downton Abbey’ for Drama About Gilded Age in New York | False | By Bill Carter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://runway.blogs.nytimes.com/2012/11/27/onesies-for-grown-ups/ | Onesies for Grown-Ups | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/27/silence-the-musical-to-close/ | ‘Silence! The Musical’ to Close | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/dark-warnings-about-future-of-internet-access.html | Integrity of Internet Is Crux of Global Conference | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/marvin-miller-grudges-likely-played-role-in-hall-of-fame-snub.html | Grudges Loomed Large in Hall of Fame Snubs of Miller | False | By Richard Sandomir | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/restaurant-review-dirt-candy-in-the-east-village.html | Like a Kid in a Vegetable Store | False | By Pete Wells | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/gay-conversion-therapy-faces-tests-in-courts.html | Gay ‘Conversion Therapy’ Faces Test in Courts | False | By Erik Eckholm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-get-hoorsenbuhs-and-newbarks-slippers/ | The Get \| Hoorsenbuhs and Newbark’s Slippers | False | By Edward Barsamian | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-28 | https://bits.blogs.nytimes.com/2012/11/27/apple-fires-maps-manager/ | Apple Fires a Manager Over Its Misfire on Maps | False | By Brian X. Chen and Nick Wingfield | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://offthedribble.blogs.nytimes.com/2012/11/27/deron-williams-makes-it-about-team-not-place/ | The Nets Earn Brooklyn’s Love a Pass at a Time | False | By Beckley Mason | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://dealbook.blogs.nytimes.com/2012/11/27/sac-to-hold-client-call-amid-insider-trading-case/ | SAC Capital to Try to Reassure Investors | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/a-hamptons-bakery-shares.html | A Hamptons Bakery Shares | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/labor-dispute-pits-france-against-arcelormittal.html | Labor Dispute Pits France Against ArcelorMittal | False | By David Jolly and Nicola Clark | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/debt-deal-doesnt-clear-cloud-over-greeces-future.html | Deal for Greek Aid Leaves Questions Unanswered | False | By James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/chocolate-hanukkah-coins-for-adults.html | Chocolate Hanukkah Coins for Adults | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/from-canada-a-string-of-vinegar-pearls.html | From Canada, a String of Vinegar Pearls | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://cityroom.blogs.nytimes.com/2012/11/27/hurricane-sandy-vs-hurricane-katrina/ | Hurricane Sandy vs. Hurricane Katrina | False | By Andy Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/for-children-a-place-of-their-own.html | For Children, a Place of Their Own | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/off-the-menu-a-new-chef-at-the-french-laundry-and-more-scandinavian-food-for-new-york.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/showdown-at-italian-steel-plant-is-test-of-monti-and-economy.html | Italy Government Faces Test as Steel Plant Says Ruling Would Force It to Close | False | By Rachel Donadio | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/theater/reviews/the-boss-at-metropolitan-playhouse.html | Up From the Mean Streets and Clawing Ever Higher | False | By Catherine Rampell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/education/early-reopening-of-ps-ms-114-in-queens-prompts-complaints.html | Parents Raise Safety Concerns as School in Queens Reopens Early | False | By Jenny Anderson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/ex-girlfriends-by-alexander-poe-with-jennifer-carpenter.html | A Close Circle of Friends With Plenty of History | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/fashion/basil-soda-is-trying-to-make-a-name-for-himself.html | Establishing His Name, No Matter How You Say It | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/after-hurricane-sandy-fighting-to-save-the-flavor-of-new-york.html | Fighting to Save the Flavor of New York | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/the-30-minute-interview-richard-j-mack.html | Richard J. Mack | False | By Vivian Marino | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-happiness-project/ | The Happiness Project | False | By Alix Browne | 2013-05-14 | TX 7-746-591 | |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/in-court-battle-a-game-of-brinkmanship-with-argentina/ | In Court Battle, a Game of Brinkmanship With Argentina | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/clarion-music-society-at-the-five-borough-music-festival.html | Exploring Rossiâ€šÃ„Â's Place in the Jewish Liturgy and in a Wider World of Experimentation | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/julliard-string-quartet-at-alice-tully-hall.html | The Lineup May Change, but the Benchmarks Remain | False | By Steve Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://fifthdown.blogs.nytimes.com/2012/11/27/giants-address-depth-at-running-back/ | Giants Address Depth at Running Back | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://onpar.blogs.nytimes.com/2012/11/27/ruling-on-long-putters-coming/ | Long Putters May Soon Be Banned | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/television/the-hour-with-dominic-west-on-bbc-america.html | BBCâ€šÃ„Â's Current Affairs? No, the 1950s Variety | False | By Mike Hale | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/mia-and-pharrell-williams-each-have-books-by-rizzoli.html | 2 Views: Inward and Outward | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/shake-up-in-romania-changes-a-film-festival-in-new-york.html | Festival Recast by Politics at Home | False | By Larry Rohter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/combatting-inequality-may-require-broader-tax.html | Combating Inequality May Require Broader Tax | False | By Eduardo Porter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/the-designer-chris-benz-reaches-out-to-more-fans-up-close.html | A Ken Embraces His Many Barbies | False | By Tim Murphy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/media/jeffrey-zucker-expected-to-be-next-president-of-cnn.html | A Struggling CNN Worldwide Is Said to Be Drawn to Jeffrey Zucker | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/a-british-museum-treasure-will-visit-the-united-states/ | A British Museum Treasure Will Visit the United States | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/travel/in-hong-kong-history-at-a-new-hotel.html | In Hong Kong, History at a New Hotel | False | By Alex Frew McMillan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/travel/a-window-into-a-harsh-chapter-in-sydneys-past.html | A Window Into a Harsh Chapter in Sydneyâ€šÃ„Â's Past | False | By Michael Mapstone | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/travel/mount-pinatubo-20-years-after-the-blast.html | Mount Pinatubo, 20 Years After the Blast | False | By Al Gerard De La Cruz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/travel/in-cambodia-a-shooting-range-open-to-tourists.html | In Cambodia, a Shooting Range Open to Tourists | False | By Simon Marks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/justice-dept-to-investigate-the-police-in-albuquerque.html | Justice Dept. to Investigate the Police in Albuquerque | False | By Dan Frosch | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/media/atlantic-city-rushes-to-counter-storm-reports.html | Spared Destruction, Atlantic City Rushes to Rebut Storm Reports | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/mixed-use-developments-get-regulatory-break-from-fha.html | Regulatory Break for Mixed-Use Projects | False | By Joe Gose | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/lives-lost-in-factory-fires.html | Lives Lost in Factory Fires | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/science/space/undisclosed-finding-by-mars-rover-fuels-intrigue.html | Undisclosed Finding by Mars Rover Fuels Intrigue | False | By Kenneth Chang | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/paris-play-re-imagines-encounter-between-dominique-strauss-kahn-and-a-maid.html | Strauss-Kahn: If Not the Musical, at Least the Play | False | By Doreen Carvajal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/simple-start-in-overhauling-downtown-los-angeles.html | Simple Start of a Bold Vision for Downtown Los Angeles | False | By Peter Slatin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/fda-may-tap-experts-on-energy-drinks.html | F.D.A. May Tap Experts on Energy Drinks | False | By Barry Meier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/fay-vincent-marvin-miller-baseball-hall-of-fame.html | Miller Earned Respect as He Stood for Players'' Rights | False | By Fay Vincent | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/facebook-gifts-urges-users-to-shop-while-they-share.html | With a Billion Birthdays on File, Facebook Adds a Gift Store | False | By Somini Sengupta | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/the-rise-in-exhumations.html | Raising the Dead | False | By Bess Lovejoy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/plan-would-add-lawyers-to-contest-deportation-cases.html | Plan Would Provide Help to Contest Deportation Cases | False | By Kirk Semple | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/break-up-the-telecom-cartels.html | Bad Connections | False | By David Cay Johnston | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/mets-offer-david-wright-a-new-long-term-deal.html | Mets Said to Offer Wright New Seven-Year Deal | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/servicewomen-file-suit-over-direct-combat-ban.html | Servicewomen File Suit Over Direct Combat Ban | False | By James Dao | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/friedman-my-secretary-of-state.html | My Secretary of State | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/hurricane-sandys-rising-costs.html | Hurricane Sandy''s Rising Costs | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/republicans-still-dodge-reality-on-taxes.html | Still Dodging Reality on Taxes | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/for-latino-groups-grass-roots-efforts-paid-off-in-higher-number-of-voters.html | For Latino Groups, Grass-Roots Efforts Paid Off in Higher Number of Voters | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/a-needless-charge-for-prison-families.html | A Needless Charge for Prison Families | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/jeffrey-d-kleins-group-favors-coalition-with-new-york-senate-republicans.html | Top Breakaway Democrat Favors G.O.P. Coalition in State Senate | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/a-closed-door-the-best-ally-in-a-home-fire.html | A Closed Door: The Best Ally in a Home Fire | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/companies-are-expected-to-increase-buybacks.html | Buybacks Expected to Increase | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/the-pace-of-leaving-afghanistan.html | The Pace of Leaving Afghanistan | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/two-families-show-an-uneven-rise-in-consumer-confidence.html | Two Families Show an Uneven Rise in Consumer Confidence | False | By Stephanie Clifford, Christina Capecchi and Christopher Maag | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/california-shows-signs-of-resurgence.html | California Finds Economic Gloom Starting to Lift | False | By Adam Nagourney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/steroid-era-players-pose-difficulty-for-hall-of-fame-voters.html | Hall of Fame Voters Confront the Steroid Era and Its Questions | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/copter-downing-may-show-new-syria-rebel-capability.html | Downing of Copter May Show a New Syrian Rebel Capability | False | By Anne Barnard, C. J. Chivers and Hwaida Saad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/general-allen-investigation-narrows-focus.html | Investigation Into General Narrows Look at E-Mail | False | By Elisabeth Bumiller and Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/the-debate-over-tax-rates-and-breaks.html | The Debate Over Tax Rates and Breaks | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/martin-richards-producer-of-broadway-hits-dies-at-80.html | Martin Richards, Broadway Producer, Dies at 80 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/in-harlem-holding-on-to-a-home-full-of-memories.html | Holding On to a Home Full of Memories | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/hockey/a-year-after-plane-crash-rebuilt-russian-hockey-team-wins-again.html | Still Grieving, Lokomotiv Is Winning Anew | False | By Brian Pinelli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/sunni-leaders-gaining-clout-in-mideast.html | Sunni Leaders Gaining Clout in Mideast | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/pageoneplus/corrections-november-28-2012.html | Corrections: November 28, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/now-touring-the-debt-duo-simpson-bowles.html | Now Touring, the Debt Duo, Simpson-Bowles | False | By Jackie Calmes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/at-sexual-abuse-trial-support-for-an-orthodox-jewish-girl.html | At Abuse Trial, Support for Orthodox Jewish Girl | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/basketball/with-jason-kidd-out-again-knicks-raymond-felton-must-adjust.html | Felton Will Try to Adjust as Kidd Will Sit Out Again | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/ra-dickey-in-contract-limbo-speaks-at-a-manhattan-school.html | Dickey Puts His Limbo Aside for a Morning in School | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/in-germany-weighing-debt-relief-against-debt-reduction.html | In Germany, Weighing Debt Relief Against Debt Reduction | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/mta-seeking-federal-aid-not-just-to-repair-but-to-improve-infrastructure.html | M.T.A. Seeks Aid Not Just for Repairs, but for Improvements | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/senior-congressman-urges-gop-to-accept-extension-of-bush-tax-cuts.html | House Republican Urges Party to Yield on Tax Cuts for Most Earners | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/asia/chinese-news-site-cites-onion-piece-on-kim-jong-un.html | Kim Jong-un Seems to Get a New Title: Heartthrob | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/groundbreaking-soon-at-atlantic-yards-on-prefabricated-tower.html | At Atlantic Yards, Ready to Test Plans for Prefab Tower | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/dowd-make-up-turned-break-up.html | Make Up Turned Break Up | False | By Maureen Dowd | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/in-washington-state-victory-with-8-of-39-counties.html | In Westâ€šÃ„Ã´s â€šÃ„Ã²Democratopolis,â€šÃ„Ã´ Winning an Election With Only 8 of 39 Counties | False | By Kirk Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/chile-3-abuse-victims-sue-church.html | Chile: 3 Abuse Victims Sue Church | False | By Pascale Bonnefoy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/as-us-shares-intelligence-with-honduras-other-antidrug-aid-stays-frozen.html | As U.S. Shares Intelligence with Honduras, Other Antidrug Aid Stays Frozen | False | By Damien Cave | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/baghdad-bombings-kill-worshipers.html | Baghdad Bombings Kill Worshipers | False | By Duraid Adnan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-04 | https://well.blogs.nytimes.com/2012/11/28/keeping-your-eye-on-the-ball/ | Keeping Your Eye on the Ball | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/design/moma-gains-treasure-that-metropolitan-museum-of-art-also-coveted.html | MoMA Gains Treasure That Met Also Coveted | False | By Patricia Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/portuguese-join-europes-chorus-of-discontent.html | Portuguese Join Europeâ€šÃ„Ã´s Chorus of Discontent | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/syria-war-developments.html | As Opposition Coalition Meets in Cairo, More Violence Kills Dozens in Syria | False | By Christine Hauser and Hala Droubi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/european-commission-approves-bailout-of-four-spanish-banks.html | Spanish Banks Agree to Layoffs and Other Cuts to Receive Rescue Funds in Return | False | By Raphael Minder and James Kanter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/energy-environment/29iht-green29.html | Energy Solution Faces Economic Obstacles | False | By Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/29iht-letter29.html | State Meddling Stifles China's Film Industry | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/blair-urges-britain-to-retain-place-in-european-union.html | Blair Urges Britain to Retain Place in European Union | False | By Stephen Castle | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/can-a-jellyfish-unlock-the-secret-of-immortality.html | Can a Jellyfish Unlock the Secret of Immortality | False | By Nathaniel Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/11/28/the-power-of-failure-2/ | The Power of Failure | False | By Sarika Bansal | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/28/an-unsexy-company-tries-to-fill-movie-seats/ | An â€šÃ„Ã²Unsexyâ€šÃ„Ã´ Start-Up Tries to Fill Movie Seats | False | By Jessica Bruder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/29iht-air29.html | Added Routes Signal Growth for China's Sole Low-Cost Carrier | False | By Bettina Wassener | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/erik-izraelewicz-editor-of-le-monde-dies-at-58.html | â€šÃ„Ã²Erik Izraelewicz, Editor of Le Monde, Dies at 58 | False | By Eric Pfanner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/shares-in-russias-megafon-fall-after-i-p-o/ | MegaFon Shares Fall After I.P.O. | False | By Andrew E. Kramer and Mark Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/bill-murray-star-of-hyde-park-on-hudson.html | With Bill Murray, Just Take the Trip | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/time-for-impatience-in-congo.html | Time for Impatience in Congo | False | By Willet Weeks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/29iht-alba29.html | Unmasking a Family's Treasures | False | By Raphael Minder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/safety-first-in-mexico.html | Safety First in Mexico | False | By Alan Riding | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/ex-nasa-scientists-data-fears-come-true.html | Losing in Court, and to Laptop Thieves, in a Battle With NASA Over Private Data | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/getco-offers-to-buy-knight-for-3-50-a-share/ | Two Firms Make Offers For Knight | False | By Michael J. de la Merced and Nathaniel Popper | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/28/the-get-eddie-borgos-jewelry-box/ | The Get | Eddie Borgoâ€šÃ„Â´s Jewelry Box | False | By Jane Herman Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/securities-and-exchange-commission-weighs-suing-sac-capital/ | S.E.C. Weighs Suit Against SAC Capital | False | By Peter Lattman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/for-alan-gross-imprisoned-in-cuba-suit-against-us-is-part-of-new-strategy.html | American Held in Cuba Takes Aim at Impasse | False | By Damien Cave | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/lending-in-euro-zone-continued-to-fall-in-october.html | Lending in Euro Zone Continued to Fall in October | False | By Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/golf/golf-moves-to-ban-anchored-putting.html | Golf Acts to Ban Anchored Putting | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/28/fare-grounds/ | Fare Grounds | False | By Will Self | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/sergei-tcherepnins-music-for-one-at-issue-project-room.html | I Hear, and Become, the Body Electric | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/energy-environment/united-states-suspends-bp-from-new-contracts.html | BP Is Barred From Taking Government Contracts | False | By John M. Broder and Stanley Reed | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/at-the-killing-them-softly-premiere-scene-city.html | Pitt Slays Them, Though Not So Softly | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/spacewar-to-invade-museum-of-the-moving-image/ | Spacewar! to Invade Museum of the Moving Image | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/upper-west-side-nanny-pleads-not-guilty-in-2-fatal-stabbings.html | Nanny, Still in Hospital, Pleads Not Guilty in 2 Fatal Stabbings | False | By Russ Buettner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/new-york-comedy-clubs-caught-in-a-turf-war.html | A Big City Is a Crowded Room | False | By Jason Zinoman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/in-fledgling-agency-a-potential-monitor-for-wall-st-regulators/ | Fledgling Monitor for Wall St. Risks an Early Compromise | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/notable-childrens-books-of-2012.html | Notable Childrenâ€šÃ„Â´s Books of 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/28/jeff-hawkins-develops-a-brainy-big-data-company/ | Jeff Hawkins Develops a Brainy Big Data Company | False | By Quentin Hardy | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/the-nonblond-leading-the-blond-new-yorks-go-to-colorist-for-swedish-blondes.html | The Nonblond Leading the Blond | False | By Alice Gregory | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/28/lundberg-farms-responds-to-reader-comments/ | Lundberg Farms Responds to Reader Comments | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/restaurant-report-la-table-daki-in-paris.html | Restaurant Report: La Table dâ€šÃ„Â´Aki in Paris | False | By Ann Mah | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/a-culinary-gateway-to-cape-town-opens.html | A Culinary Gateway to Cape Town | False | By Todd Pitock | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-28 | https://tmagazine.blogs.nytimes.com/2012/11/28/finishing-touch-jacobsen-sea-salt/ | Finishing Touch | Jacobsen Sea Salt | False | By Oliver Strand | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-12-02 | https://intransit.blogs.nytimes.com/2012/11/28/an-airport-app-takes-you-outside-to-a-rental-car/ | An Airport App Takes You Outside, to a Rental Car | False | By Monica Drake | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/wrangling-in-egypt-as-constitution-deadline-looms.html | Panel Drafting Egyptâ€šÃ„Â´s Constitution Vows Quick Finish | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/rihanna-tops-chart-as-adele-rolls-on/ | Rihanna Tops Chart as Adele Passes Another Milestone | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://mediadecoder.blogs.nytimes.com/2012/11/28/abc-to-broadcast-dick-clark-special-on-new-years-eve/ | ABC to Broadcast Dick Clark Special on New Yearâ€šÃ„Â´s Eve | False | By Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/politics/president-obama-asks-congress-to-keep-tax-cuts-for-middle-class.html | Obama Tilts Tax Debate Away From Spending Cuts | False | By Peter Baker | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/first-official-twitter-fiction-festival-begins/ | First Official Twitter Fiction Festival Begins | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/mediator-appointed-in-do-not-track-efforts.html | Mediator Joins Contentious Effort to Add a â€šÃ„Â²Do Not Trackâ€šÃ„Â´ Option to Web Browsing | False | By Natasha Singer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/a-bailout-by-any-other-name.html | As the Bailouts Continue in Europe, So Does the Flouting of Rules | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/29iht-supervise29.html | Barroso Says He Fears Complacency on Banking Reforms | False | By James Kanter and Jack Ewing | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/tablets-are-hot-holiday-gifts-but-which-one-to-buy-review.html | Hot Gift Is a Tablet, but Which to Buy? | False | By David Pogue | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/google-fires-a-rare-public-salvo-over-aggregators.html | Google Fires a Rare Public Salvo Over Aggregators | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://fivethirtyeight.blogs.nytimes.com/2012/11/28/in-silicon-valley-technology-talent-gap-threatens-g-o-p-campaigns/ | In Silicon Valley, Technology Talent Gap Threatens G.O.P. Campaigns | False | By Nate Silver | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://fifthdown.blogs.nytimes.com/2012/11/28/thursday-matchup-saints-at-falcons/ | Thursday Matchup: Saints at Falcons | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/greece-struggles-again-to-come-up-with-funds.html | Greece Will Borrow to Buy Back Debt | False | By Niki Kitsantonis and Liz Alderman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/as-miller-drops-out-race-for-s-e-c-chief-shifts/ | As Official Drops Out, S.E.C. Race Shifts | False | By Ben Protess and Susanne Craig | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://cityroom.blogs.nytimes.com/2012/11/28/spotted-and-striped-the-runaway-zebra-of-staten-island/ | Spotted (and Striped): The Runaway Zebra of Staten Island | False | By Andy Newman and Randy Leonard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/jerry-finkelstein-new-york-power-broker-dies-at-96.html | Jerry Finkelstein, New York Power Broker, Dies at 96 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/28/the-insanity-defense-and-the-constitution/ | The Insanity Defense and the Constitution | False | By Lincoln Caplan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/brian-mcgrory-s-buddy-how-a-rooster-made-me-a-family-man.html | When the Other Guy Is Covered in Feathers | False | By Janet Maslin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/not-so-firm-deadline-on-new-government-in-nepal.html | A Not-So-Firm Deadline on a New Government in Nepal | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://carpetbagger.blogs.nytimes.com/2012/11/28/from-sundance-a-competition-slate-that-could-be-called-accessible/ | From Sundance, a Competition Slate That Could Be Called Accessible | False | By Brooks Barnes | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/the-testament-of-mary-by-colm-toibin-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/shopping-events-store-openings-and-sales-for-the-week-of-nov-29.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/a-parched-jordan-places-hopes-in-reservoir.html | A Parched Jordan Places Hopes in Reservoir | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/knicks-choose-rest-over-practice-in-busy-stretch.html | Schedule Gives Knicks Little Time to Practice | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/a-port-to-keep-up-with-growth-in-abu-dhabi.html | A Port to Keep Up With Growth in Abu Dhabi | False | By Sara Hamdan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/science/earth/un-agency-says-2012-ranks-among-hottest-years.html | U.N. Agency Says 2012 Ranks Among Hottest Years | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/apps-for-home-repairs-for-the-handy-and-the-less-so.html | Guiding D.I.Y. Home Repairs, or Summoning the Pros | False | By Kit Eaton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/mike-tyson-chaplin-announce-national-tours/ | Mike Tyson, 'Chaplin' Announce National Tours | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/yoko-ono-almost-80-has-a-renaissance.html | The World Catches Up to Yoko Ono | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/another-documentary-looks-inside-vogue.html | What Do You Mean, 'Cut'? | False | By Eric Wilson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/rail-plan-stirs-distrust-among-blacks-in-los-angeles.html | Rail Plan Stirs Distrust Among Black Angelenos | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/avery-fisher-hall-to-be-renovated.html | Avery Fisher Hall to Be Renovated | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://cityroom.blogs.nytimes.com/2012/11/28/artifacts-of-a-music-career-gone-with-the-storms-roar/ | Artifacts of a Music Career, Gone With the Storm's Roar | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/design/agnes-denes-stretches-the-canvas-as-far-as-can-go.html | Stretching Her Creativity as Far as Possible | False | By Carol Kino | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/african-migrants-in-morocco-tell-of-abuse.html | African Migrants in Morocco Tell of Abuse | False | By Aida Alami | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/chris-brown-deletes-twitter-account-after-rant.html | Chris Brown Signs Off | False | By John Ortved | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/les-garcons-at-le-baron-a-chinatown-club.html | Les Gará'ÃYons at Le Baron | False | By Brian Sloan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/american-classical-orchestra-plays-bach-at-alice-tully-hall.html | A Mixed Program With Bach Invites 'Compare and Contrast' | False | By James R. Oestreich | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/tere-oconnor-dance-at-new-york-live-arts.html | Seeking Answers Among the 'études | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/hair-moisturizers-for-static-free-curls.html | Beauty Spots | False | By Hilary Howard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/sarah-ogilvie-on-deletions-from-the-oxford-english-dictionary.html | Dictionary Dust-Up (Danchi Is Involved) | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/lucy-guerin-at-brooklyn-academy-of-music.html | How Do You Tell Amateurs From Pros? Just Watch | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/the-stories-of-sign-painters-collected-in-a-new-book.html | A Sign Painterâ€™s Collection of Love Letters | False | By Penelope Green | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/television/matching-chain-saws-and-wits-with-tv-reality-show-carvers.html | I Came; I Sawed; I Got a Hat | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/between-a-rock-and-a-soft-place.html | Between a Rock and a Soft Place | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/lladro-opens-on-madison-avenue.html | A Warm Reception for LladrÃ³â€¥ | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/the-possibilitree-offers-an-alternative-to-the-evergreen.html | An Alternative Christmas Tree | False | By Arlene Hirst | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/sales-at-leucos-usa-luceplan-usa-and-others.html | Sales at Leucos USA, Luceplan USA and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/video-gaming-on-the-pro-tour-for-glory-but-little-gold.html | Video Gaming on the Pro Tour, for Glory but Little Gold | False | By Richard Nieva | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/a-jensen-bowl-gets-a-third-dimension.html | A Jensen Bowl Gets a Third Dimension | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/market-ready-keeping-the-kitchen-from-being-a-bat-cave.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/for-quiara-alegria-hudes-plays-are-a-family.html | A Familyâ€™s Story Spans a Trilogy, and Beyond | False | By Alexis Soloski | 2013-05-14 | TX 7-746-591 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/movies/awardsseason/the-awards-season-starts-for-movies.html | The Awards Season Starts, Now Prepare for the Surreal | False | By Melena Ryzik | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/shopping-for-dreidels-with-the-owner-of-the-future-perfect.html | Dreidels | False | By Rima Suqi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/crosswords/bridge/bridge-mitchell-open-board-a-match-teams.html | Mitchell Open Board-a-Match Teams | False | By Phillip Alder | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/greathomesanddestinations/in-raleigh-nc-cutting-living-space-to-make-room-for-life.html | The Big Shrink | False | By Joyce Wadler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://runway.blogs.nytimes.com/2012/11/28/more-than-setting-a-table-rules-from-experts/ | More Than Setting a Table: Rules From Experts | False | By Guy Trebay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/sunray-kelleys-ungated-community.html | An Ungated Community | False | By Michael Tortorello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/saving-the-endangered-dinner-party.html | Guess Who Isnâ€™t Coming to Dinner | False | By Guy Trebay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/hunger-games-heroine-helps-make-archery-hip.html | The Odds Are Ever in Their Favor | False | By Courtney Rubin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/in-beijing-the-party-congress-is-over-but-nostalgia-lingers.html | A Partyâ€™s Over, but Nostalgia Lingers | False | By Amy Qin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/europe/french-government-restores-family-home-of-pierre-loti.html | A Monument to an Adventurerâ€™s Fantasies | False | By Susanne Fowler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/andy-russell-bets-on-social-media-to-reinvent-night-life.html | A Night Life Veteran Bets on Social Media | False | By Laura M. Holson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/if-texas-wants-to-secede-then.html | If Texas Wants to Secede, Then ... | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/grading-schools.html | Grading Schools | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/terrorist-or-journalist.html | Terrorist or Journalist? | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/inmates-and-the-storm.html | Inmates and the Storm | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://slapshot.blogs.nytimes.com/2012/11/28/in-hurricane-sandy-relief-efforts-lundqvists-mask-sets-record/ | In Hurricane Sandy Relief Efforts, Lundqvistâ€™s Mask Sets Record | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/names-of-the-dead.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/the-seabirds-of-la-jolla.html | The Seabirds of La Jolla | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/europe/british-lawmakers-warn-against-press-restrictions.html | British Lawmakers Warn Against Press Restrictions | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/japans-nuclear-mistake.html | Japanâ€™s Nuclear Mistake | False | By Frank N. Von Hippel and Masafumi Takubo | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/drive-to-unionize-fast-food-workers-opens-in-ny.html | In Drive to Unionize, Fast-Food Workers Walk Off the Job | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/united-is-struggling-two-years-after-its-merger-with-continental.html | For United, Big Problems at Biggest Airline | False | By Jad Mouawad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/holiday-gifts-with-soul.html | More Than Meets the Eye | False | By Julie Lasky | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/israel-seizes-gaza-fishing-boats-near-offshore-limit.html | Israel Seizes 2 Gaza Boats Near New Offshore Limit | False | By Fares Akram and Jodi Rudoren | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/29/business/bryce-bayer-inventor-of-a-filter-to-make-color-digital-pictures-dies-at-83.html | Bryce Bayer, Inventor of a Filter to Make Color Digital Pictures, Dies at 83 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/soccer/simon-fraser-carries-canadian-flag-to-ncaa-soccer-final-four.html | Canadian University Is on an Expedition | False | By Mike Tierney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/law-school-is-worth-the-money.html | Law School Is Worth the Money | False | By Lawrence E. Mitchell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/europe/europe-survey-says-growth-outlook-bleak-for-2013.html | European Union Survey Says Outlook for Growth and Jobs Remains â€šÃ'Ã²Bleakâ€šÃ'Ã³ for 2013 | False | By Andrew Higgins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/despite-powerball-odds-a-mad-rush-to-the-registers.html | Winning Powerball Tickets Sold in Arizona and Missouri | False | By Campbell Robertson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/end-federal-flood-insurance.html | End Federal Flood Insurance | False | By Judith Kildow and Jason Scorse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/baseball/marvin-millers-legacy-includes-opposition-to-drug-tests.html | On Drug Testing, Miller Wound Up at Odds With the Union | False | By Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://wheels.blogs.nytimes.com/2012/11/28/ford-extends-warranties-on-myford-touch-system/ | Ford Extends Warranties on MyFord Touch System | False | By Christopher Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/cost-of-brand-name-prescription-medicines-soaring.html | Brand-Name Drug Prices Rise Sharply, Report Says | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/lois-bewley-a-ballerina-director-and-choreographer-dies-at-78.html | Lois Bewley, Multifaceted Ballerina, Dies at 78 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/eyeing-deficit-connecticut-announces-170-million-in-spending-cuts.html | Connecticut Aims to Cut $170 Million in Spending | False | By Peter Applebome | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/ex-official-is-charged-after-deaths-at-coal-mine.html | Ex-Official Is Charged After Deaths at Coal Mine | False | By Jess Bidgood | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/jets-taking-the-season-one-gaffe-at-a-time.html | Jets Taking the Season One Gaffe at a Time | False | By Dan Duggan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/africa/benghazi-violence-beyond-control-of-militias.html | Benghazi Violence Is Beyond the Control of Even the Cityâ€šÃ'Ã´s Powerful Militias | False | By Kareem Fahim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/baseball/mlb-baseball-roundup.html | Pettitte Agrees to One-Year Contract With the Yankees | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/yemeni-detainee-at-guantanamo-died-of-overdose.html | Investigators Said to Question How Detainee Died of Overdose | False | By Charlie Savage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/photo-of-officer-giving-boots-to-barefoot-man-warms-hearts-online.html | Photo of Officer Giving Boots to Barefoot Man Warms Hearts Online | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/the-un-bid-from-palestinians.html | The Palestiniansâ€šÃ'Ã´ U.N. Bid | False | | | | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/media/more-brands-offer-campaigns-with-holiday-themes.html | Marketers Find Ways to Link Their Brands to the Season | False | By Stuart Elliott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/california-sex-offender-ban-in-parks-is-struck-down.html | California Sex-Offender Ban in Parks Is Struck Down | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/health-care-entitlements.html | Health Care Entitlements | False | | | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/florida-shooting-stirs-echoes-of-trayvon-martin-case.html | Another Shooting May Test Florida Law | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/us-is-weighing-stronger-action-in-syrian-conflict.html | U.S. Weighs Bolder Effort to Intervene in Syriaâ€šÃ'Ã´s Conflict | False | By David E. Sanger and Eric Schmitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/nfl-approved-therapist-for-unruly-fans-draws-scrutiny.html | N.F.L.-Approved Therapist for Fans Draws Scrutiny | False | By Mary Pilon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/hypothermia-and-carbon-monoxide-poisoning-cases-soar-in-new-york-after-hurricane-sandy.html | Hypothermia and Carbon Monoxide Poisoning Cases Soar in City After Hurricane | False | By Sheri Fink | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/in-federal-budget-cutting-f-35-fighter-jet-is-at-risk.html | Costliest Jet, Years in Making, Sees the Enemy: Budget Cuts | False | By Christopher Drew | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/africa/with-focus-on-talking-points-benghazi-attacks-big-issues-fade.html | Big Issues Are Lost in Focus on Libya Talking Points | False | By Scott Shane | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/group-may-sue-over-money-owed-to-poor-new-york-school-districts.html | Group May Sue Over Money Owed to Poor New York School Districts | False | By Danny Hakim | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/collins-Happy-Talking.html | Happy Talking | False | By Gail Collins | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/politics/method-for-curbing-filibuster-faces-resistance.html | Resistance on Method for Curbing Filibuster | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/harassment-in-the-workplace.html | Harassment in the Workplace | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/ncaafootball/time-runs-out-but-not-the-money-in-college-football-coaches-firings.html | Firing a Coach, at a Price, With Little Evidence the Move Pays Off | False | By Jeré â© Longman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/candidates-for-new-york-mayor-differ-in-business-outlook.html | Split on Business Views in Race for Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/justices-consider-lawyers-misstep-and-find-more.html | Court Muses on Unicorns in Debating Sentencing | False | By Adam Liptak | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/california-eight-year-term-for-campaign-embezzler.html | California: Eight-Year Term for Campaign Embezzler | False | By Ian Lovett | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/bloomberg-lobbies-capitol-hill-for-storm-aid-but-cuomo-stays-home.html | Bloomberg Lobbies Capitol Hill for Storm Aid, but Cuomo Stays Home | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/pageoneplus/corrections-november-29-2012.html | Corrections: November 29, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-28 | https://onpar.blogs.nytimes.com/2012/11/28/proposed-rule-riles-recreational-players/ | Proposed Rule Riles Recreational Players | False | By Bill Pennington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/court-reinstates-police-officers-lawsuit-over-arrest-quotas.html | Officersâ Â´s Lawsuit Over Quotas Is Reinstated | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/an-eviction-followed-by-a-parade-of-homeless-shelters.html | An Eviction, Followed by a Parade of Homeless Shelters | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/snc-lavalins-legal-troubles-expand-with-arrest-of-former-chief.html | To SNC-Lavalinâ Â´s Woes, Add a Domestic Fraud Case | False | By Ian Austen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/races-for-top-offices-on-new-yorks-ballot-in-2013-take-shape.html | Candidates Are Lining Up for Top Posts on â Â´13 Ballot | False | By David W. Chen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/hockey/nhl-hockey-roundup.html | Mediators Join N.H.L. Talks as Report Details Teamsâ Â´ Finances | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/us-and-israel-look-to-limit-impact-of-palestinian-authority-upgrade.html | U.S. and Israel Look to Limit Impact of U.N. Vote on Palestinian Authority | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://offthedribble.blogs.nytimes.com/2012/11/28/re-establishing-a-partnership/ | Re-establishing a Partnership | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/cost-of-coastal-living-to-climb-under-new-flood-rules.html | Post-Storm Cost May Force Many From Coast Life | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/park-slope-education-council-approves-rezoning-proposal.html | Park Slope Education Council Approves Rezoning Proposal | False | By Vivian Yee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/leader-of-hamas-calls-for-palestinian-unity.html | Hamas Chief Revives Talk of Reuniting With P.L.O. | False | By Anne Barnard | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/rajon-rondo-and-kris-humphries-spar-as-nets-beat-celtics.html | Nets Show Cool and Toughness | False | By Peter May | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/a-little-knowledge-about-griffin-may-be-dangerous.html | A Little Knowledge About Griffin May Be Dangerous | False | By Tom Pedulla | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/zig-ziglar-86-motivational-speaker-and-author.html | Zig Ziglar, Motivational Speaker, Dies at 86 | False | By William Yardley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/pageoneplus/quotation-of-the-day-for-thursday-nov-29-2012.html | Quotation of the Day for Thursday, Nov. 29, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/frank-barsalona-rock-n-roll-concert-promoter-dies.html | Frank Barsalona, Pioneering Rock Agent, Dies at 74 | False | By Paul Vitello | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/pablo-prigioni-gives-the-knicks-a-boost-over-the-bucks.html | 35-Year-Old Rookie Gives Felton a Break and Knicks a Boost | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/text-describing-an-attack.html | Text: The Benghazi Talking Points | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/29/microsoft-faces-year-of-reckoning-in-mobile-software-idc-says/ | Microsoft Faces â Â²Year of Reckoningâ Â´ in Mobile Software, IDC Says | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/medicare-is-faulted-in-electronic-medical-records-conversion.html | Medicare Is Faulted on Shift to Electronic Records | False | By Reed Abelson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/greathomesanddestinations/in-hanoi-a-house-built-on-compromise.html | In Hanoi, a House Built on Compromise | False | By Mike Ives | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/mexican-drug-suspect-accuses-officials-of-corruption.html | Mexican Drug Suspect Accuses Officials of Corruption | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/china-north-korea-leader-is-sexiest-man-no-longer.html | China: North Korea Leader Is â Â´Sexiest Manâ Â´ No Longer | False | By Edward Wong | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/venezuelan-judge-is-tried-3-years-after-being-charged.html | Venezuelan Judge Is Tried 3 Years After Being Charged | False | By William Neuman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/leveson-report-phone-hacking-scandal-britain.html | Hacking Report Says New Regulatory System Needed for British Newspapers | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/justin-bieber-at-madison-square-garden.html | Heâ€™s Their Boy, Striving to Be His Own Man | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/asia/myanmar-security-forces-raid-protest-camp.html | Violent Raid Breaks Up Myanmar Mine Protest | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/un-court-frees-former-leader-of-kosovo.html | War Crimes Court Frees Former Leader of Kosovo | False | By Marlise Simons | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-autism-advantage.html | The Autism Advantage | False | By Gareth Cook | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/british-banks-may-be-undercapitalized-bank-of-england-governor-warns.html | British Banks May Be Undercapitalized, Bank of England Governor Warns | False | By Julia Werdigier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/ben-brantley-on-chekhov-on-new-york-stages.html | Chekhov Melancholy, Never So Welcome | False | By Ben Brantley | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/economy/third-quarter-gdp-growth-is-revised-up-to-2-7.html | U.S. Growth Revised Up, but Year-End Slowdown Is Feared | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/who-are-you-calling-pretty-boy-jude-law/ | Who Are You Calling Pretty Boy | Jude Law | False | By Sarah Lyall | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/king-kong-producer-eyeing-spider-mans-broadway-lair/ | â€˜King Kongâ€™ Producer Eyeing Spider-Manâ€™s Broadway Lair | False | By Patrick Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/global/please-rise-for-our-polyglot-anthem.html | Please Rise for Our Polyglot Anthem | False | By Alex Marshall | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/panel-drafting-egypts-constitution-prepares-quick-vote.html | Egyptian Islamists Approve Draft Constitution Despite Objections | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/global/trying-juveniles.html | Trying Juveniles | False | By John Kamm | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/sales-at-nations-retailers-fall-short.html | Sales at Nationâ€™s Retailers Fell Short of Expectations in November | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/paloma-faith-releases-fall-to-grace-in-america.html | Paloma Faith Releases â€˜Fall to Graceâ€™ in America | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/killing-them-softly-with-brad-pitt-from-andrew-dominik.html | One Bad Turn Deserves Another | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://mediadecoder.blogs.nytimes.com/2012/11/29/cnn-makes-it-official-zucker-to-be-new-president/ | Zucker, Hired at CNN, Will Start in January | False | By Bill Carter and Brian Stelter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/new-york-dals.html | New York Dals | False | By Mark Bittman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/global/keeping-egypts-republic.html | Keeping Egyptâ€™s Republic | False | By Roger Cohen | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-01 | https://bucks.blogs.nytimes.com/2012/11/29/its-tipping-time-again/ | Itâ€™s Tipping Time Again | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/Palestinian-Authority-United-Nations-Israel.html | U.N. Assembly, in Blow to U.S., Elevates Status of Palestine | False | By Ethan Bronner and Christine Hauser | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://tmagazine.blogs.nytimes.com/2012/11/29/the-get-hermess-sac-bijou-nausicaa-bag/ | The Get | Hermèsâ€™s Sac-Bijou Nausicaa Bag | False | By Edward Barsamian | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/a-woman-of-substance.html | A Woman of Substance | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/in-different-voices.html | In Different Voices | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/this-inscrutable-place.html | â€˜This Inscrutable Placeâ€™ | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/how-it-ends.html | How It Ends | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/29/scandalous-producers-keep-faith-in-a-struggling-show/ | â€˜Scandalousâ€™ Producers Keep Faith in a Struggling Show | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/pete-townshend-by-the-book.html | Pete Townshend: By the Book | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-03 | https://artsbeat.blogs.nytimes.com/2012/11/29/ecstatic-music-festival-unveils-genre-crossing-line-up/ | Ecstatic Music Festival Unveils Genre-Crossing Line-Up | False | By Allan Kozinn | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/french-court-overturns-conviction-in-concorde-crash.html | French Court Overturns Convictions in Concorde Crash | False | By Nicola Clark | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/11/29/a-messy-relationship/ | A Messy Relationship | False | By Titi Nguyen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/rj-dills-transfer-to-rutgers-was-more-than-a-football-move.html | Transfer Was More Than a Football Move | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/casting-golden-boy-for-broadway.html | How to Find That Golden Boy and Entourage | False | By Scott Heller | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/generic-drug-maker-stops-making-cholesterol-pill.html | Maker of Generic Lipitor Halts Production | False | By Katie Thomas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/fight-over-ferrys-status-prompts-earmark-queries.html | Fight Over Ferry on Lake Michigan Prompts Questions on Definition of Earmarks | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/americas/felipe-calderon-departing-mexican-president-is-headed-to-harvard.html | Exiting Mexican Leader to Go to Harvard | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/29/childrens-book-coming-from-hunger-games-author/ | Childrenâ€šÃ„Ã´s Book Coming From â€šÃ„Ã²Hunger Gamesâ€šÃ„Ã´ Author | False | By Allan Kozinn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/36-hours-in-lijiang-china.html | 36 Hours in Lijiang, China | False | By Jeannie Ralston | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/sewage-flows-after-hurricane-sandy-exposing-flaws-in-system.html | Sewage Flows After Storm Expose Flaws in System | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/bombings-in-iraq-kill-at-least-48.html | Bombings in Iraq Kill at Least 48 | False | By Duraid Adnan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/29/an-audio-dock-that-welcomes-all-androids/ | An Audio Dock That Welcomes All Androids | False | By Roy Furchgott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/edible-selby-batter-up/ | Edible Selby | Batter Up | False | By Todd Selby and Abby Aguirre | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/neil-young-announces-hurricane-sandy-benefit-concert/ | Neil Young Announces Hurricane Sandy Benefit Concert | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-07 | https://www.nytimes.com/2012/11/30/world/asia/demographic-shifts-redefine-society-in-south-korea.html | In Changing South Korea, Who Counts as â€šÃ„Ã²Koreanâ€šÃ„Ã´? | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://wheels.blogs.nytimes.com/2012/11/29/test-track-at-epcot-offers-hands-on-design-experience/ | Test Track at Epcot Offers Hands-On Design Experience | False | By Phil Patton | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/29/moma-adds-video-games-to-its-collection/ | MoMA Adds Video Games to Its Collection | False | By Allan Kozinn | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/colorado-authorities-seek-way-forward-on-marijuana.html | In Colorado, No Playbook for New Marijuana Law | False | By Jack Healy | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/education/dartmouth-names-michigan-provost-as-its-president.html | Michigan Provost Named to Lead Dartmouth | False | By Tamar Lewin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/in-syria-internet-and-main-airport-closed.html | Main Airport and Internet Are Disrupted in Syria | False | By Anne Barnard and Hala Droubi | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/space/mercury-home-to-ice-messenger-spacecraft-findings-suggest.html | On Closest Planet to the Sun, NASA Finds Lots of Ice | False | By Kenneth Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/earth/study-sees-older-grand-canyon-stirring-controversy.html | 60-Million-Year Debate on Grand Canyonâ€šÃ„Ã´s Age | False | By John Noble Wilford | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://offthedribble.blogs.nytimes.com/2012/11/29/nets-say-lopez-will-miss-2-games-with-sprained-foot/ | Nets Say Lopez Will Miss 2 Games With Foot Sprain | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://cityroom.blogs.nytimes.com/2012/11/29/found-money-well-spent/ | Found Money Well Spent | False | By Emily S. Rueb | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/a-free-press-isnt-the-problem.html | Press Freedom at Risk | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/fiscal-talks-in-congress-seem-to-reach-impasse.html | G.O.P. Balks at White House Plan on Fiscal Crisis | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/tomoaki-suzuki.html | Tomoaki Suzuki | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/tom-fairs-drawings-june-july-2004.html | Tom Fairs: â€šÃ„Ã²Drawings June-July 2004â€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/hungry-city-la-tarte-flambee-in-yorkville.html | A Flame From France Burns Bright | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/wayne-koestenbaum-jane-corrigan-joe-fyfe.html | Wayne Koestenbaum, Jane Corrigan, Joe Fyfe | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/alice-channer-cold-blood.html | Alice Channer: â€šÃ„Ã²Cold Bloodâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/william-baziotes-a-centennial-exhibition-surrealist-drawings-of-the-1930s.html | William Baziotes: â€šÃ„Ã²A Centennial Exhibition: Surrealist Drawings of the 1930sâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/talk-of-nationalization-gets-new-life-in-france.html | Talk of Nationalization Gets New Life in France | False | By David Jolly | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-01 | https://bucks.blogs.nytimes.com/2012/11/29/a-10-percent-savings-rate-yes-but-theres-a-catch/ | A 10 Percent Savings Rate? Yes, but Thereâ€šÃ„Ã´s a Catch | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-12-04 | https://well.blogs.nytimes.com/2012/11/29/sharing-the-pain-of-women-in-medicine/ | Sharing the Pain of Women in Medicine | False | By Pauline W. Chen, M.D. | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/levines-comeback-concert-to-include-work-by-schubert-and-beethoven/ | Levineâ€šÃ„Ã´s Comeback Concert to Include Work by Schubert and Beethoven | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/book-forum/ | Book Forum | False | By Stephen Heyman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://cityroom.blogs.nytimes.com/2012/11/29/gillibrand-chokes-up-describing-death-of-2-boys-in-storm/ | Near Tears, Gillibrand Tells of 2 Boysâ€šÃ„Ã´ Deaths | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/new-photography-2012-at-museum-of-modern-art.html | Eyeing the Lens With Suspicion | False | By Ken Johnson | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/whitney-museum-announces-biennial-plans.html | Whitney Museum Announces Biennial Plans | False | By Carol Vogel | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/polar-artifacts-murals-at-yale-gallery-old-dictionaries.html | Mementos of Misery at the Ends of the World | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/steve-tyrell-at-cafe-carlyle.html | Singing All the Way to Blissâ€šÃ© | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/putting-the-bounce-back-in-your-step.html | Putting the Bounce Back in Your Step | False | By Daniel Krieger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/auditors-clash-in-hp-deal-for-autonomy.html | A Clash of Auditors in H.P. Deal | False | By Floyd Norris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/books/david-nasaws-patriarch-on-joseph-p-kennedy.html | Just Wait Till Your Father Gets Home | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/technology/senate-committee-approves-stricter-privacy-for-e-mail.html | Panel Approves a Bill to Safeguard E-Mail | False | By Charlie Savage | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/literary-festival-by-south-asian-womens-creative-collective.html | Literary Festival Examines Digital Age | False | By A. C. Lee | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/to-dye-for/ | To Dye For | False | By Eviana Hartman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/man-indicted-in-new-hampshire-in-hepatitis-infections.html | Medical Technician Accused in Hepatitis C Infections Is Indicted on New Charges | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-01 | https://mediadecoder.blogs.nytimes.com/2012/11/29/cbs-plans-13-part-series-based-on-stephen-king-novel-under-the-dome/ | CBS Plans 13-Part Series Based on Stephen King Novel â€šÃ„Ã²Under the Domeâ€šÃ„Ã´ | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/dance/alvin-ailey-troupe-at-city-center.html | At an Ailey Gala, a Perfectly Arched Back Is Just Part of the Scene | False | By Gia Kourlas | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/fore-at-studio-museum-in-harlem.html | Racial Redefinition in Progress | False | By Holland Cotter | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/california-solo-by-marshall-lewy-with-robert-carlyle.html | Midlife Crisis of the Britpunk Kind | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/back-to-1942-by-chinese-director-feng-xiaogang.html | War and Famine Meet in a Chinese Province in the â€šÃ„Ã´40s | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/mortgages-financing-for-small-co-op-units.html | Financing for Small Co-op Units | False | By Betsy Vereckey | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/dance/the-tempest-replica-from-kidd-pivot-at-the-joyce.html | Prospero Imagined Anew, With Mime | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/reviews/trojan-women-after-euripides-at-barn-next-wave-festival.html | Emotional Clarity in the Murkiness of Endless War | False | By Eric Grode | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/the-hunt-a-tall-order-for-a-small-apartment.html | A Tall Order for a Small Apartment | False | By Joyce Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/don-giovanni-at-the-metropolitan-opera-house.html | Bad Boy in New Clothes: Seduction Still Stymied | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/bright-idea/ | Bright Idea | False | By Adam Fisher | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/strauss-kahn-said-to-reach-deal-to-settle-with-hotel-housekeeper.html | Strauss-Kahn Said to Reach Deal to Settle With Hotel Housekeeper | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/certainty-by-mike-omalley-directed-by-peter-askin.html | Round Robin of Connubial Disappointment | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/robin-byrd-onstage-live-but-not-nude.html | Real and Live, but Maybe Not Nude | False | By Jesse McKinley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/29/research-firm-says-windows-8-had-a-rocky-start/ | Research Firm Says Windows 8 Had a Rocky Start | False | By Nick Wingfield | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/in-ukraine-a-mystery-man-fakes-a-natural-gas-deal.html | In Ukraine, Mystery Man Fakes a Natural Gas Deal | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/matisse-exhibition-at-the-metropolitan-museum-of-art.html | Evolving Toward Ecstasy | False | By Roberta Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/drivers-wanted-a-documentary-by-joshua-z-weinstein.html | New York City Taxi Drivers, Alone in the Jungle | False | By David DeWitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/rosso-fiorentino-at-the-morgan-library.html | Wild Manners in Art and Life | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/streetscapes-at-the-brokaw-houses-the-wrecking-balls-last-uninhibited-dance.html | The Wrecking Ball's'Â‚Äôs Last, Uninhibited Dance | False | By Christopher Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/comedy-listings-for-nov-30-dec-6.html | Comedy Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/theater-listings-for-nov-30-dec-6.html | Theater Listings for Nov. 30-Dec. 6 | False | By The New York Times | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/chamber-competes-to-be-heard-in-fiscal-debate.html | Chamber Competes to Be Heard in the Fiscal Debate | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/dragon-wu-xia-directed-by-peter-ho-sun-chan.html | An Unlikely Hero Rises, and So Do Suspicions | False | By A.O. Scott | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/move-listings-for-nov-30-dec-6.html | Movie Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/us-moves-toward-recognizing-syria-opposition.html | U.S. Moves Toward Recognizing Syria's'Â‚Äôs Opposition | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/king-kelly-a-satire-of-lust-for-internet-fame.html | A Rowdy Tale, Told by Cellphone Cameras | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/what-i-love-laurent-de-brunhoff-and-phyllis-rose.html | Babar and His Boswells | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/celtics-rajon-rondo-suspended-2-games-for-melee.html | Suspension and 2 Fines After Brawl | False | By Peter May | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/paying-respects-to-a-furry-friend.html | Farewell to a Furry Friend | False | By Philip Galanes | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/pop-listings-for-nov-30-dec-6.html | Pop Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/dance/dance-listings-for-nov-30-dec-6.html | Dance Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/museum-and-gallery-listings-for-nov-30-dec-6.html | Museum and Gallery Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/spare-times-for-children-for-nov-30-dec-6.html | Spare Times for Children for Nov. 30-Dec. 6 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/spare-times-for-nov-30-dec-6.html | Spare Times for Nov. 30-Dec. 6 | False | By Thomas Gaffney | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/in-england-bachelorette-parties-of-a-different-stripe.html | For British Brides-to-Be, Hen Dos (and Don's'Â‚Äôts) | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/classical-music-and-opera-listings-for-nov-30-dec-6.html | Classical Music and Opera Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/big-deal-downtown-the-crystal-ball-clouds-up.html | Downtown, the Crystal Ball Clouds Up | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/adult-children-messing-up-their-lives.html | Adult Children Messing Up Their Lives | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/jazz-listings-for-nov-30-dec-6.html | Jazz Listings for Nov. 30-Dec. 6 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/nicole-duignan-and-joshua-pittman.html | Nicole Duignan and Joshua Pittman | False | By Margaux Laskey | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-11-30 | https://dealbook.nytimes.com/2012/11/29/despite-setbacks-investor-is-bullish-on-clean-technology/ | Despite Setbacks, Investor Is Bullish on Clean Technology | False | By Randall Smith | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/colm-meaney-in-parked-about-irelands-homeless.html | A Place for the Hopeless to Spin Their Wheels | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/space/nasa-plays-down-mars-speculation.html | NASA Plays Down Mars Speculation | False | By Kenneth Chang | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/my-brothers-directed-by-paul-fraser.html | A Journey Through Decay | False | By Stephen Holden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/israeli-success-in-downing-hamas-rockets-has-worlds-attention.html | Israel's'Â‚Äôs Antimissile System Attracts Potential Buyers | False | By Thom Shanker and William J. Broad | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/health/immigrants-drive-drop-in-birthrate.html | Immigrants Drive Drop in Birthrate | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/arizona-suit-filed-for-immigrants.html | Arizona: Suit Filed for Immigrants | False | By Fernanda Santos | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/no-justice-at-guantanamo.html | No Justice at Guantánamo | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/the-thrust-of-yemen-policy.html | The Thrust of Yemen Policy | False | | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/helping-young-and-old.html | Helping Young and Old | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/love-marilyn-collage-of-monroe-material-by-liz-garbus.html | Looking at Words, Letters and Lists of Marilyn Monroe | False | By David DeWitt | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/fast-food-workers-in-new-york-city-rally-for-higher-wages.html | With Day of Protests, Fast-Food Workers Seek More Pay | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/georgia-defense-uses-approach-of-alabamas-nick-saban.html | Georgia Coordinator Follows Sabanâ€šÃ‚Ã„â€s â€šÃ‚Ã²Bigâ€šÃ‚Ã´ Advice | False | By Ray Glier | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/dont-build-on-the-beach.html | Donâ€šÃ‚Ã„â€t Build on the Beach | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/cultivating-vultures-to-restore-a-mumbai-ritual.html | Giving New Life to Vultures to Restore a Human Ritual of Death | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/hockey/mediators-walk-out-as-nhl-and-union-stay-far-apart.html | Mediators Leave After Two Days; Lockout Gap Remains | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/krugman-class-wars-of-2012.html | Class Wars of 2012 | False | By Paul Krugman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/silent-night-by-steven-c-miller-with-malcolm-mcdowell.html | Homicidal Santa | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/80-year-old-graduate-of-wgu-texas-kept-his-promise.html | An 80-Year-Old Graduate With an Online Marketing Degree Kept His Promise | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/elza-by-the-writer-and-director-mariette-monpierre.html | Fable of Tangy Pleasures and Grim Realities on Guadeloupe | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/christmas-show-camels-walk-time-a-closely-guarded-secret.html | A Closely Guarded Secret: When the Camels Go for a Walk | False | By Jim Dwyer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/Brooks-lets-talk-about-x.html | Letâ€šÃ‚Ã„â€s Talk About X | False | By David Brooks | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/for-freshman-legislators-washington-is-no-texas.html | For Freshman Legislators, Washington Is No Texas | False | By Ross Ramsey | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/1000-nyc-storm-evacuees-find-hotels-no-panacea.html | City-Paid Hotel Rooms Are No Panacea for 1,000 New Yorkers Displaced by Storm | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/universal-soldier-day-of-reckoning-with-jean-claude-van-damme.html | Technologically Enhanced Strongman vs. Government Evildoers | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/india-to-scale-back-enforcement-of-facebook-comments.html | India to Revise Enforcement of Internet Law | False | By Gardiner Harris | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/tipping-the-scales-in-housing-court.html | Tipping the Scales in Housing Court | False | By Matthew Desmond | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/for-wfans-steve-somers-25-years-of-schmoozing-with-family.html | Twenty-Five Years of Schmoozing | False | By Charles McGrath | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/media/bazooka-gum-overhauls-brand-and-loses-comic-strips.html | Change Comes to Playground Funny Papers | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/new-jerusalem-with-colm-oleary-and-will-oldham.html | A Veteran, Damaged by War, Is Befriended by an Evangelical Christian | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/the-no-10-dashboard-and-cybernetics.html | Before Fruit Ninja, Cybernetics | False | By Will Wiles | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/texas-road-tolls-proliferate-as-public-financing-dwindles.html | Road Tolls Proliferate as State Financing Falls Short | False | By Aman Batheja | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/official-syrian-web-sites-hosted-in-us.html | Official Syrian Web Sites Hosted in U.S. | False | By Amy Chozick | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/bloomberg-and-cuomo-detail-aid-for-owners-of-storm-damaged-property.html | Bloomberg and Cuomo Detail Aid for Owners of Storm-Damaged Property | False | By Kirk Semple | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/new-protections-for-whistle-blowers.html | New Protections for Whistle-Blowers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/what-a-man-by-matthias-schweighofer.html | A Schoolteacher Searching for His Machismo | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/suffolk-county-turns-a-page.html | Suffolk County Turns a Page | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/golf/banning-anchored-clubs-while-missing-golfs-distance-problem.html | Proposing Golf Ban in Name of Tradition as Trouble Flies By | False | By Karen Crouse | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/rules-for-targeted-killing.html | Rules for Targeted Killing | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/in-ultra-orthodox-sexual-abuse-trial-4-arrests-for-photos-of-witness.html | Photos of Accuser on Stand Disrupt Sexual Abuse Trial | False | By Sharon Otterman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/house-razed-over-suspected-link-to-chemical-weapons.html | A House in Washington May Solve a 1918 Mystery | False | By Theo Emery | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/skiing/revamped-us-mens-ski-team-is-off-to-fast-start.html | Revamped U.S. Menâ€™s Ski Team Is Off to Fast Start | False | By Kelley McMillan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/talaash-starring-aamir-khan.html | The Dead Man Had an Oddly Familiar Name | False | By Rachel Saltz | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/football/ryan-torain-and-kregg-lumpkin-join-giants-as-running-backs.html | 2 Castoff Running Backs Get New Chance on Giants | False | By Sam Borden | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/i-do-bidoo-bidoo-a-musical-from-the-philippines.html | A Wedding Accompanied by Filipino Pop Hits | False | By Jon Caramanica | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/in-study-fears-that-life-insurers-are-courting-reserve-risk.html | Experts Fear Life Insurers Are Courting Reserve Risk | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/taxi-commission-eliminates-off-duty-designation-for-roof-lights.html | Taxi Commission Eliminates Off-Duty Designation for Roof Lights | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/pageoneplus/quotation-of-the-day-for-friday-nov-30-2012.html | Quotation of the Day for Friday, Nov. 30, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/as-nets-rise-celtics-division-dominance-may-be-waning.html | Among the Pushes and Shoves, a Possible Shift in Power | False | By Howard Beck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/building-homes-for-modern-multigenerational-families.html | Under One Roof, Building for Extended Families | False | By Penelope Green | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/knicks-tyson-chandler-is-becoming-a-force-on-offense-too.html | Chandler Is Becoming a Force on Offense, Too | False | By Nate Taylor | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/shady-lady-a-docudrama-by-tristan-loraine.html | A World War II Mission, Precisely Detailed | False | By Andy Webster | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/muslims-face-expulsion-from-western-myanmar.html | Ethnic Hatred Tears Apart a Region of Myanmar | False | By Thomas Fuller | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/earth/point-reyes-oyster-farm-ordered-closed.html | End of the Line for an Oyster Farm | False | By Felicity Barringer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/reviews/dead-accounts-with-katie-holmes-at-music-box-theater.html | Prodigal Son, Dripping Sweat and Mystery | False | By Ben Brantley | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/pageoneplus/corrections-november-30-2012.html | Corrections: November 30, 2012 | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/walk-away-renee-by-jonathan-caouette.html | A Road Trip With Mom Goes Awry | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/consumer-safety-agency-studies-adult-bedrail-deaths.html | Consumer Agency Finds Most Adult Bedrail Deaths Are Among Those 60 and Older | False | By Ron Nixon | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/at-triangulo-tango-studio-buenos-aires-meets-berlin.html | The Passion, the Romance, the Tango | False | By Daniel Krieger | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/baseball/yankees-lose-russell-martin-to-the-pirates.html | Martin Leaves the Yankees for the Pirates | False | By David Waldstein and Tyler Kepner | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/the-collection-torture-from-marcus-dunstan.html | Serial Killer Returns With Zombies and Tarantulas | False | By Nicole Herrington | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/68-7-million-settlement-on-stuyvesant-town-rents.html | $68.7 Million Settlement on Stuyvesant Town Rents | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/most-americans-face-lower-tax-burden-than-in-the-80s.html | Tax Burden for Most Americans Is Lower Than in the 1980s | False | By Binyamin Appelbaum and Robert Gebeloff | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/young-and-wild-by-marialy-rivas.html | Hormone-Addled Teenagers After a Dictatorship | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/mickey-baker-guitarist-whose-riffs-echo-today-dies-at-87.html | Mickey Baker, Guitarist, Is Dead at 87 | False | By Bruce Weber | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/americas/commission-calls-for-guatemala-to-protect-patients.html | Commission Calls for Guatemala to Protect Patients | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/11/30/business/george-c-kern-jr-expert-in-merger-law-dies-at-86.html | George C. Kern Jr., Expert in Merger Law, Dies at 86 | False | By Christopher Drew | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/for-profit-universitys-shift-to-division-i-stokes-debate.html | For-Profit Universityâ€™s Shift to Division I Stokes Debate | False | By Tim Rohan | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/outfitting-a-harlem-basketball-team-for-a-tournament.html | A Program That Builds Both Team and Family | False | By John Otis | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/gop-unites-around-john-kerry-for-secretary-of-state.html | For Secretary of State, G.O.P. Pushes Old Hand | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/new-york-officer-lauded-for-giving-boots-to-barefoot-man.html | City Shows Gratitude After Gift by an Officer | False | By J. David Goodman | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/stem-says-spurs-will-be-penalized-for-resting-4-players.html | Resting Stars, Spurs Fall and Face Penalties | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-590 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/about-this-report.html | About This Report | False | | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/bcs-berth-slips-from-rutgerss-grip.html | B.C.S. Berth Slips From Rutgersâ€šÃ„Â's Grip | False | By Dave Caldwell | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/new-georgia-government-starts-punishing-members-of-old.html | Prosecutions in Georgia Target Ex-Officials | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/hockey/hockey-coaches-defy-doctors-on-concussions-study-finds.html | Report Urges â€šÃ„Â²Cultural Shiftâ€šÃ„Â' as Hockey Coaches Defy Concussion Specialists | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/television/whats-on-friday.html | Whatâ€šÃ„Â's on Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/russian-court-seeks-to-ban-pussy-riots-videos.html | Russian Court Ruling Seeks to Ban Pussy Riotâ€šÃ„Â's Videos | False | By Ellen Barry | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/naval-patrols-to-expel-ships-in-south-china-sea.html | Naval Patrols to Expel Ships in South China Sea | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-12-01 | https://dealbook.nytimes.com/2012/11/30/china-insurer-p-i-c-c-raises-3-1-billion-in-i-p-o/ | China Insurer Raises $3.1 Billion in I.P.O. | False | By Neil Gough | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/11/30/week-13-matchups-its-not-all-in-a-name/ | Week 13 Matchups: Itâ€šÃ„Â's Not All in a Name | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-04 | https://newoldage.blogs.nytimes.com/2012/11/30/forced-to-choose-nursing-home-vs-hospice/ | Forced to Choose: Nursing Home vs. Hospice | False | By Paula Span | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/south-koreas-top-prosecutor-resigns-amid-scandals.html | South Koreaâ€šÃ„Â's Top Prosecutor Resigns Amid Scandals and Infighting | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/chinese-delegation-said-to-meet-with-kim-jong-un.html | Chinese Delegation Said to Meet With North Korean Leader | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/europe/03ht-educledd03.html | A School Where Courses Are Designed by Business | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/middle-earth-wizards-not-so-silent-partner.html | Middle-Earth Wizardâ€šÃ„Â's Not-So-Silent Partner | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/30/bittorrents-plan-for-2013-go-legit/ | BitTorrentâ€šÃ„Â's Plan for 2013? Go Legit | False | By Jenna Wortham | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/syria.html | Syrian Forces, Seeking to Keep Hold on Capital, Strike Rebels on Its Outskirts | False | By Hania Mourtada, Anne Barnard and Hala Droubi | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/after-moves-on-new-constitution-protesters-gather-in-cairo.html | After Moves on Constitution, Protesters Gather in Cairo | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/the-manhattan-project/ | The Manhattan Project | False | By Ricky Gervais | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/storm-forces-red-hook-lobster-pound-to-switch-from-expanding-to-rebuilding.html | An About-Face, From Expanding to Rebuilding | False | By Cara Buckley | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/alan-oser-a-times-real-estate-dies-at-81.html | Alan S. Oser, a Times Real Estate Writer, Dies at 81 | False | By David W. Dunlap | 2013-05-14 | TX 7-746-590 | |
| 2012-11-30 | 2012-12-01 | https://dinersjournal.blogs.nytimes.com/2012/11/30/stage-deli-closes-a-midtown-staple-since-1937/ | Say Goodbye to the Stage Deli, a Midtown Staple Since 1937 | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/japans-space-agency-says-rocket-information-was-stolen-by-computer-virus.html | Japanâ€šÃ„Â's Space Agency Says Rocket Information Was Stolen by Computer Virus | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/for-wine-enthusiasts-a-few-new-reference-books.html | Highlights From the 2012 Vintage in Wine Publishing | False | By Eric Asimov | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/30/spanish-writer-wins-cervantes-prize/ | Spanish Writer Wins Cervantes Prize | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/twelve-for-12/ | Twelve for 12 | False | By Jacob Brown and Graeme Mitchell | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://cityroom.blogs.nytimes.com/2012/11/30/for-a-schools-benefit-concert-the-universe-came-together/ | For a Schoolâ€šÃ„Â's Benefit Concert, the â€šÃ„Â²Universe Came Togetherâ€šÃ„Â' | False | By David Gonzalez | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/so-sue-me.html | So Sue Me | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-thin-red-property-line.html | The Thin Red Property Line | False | By Ethan Hauser | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/who-made-that-rat-distortion-pedal.html | Who Made That Rat Distortion Pedal? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/charlotte-ramplings-rules-of-engagement.html | Charlotte Ramplingâ€šÃ„Â's Rules of Engagement | False | By Andrew Goldman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-11-18-12-issue.html | The 11.18.12 Issue | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-life-lessons-hidden-in-reality-tv.html | The Life Lessons Hidden in Reality TV | False | By Andrea Seigel | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/who-do-online-advertisers-think-you-are.html | Who Do Online Advertisers Think You Are? | False | By Jeffrey Rosen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/spurs-coach-gregg-popovich-makes-a-point-to-commissioners-chagrin.html | Spurs Coach Puts His Team First, Much to Commissionerâ€šÃ„Ã´s Chagrin | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/defined-benefit-plans-allow-fast-retirement-saving-but-with-risks.html | Save for Retirement in Just 10 Years? Itâ€šÃ„Ã´s Double, but Risky | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/10-best-books-of-2012.html | The 10 Best Books of 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/love-fail-by-david-lang-with-anonymous-4-at-bam.html | Keeping the Magic Without the Thunder | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/israel-moves-to-expand-settlements-in-east-jerusalem.html | Housing Move in Israel Seen as Setback for a Two-State Plan | False | By Jodi Rudoren and Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/dance/russell-maliphant-brings-the-rodin-project-to-the-joyce.html | Moving the Body: Rodin Meets Hip-Hop | False | By Rebecca Milzoff | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/modern-love-i-was-married-but-dancing-by-myself.html | Married, but Dancing by Myself | False | By Teresa Link | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/new-apps-for-help-reading-shakespeare.html | Shakespeare | False | By J. D. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/bear-despair-by-gaetan-doremus-and-more.html | Three Bears | False | By Anita Silvey | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/philip-pullmans-fairy-tales-from-the-brothers-grimm.html | Once Upon a Time | False | By Marjorie Ingall | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/always-looking-by-john-updike.html | Updike on Art | False | By Francine Prose | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/tim-walker-story-teller.html | Photo Fiction | False | By Valerie Steele | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/writing-groups-for-adults-and-kids-have-things-in-common.html | Little Big People | False | By Chelsea Cain | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://dealbook.nytimes.com/2012/11/30/berkshire-moves-into-spain-with-caixabank-reinsurance-deal/ | Berkshire Moves Into Spain With CaixaBank Reinsurance Deal | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-man-who-planted-trees-and-more.html | Gardening | False | By Dominique Browning | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/looking-for-transwonderland-route-66-still-kicks-and-more.html | Travel | False | By Joshua Hammer | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/why-its-not-all-bad-to-be-bored.html | In a Constantly Plugged-In World, Itâ€šÃ„Ã´s Not All Bad to Be Bored | False | By Alina Tugend | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/bouchon-bakery-salt-sugar-smoke-and-more.html | Cooking | False | By William Grimes | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/rock-n-roll-billboards-of-the-sunset-strip-by-robert-landau.html | Billboards | False | By Jonathan Lethem | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/stella-adler-on-americas-master-playwrights.html | American Theater | False | By Peter Bogdanovich | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/tim-grays-history-of-variety-magazine.html | The Showbiz Press | False | By Andy Webster | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-innocence-of-objects-by-orhan-pamuk.html | Cultural Artifacts | False | By Edmund de Waal | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/hoosh-by-jason-c-anthony.html | Antarctic Eats | False | By Rebecca Pepper Sinkler | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/capturing-camelot-by-kitty-kelley.html | The Kennedys | False | By Greg Tobin | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/vogue-the-editors-eye-and-w-the-first-40-years.html | Fashion | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/dangerous-work-arthur-conan-doyles-arctic-diary.html | Before Sherlock | False | By Bill Streever | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/a-kosher-christmas-by-joshua-eli-plaut.html | Hanumas | False | By Elinor Lipman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/custer-by-larry-mcmurtry.html | The West | False | By Timothy Egan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/heads-in-beds-by-jacob-tomsky.html | Hotels | False | By Clancy Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-graphic-canon-edited-by-russ-kick.html | Graphic Lit | False | By Annie Weatherwax | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-dallas-cowboys-by-joe-nick-patoski.html | Football | False | By John Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/jewish-jocks-edited-by-franklin-foer-and-marc-tracy.html | Sporty Jews | False | By David Oshinsky | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/lorenz-hart-biography-by-gary-marmorstein.html | American Songsmith | False | By Brad Leithauser | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-gershwins-and-me-by-michael-feinstein-with-ian-jackman.html | The Gershwins | False | By Michael Feingold | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/joseph-cornells-manual-of-marvels.html | Cornellâ€šÃ„Ã´s Almanac | False | By Julie Bloom | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/we-killed-by-yael-kohen.html | Funny Women | False | By Sheila Weller | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/glittering-images-by-camille-paglia.html | Paglia on Art | False | By John Adams | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/no-straight-lines-edited-by-justin-hall.html | Comics | False | By Glen Weldon | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/when-i-left-home-buddy-guys-memoir.html | The Blues | False | By Alan Light | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-richard-burton-diaries-edited-by-chris-williams.html | Burton on Burton | False | By John Simon | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/360-sound-the-columbia-records-story-by-sean-wilentz.html | Records | False | By Peter Keepnews | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/cyndi-lauper-a-memoir.html | â€šÃ„Ã´80s Pop | False | By David Hajdu | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/mick-jagger-and-the-rolling-stones-50.html | The Rolling Stones | False | By Pat Irwin | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/shock-of-the-news-on-artists-and-newspapers.html | Recycled Newsprint | False | By Carlo Rotella | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/regarding-warhol-sixty-artists-fifty-years.html | King of Pop | False | By John Yau | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/gaudi-pop-ups-by-courtney-watson-mccarthy.html | Architecture | False | By Polly Morrice | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/senate-votes-to-curb-indefinite-detentions.html | Senate Votes to Curb Indefinite Detention | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/design/in-laquila-italy-lessons-for-rebuilding-from-storm.html | In Italian Ruins, New York Lessons | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/hps-autonomy-blunder-might-be-one-for-the-record-books.html | From H.P., a Blunder That Seems to Beat All | False | By James B. Stewart | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/a-fine-mess/ | A Fine Mess | False | By Rocky Casale | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/30/british-artist-angered-by-theft-of-his-work-from-christies/ | British Artist Angered by Theft of His Work From Christieâ€šÃ„Ã´s | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/cowboy-christmas-by-rob-sanders-and-more.html | Bookshelf: Holidays in America | False | By Pamela Paul | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/economy/an-uneven-recovery-in-the-worlds-cities.html | An Uneven Recovery in the Cities of the World | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/georgia-okeeffes-hawaii.html | Oâ€šÃ„Ã´Keeffeâ€šÃ„Ã´s Hawaii | False | By Tony Perrottet | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/a-night-in-bohemian-hana.html | A Night in Bohemian Hana | False | By Tony Perrottet | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/11/30/week-13-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 13 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Justin Sablich and Jason Sablich | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/along-the-trail-of-koreas-mountain-spirits.html | Along the Trail of Koreaâ€šÃ„Ã´s Mountain Spirits | False | By Elisabeth Eaves | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/test-flying-the-boeing-787-dreamliner.html | Test-Flying the 787 Dreamliner | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/valladolid-mexico-a-city-of-yucatan-cool.html | Valladolid, a City of Yucatâ€šÃ†Âºn Cool | False | By Austin Considine | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/canoeing-to-marshland-reservations.html | Canoeing to Marshland Reservations | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/a-hospital-war-reflects-a-tightening-bind-for-doctors-nationwide.html | A Hospital War Reflects a Bind for Doctors in the U.S. | False | By Julie Creswell and Reed Abelson | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/africa/alarming-picture-as-rebels-prepare-to-leave-goma.html | Dire Scene in Congolese City as Rebels Begin to Leave | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/seller-of-nashville-house-hopes-for-boost-from-show.html | Drama Queen | False | By Jan Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/a-warning-for-airbnb-hosts-who-may-be-breaking-the-law.html | A Warning for Hosts of Airbnb Travelers | False | By Ron Lieber | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/carson-reeves-script-doctor-and-critic.html | Every Keystroke Slams a Writer, or Abets One | False | By Jake Rossen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/a-little-give-and-take/ | A Little Give and Take | False | By Ann Patchett | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/nose-prints-on-the-glass-a-beach-houses-star-turn-in-revenge.html | Nose Prints on the Glass: A Beach Houseâ€šÃ„Â´s Star Turn | False | By Jan Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://runway.blogs.nytimes.com/2012/11/30/waiting-for-alexander/ | Waiting for Alexander | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/el-perro-del-mar-domenico-bjork-and-other-new-music.html | International Influences Raise Albumsâ€šÃ„Â´ Pulses | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/graham-parker-and-the-rumour-reunite.html | His Perfect Role: Rocker of a Certain Age | False | By Bruce Headlam | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/take-scallops-out-of-the-shell-and-put-them-into-the-fire.html | Out of the Shell and Into the Fire | False | By David Tanis | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://straightsets.blogs.nytimes.com/2012/11/30/murder-charges-dropped-against-tennis-referee/ | Murder Charges Dropped Against Tennis Referee | False | By LYNN ZINSER | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://artsbeat.blogs.nytimes.com/2012/11/30/neil-labute-will-write-and-direct-reasons-to-be-pretty-follow-up/ | Neil LaBute Will Write and Direct â€šÃ„Â´Reasons to Be Prettyâ€šÃ„Â´ Follow-Up | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/folk-medicine.html | Folk Medicine | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://cityroom.blogs.nytimes.com/2012/11/30/big-ticket-sold-for-22-5-million/ | Big Ticket | Sold for $22.5 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/johnson-johnson-names-new-chairman.html | Johnson & Johnson Names New Chairman | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/bah-humblebrag-the-unfortunate-rise-of-false-humility.html | If I Do Humblebrag So Myself | False | By Henry Alford | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/at-art-basel-miami-beach-partying-is-an-art-too-the-buzz.html | Partying Is an Art, Too | False | By Alexandra Peers | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-ponzi-scheme-for-flappers.html | A Ponzi Scheme for Flappers | False | By Ben Schott | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/single-aunts-gets-lots-of-attention-from-advertisers.html | Holiday Bonus: A Beloved Aunt With Cash | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/living-in-old-brookville-li-minimizing-impact.html | Note to Builders: Minimize Your Impact | False | By Marcelle S. Fischler | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/collectibles/devoted-to-cars-that-haul-a-bit-of-french-charm.html | Devoted to Cars That Haul a Full Load of French Charm | False | By Tom Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/collectibles/all-wheel-drive-before-its-time.html | All-Wheel Drive Before Its Time | False | By Tom Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/calendar-december-final-countdown/ | Calendar: December | Final Countdown | False | By Lily Nima | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/maria-popova-has-some-big-ideas.html | Sheâ€šÃ„Â´s Got Some Big Ideas | False | By Bruce Feiler | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/autoreviews/wielding-a-classy-chassis-knocking-on-bmws-door.html | Wielding a Classy Chassis, Knocking on BMWâ€šÃ„Â´s Door | False | By Ezra Dyer | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/new-york-philharmonic-plays-steven-studys-symphony.html | A New Work Bares Its Secrets, With Feeling | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/autoshow/making-the-best-of-awkward-timing.html | Making the Best of Awkward Timing | False | By Jerry Garrett | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/lincoln-seeking-a-reboot-gets-some-new-hardware.html | Lincoln, Seeking a Reboot, Gets Some New Hardware | False | By Paul Stenquist | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/saying-no-to-college.html | Saying No to College | False | By Alex Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://cityroom.blogs.nytimes.com/2012/11/30/30-cars-in-75-days-and-police-say-one-thief/ | A Boy Who Loved Cars, Now a Man Accused of Stealing 30 in 75 Days | False | By Andy Newman and Matthew Wolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/markey-presses-ftc-to-investigate-energy-drink-ads.html | F.T.C. Urged to Review Energy Drink Advertising | False | By Barry Meier | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/americas/brazil-registers-slow-economic-growth-in-3rd-quarter-shocking-economists.html | Brazil Registers Anemic Growth, Surprising Economists | False | By Simon Romero | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/hanukkahs-new-tastes-still-rooted-in-tradition.html | Hanukkahâ€šÃ„Â´s New Tastes, Still Rooted in Tradition | False | By Melissa Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/aki-sasamotos-centripetal-run-at-the-chocolate-factory.html | Finding Connections Among Melting Ice, Doughnuts and Underwear | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/sally-silverss-bonobo-milkshake-at-roulette.html | Swimming in a Dry Theater | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/global/france-reaches-deal-to-save-jobs-at-steel-plant.html | France Reaches Deal to Save 600 Jobs at Steel Plant | False | By Nicola Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/jennifer-zetlan-soprano-at-alice-tully-hall.html | Amid All the Words, a Particular Sound Stands Out | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/homevideo/the-cinema-archives-series-from-20th-century-fox.html | Forgotten Treasures From Fox Vault | True | By Dave Kehr | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/television/on-national-geographic-channel-no-end-in-sight-for-doom.html | No End in Sight for Doomsaying | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-the-sound-of-music-at-the-paper-mill-playhouse.html | Outwitting the Nazis, With Charm and Songs | False | By Michael Sommers | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-a-christmas-carol-in-northport.html | Vexed by Yuletide Spirits, and Vowing to Change | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://fivethirtyeight.blogs.nytimes.com/2012/11/30/polls-show-below-average-post-election-approval-bounce-for-obama/ | Polls Show Below-Average Post-Election Approval Bounce for Obama | False | By Micah Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/theater/reviews/then-she-fell-at-greenpoint-hospital-in-brooklyn.html | Lewis Carroll Is in a Hospital | False | By Ben Brantley | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/the-united-nations-vote-on-palestine.html | The United Nations Vote on Palestine | False | | | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/sound-prints-at-the-village-vanguard.html | A Pair of Contrasting Streams, Joining Together to Flow Toward Wayne Shorter | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/supreme-court-takes-up-question-of-patents-in-gene-research.html | Supreme Court to Look at a Gene Issue | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/americas-use-of-drones-the-legality-issue.html | Americaâ€šÃ„Â´s Use of Drones: The Legality Issue | False | | | TX 7-746-591 | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/ahmed-alsoudani-matrix-165-at-the-wadsworth-atheneum-museum-of-art-in-hartford.html | Trying to Make Sense Out of Chaos | False | By Susan Hodara | 2013-05-14 | TX 7-746-591 | |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/the-partisan-bickering-over-susan-rices-future.html | The Partisan Bickering Over Susan Riceâ€šÃ„Â´s Future | False | | | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/the-real-thomas-jefferson.html | The Monster of Monticello | False | By Paul Finkelman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/design/the-perot-museum-of-nature-and-science-in-dallas.html | Bursting With Science, Some of It Unsettling | False | By Edward Rothstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/house-votes-to-ease-restrictions-on-visas.html | House Votes to Ease Visa Limits for Some Foreign Workers | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/the-calling-card-of-a-west-village-burglar.html | A Calling Card in Shards of Glass | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/circa-1971-at-diabeacon.html | When Counterculture of 1971 Got Its Hands on Video | False | By Martha Schwendener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/deborah-hay-dance-company-at-st-marks-church.html | Moves of a New Breed, in a Habitat of Its Own | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/crosswords/bridge/the-kaplan-blue-ribbon-pairs-winners-in-bridge.html | Kaplan Blue Ribbon Pairs | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://thequad.blogs.nytimes.com/2012/11/30/college-football-matchups-8/ | College Football Matchups | False | By Robert Weintraub | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/europe/mazarine-pingeot-mitterrand-daughter-looks-back.html | State Secret Revealed: Mitterrand as a Doting Father | False | By Maïté de la Baume | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/andy-statmans-search-for-god-in-music.html | On Religion: A Search for God Through Bluegrass and Klezmar | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-the-cuban-restaurant-and-bar-in-hoboken.html | Traditional Flavors of Havana Made New | False | By Fran Schumer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/soccer/david-beckham-prepares-for-his-final-major-league-soccer-game.html | Beckham Wrapping Up American Mission With M.L.S. | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/strike-shuts-down-los-angeles-and-long-beach-ports.html | Strike Shuts Down Los Angeles and Long Beach Ports | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/statue-of-liberty-is-fine-after-storm-but-its-home-isnt.html | Statue of Liberty Was Unscathed by Hurricane, but Its Home Took a Beating | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/energy-environment/solar-industry-borrows-a-page-and-a-party-from-tupperware.html | Solar Industry Borrows a Page, and a Party, From Tupperware | False | By Diane Cardwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/americas/media-law-ratchets-up-battle-between-kirchner-and-clarin-in-argentina.html | Battle Between Argentine Media Empire and President Heats Up Over a Law | False | By Simon Romero and Emily Schmall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/a-simpler-tax-code-for-stronger-growth-in-the-long-run.html | Simpler Taxes Now, Growth Later | False | By Annie Lowrey and David Kocieniewski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/after-lowest-point-georgias-aaron-murray-nears-peak.html | After Lowest Point, Murray Nears Peak | False | By Robert Weintraub | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/education/elite-smaller-colleges-struggle-to-cover-financial-aid.html | Aid Changes Raise Issue of Diversity at Colleges | False | By Richard Pérez-Peña | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-truck-a-restaurant-in-bedford-ny.html | A Salute to the Southwest | False | By Alice Gabriel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/howard-steinberg-resigns-from-long-island-power-authority.html | Chairman of Utility Under Fire Resigns | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/baseball/david-wright-stays-with-mets-for-better-or-worse.html | Wright Stays a Met, for Better or Worse | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/01/nyregion/a-review-of-the-chelsea-restaurant-in-fairfield-conn.html | Surprising Pleasures, With Simple Titles | False | By Patricia Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/whats-a-shellabration-without-beer-or-wine.html | The Season for Shellfish | False | By Susan M. Novick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/new-un-status-for-palestinians-could-open-door-for-claims-of-israeli-war-crimes.html | New U.N. Status For Palestinians Could Open Door for Claims of Israeli War Crimes | False | By Christine Hauser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/small-employers-weigh-impact-of-providing-health-insurance.html | Small Employers Weigh Impact of Providing Health Insurance | False | By Reed Abelson and Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/nba-fines-spurs-250000-for-sending-home-four-starters-ahead-of-game-in-miami.html | Spurs Fined $250,000 for Resting 4 Regulars | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-kazan-authentic-central-asian-cuisine-in-port-washington.html | Striking Setting for Food of Uzbekistan | False | By Joanne Starkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/tennis/john-isner-parts-ways-with-coach-craig-boynton.html | Isner Drops Coach | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/us-to-pay-3-8-billion-for-next-lot-of-f-35-jets.html | U.S. to Pay $3.8 Billion for Next Lot of F-35 Jets | False | By Christopher Drew | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/ultimate-culpability-at-upper-big-branch.html | Ultimate Culpability for a Mine Disaster | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/obama-takes-his-deficit-fight-to-the-public.html | In Latest Campaign, Obama Takes Deficit Battle to the Public | False | By Peter Baker and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/deserving-or-not-rutgers-emerges-as-a-winner.html | Deserving or Not, Rutgers Emerges as a Winner | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/books-on-david-dinkins-biking-and-the-evolution-of-mass-transit.html | Rating a Mayor of New York | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/whats-missing-in-the-latest-greek-bailout.html | What's Missing in the Latest Greek Bailout | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/push-to-prosecute-drowsy-driving-may-hinge-on-its-definition.html | Push to Prosecute Drowsy Driving May Hinge on Its Definition | False | By Winnie Hu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/health/health-insurers-will-be-charged-to-use-new-exchanges.html | Health Insurers Will Be Charged to Use New Exchanges | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/africa/south-africa-corruption-fuels-battle-for-political-spoils.html | In South Africa, Lethal Battles for Even Smallest of Political Posts | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/online-retailers-rush-to-adjust-prices-in-real-time.html | Retail Frenzy: Prices on the Web Change Hourly | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/portuguese-model-renato-seabra-convicted-of-killing-his-lover.html | Model Convicted of Killing His Lover | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/shotgun-report-central-in-florida-shooting-case.html | Shotgun Report at Center of Florida Shooting Case | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/europe/british-press-lauds-cameron-over-leveson-stand.html | Seeing Threat, British Press Hails Cameron as a Defender | False | By Sarah Lyall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/pageoneplus/quotation-of-the-day-for-saturday-dec-1-2012.html | Quotation of the Day for Saturday, Dec. 1, 2012. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/rikki-samuels-74-the-ice-queen-of-rockefeller-center.html | The Ice Queen of Rock Center | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/bloomberg-says-no-more-wooden-boardwalks-in-rockaways.html | Mayor Says Rebuilt Boardwalk in Rockaways Won't Be Wooden | False | By Liz Robbins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/david-stern-fines-spurs-for-day-off-raising-question-for-all-bosses.html | Basketball Players' Night Off Makes a Stand for Sitting Out | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/nocera-the-bad-luck-of-winning.html | The Bad Luck of Winning | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/cuomo-headed-to-washington-requesting-billions-for-disaster-aid.html | Cuomo Plans Trip to Washington to Press for Disaster Aid | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/syrian-rebels-turn-to-skype-for-communications.html | For Syria's Rebel Movement, Skype Is a Useful and Increasingly Dangerous Tool | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/pentagon-counsel-looks-ahead-to-post-qaeda-legal-challenges.html | Pentagon Counsel Speaks of Post-Qaeda Challenges | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/wagner-and-stony-brook-ride-hot-passers-in-playoffs.html | A Playoff Call to Arms for Two Quarterbacks | False | By Tim Rohan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/on-fifth-avenue-a-window-on-a-holiday-tradition.html | A Window on a Holiday Tradition | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/books-for-college.html | Books for College | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/farish-jenkins-fossils-expert-dies-at-72.html | Farish Jenkins, Expert on Evolving Fossils, Dies at 72 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/pageoneplus/corrections-december-1-2012.html | Corrections: December 1, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/baseball/yankees-and-mariano-rivera-finalize-deal.html | Rivera Deal Is Finalized; Now Catcher Is Priority | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/dream-act-gives-young-immigrants-a-political-voice.html | Young Immigrants Say Itâ€šÃ„Ã´s Obamaâ€šÃ„Ã´s Time to Act | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/collins-mitts-oval-office-moment.html | Mittâ€šÃ„Ã´s Oval Office Moment | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/after-daughter-accepts-value-of-college-mother-deals-with-the-cost.html | Mother Promotes College, and Then Comes the Cost | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/to-save-congo-let-it-fall-apart.html | To Save Congo, Let It Fall Apart | False | By J. Peter Pham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/gerald-wallace-and-joe-johnson-lead-nets-to-win-over-magic.html | Half of the Netsâ€šÃ„Ã´ Core Four Provide Enough for a Win | False | By Jake Appleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/paul-hoffman-mayor-of-strange-places-and-explorer-of-the-city.html | â€šÃ„Ã²Mayor of Strange Placesâ€šÃ„Ã´ | False | By John Leland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/a-measured-approach-to-the-syrian-crisis.html | Measured Approach to the Syrian Crisis | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/in-texas-a-management-skirmish-brews-at-the-alamo.html | In Texas, Another Skirmish Brews at the Alamo | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/knicks-beat-wizards-as-carmelo-anthony-and-jr-smith-each-score-20.html | Knicks Use Balance Against Hapless Washington | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/lisa-de-kooning-56-dies-sought-to-preserve-fathers-legacy.html | Lisa de Kooning, Painterâ€šÃ„Ã´s Daughter, Dies at 56 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/ken-regan-photojournalist-celebrities-trusted-is-dead.html | Ken Regan, Photojournalist Trusted by Celebrities, Dies | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaabasketball/four-hofstra-basketball-players-charged-with-burglary-after-string-of-thefts.html | Four Hofstra Players Charged With Burglary After String of Thefts | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/st-francis-makes-a-splash-in-ncaa-water-polo.html | At N.C.A.A. Tournament, a Splash From Brooklyn, by Way of Europe | False | By John Dió€šÃ„Ã´Antonio and Michael Randazzo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/underwriting-abraham-synagogues-offer-sponsorships-for-torah-texts.html | Underwriting Abraham | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/sudhir-venkatesh-columbias-gang-scholar-lives-on-the-edge.html | Columbiaâ€šÃ„Ã´s Gang Scholar Lives on the Edge | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/hurricane-sandy-donations-15-percent-of-what.html | Storm Charity: 15% of What? | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/03/world/europe/two-opposite-education-systems-ranked-on-top.html | Two Opposite Education Systems Ranked on Top | False | By Joyce Lau | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/03/world/europe/at-elite-french-university-one-hurdle-after-another.html | At Elite French University, One Hurdle After Another | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/01/world/europe/help-for-a-troubled-steel-plant-in-italy.html | Help for a Troubled Steel Plant in Italy | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/americas/enrique-pena-nieto-takes-office-as-mexicos-president.html | New President of Mexico Vows to Focus on Economy | False | By Randal C. Archibold and Karla Zabludovsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-03 | https://fivethirtyeight.blogs.nytimes.com/2012/12/01/when-internal-polls-mislead-a-whole-campaign-may-be-to-blame/ | When Internal Polls Mislead, a Whole Campaign May Be to Blame | False | By Nate Silver | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/inside-the-documentaries-only-the-young-and-tchoupitoulas.html | Young Filmmakers, Young Subjects | False | By Eric Hynes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/north-korea-is-preparing-to-launch-another-long-range-rocket.html | North Korea Says It Will Attempt to Test Another Long-Range Rocket | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/africa/congo-rebels-withdraw-from-goma.html | Rebels Pull Out of Strategic City in Congo | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/baseball/failed-baseball-union-helped-pave-way-for-success.html | Failed Baseball Union Helped Pave Way for Success | False | By Robert Weintraub | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/miller-still-absent-from-tour-after-knee-surgery.html | Tour Waits for Miller and Wonders as He Waits to Heal | False | By Kelley McMillan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/adderall-a-drug-of-increased-focus-for-nfl-players.html | Drug of Focus Is at Center of Suspensions | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/africa/economic-frustration-simmers-again-in-tunisia.html | Economic Frustration Simmers Again in Tunisia | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/police-chiefs-player-shot.html | Chiefs Player Kills Woman and, at Stadium, Himself | False | By Marc Santora and Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/in-egypt-a-clash-over-whos-a-threat-to-democracy.html | Amid Egyptâ€™s Duel on Democracy, Morsi Calls for Vote | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/kathy-redmonds-journey-of-reconciliation-with-the-university-of-nebraska.html | Coming Home, Healed | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/how-local-taxpayers-bankroll-corporations.html | As Companies Seek Tax Deals, Governments Pay High Price | False | By Louise Story | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/basketball/omri-casspi-israeli-player-with-cavaliers-works-at-improving.html | First Israeli in the N.B.A. Hopes for More Minutes | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/doctors-and-others-buck-tradition-in-afghan-honor-attack.html | With Help, Afghan Survivor of â€˜Honor Killingâ€™ Inches Back | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/redskins-alfred-morris-turns-the-heads-that-robert-griffin-iii-has-not.html | Morris Turns Heads That Griffin III Hasnâ€™t | False | By Tom Flynn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/ryans-tenure-with-jets-marked-by-unmet-expectations.html | So Far, Ryanâ€™s Great Expectations for the Jets Have Been Fiction | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-health-insurance-detective-story.html | A Health Insurance Detective Story | False | By Frank Lalli | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/science-and-buzzwords.html | The Buzzwords of the Crowd | False | By R. Alexander Bentley and Michael J. Oâ€™Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/in-damascus-tense-anticipation-of-strongest-push-yet-by-rebels.html | In Damascus, Tense Anticipation of Strongest Push Yet by Rebels | False | By Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/basketball/adidas-chronicles-recovery-of-bulls-derrick-rose-in-documentary.html | Advertisement Makes Fansâ€™ Dreams a Reality | False | By Ben Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/douthat-the-birthrate-and-americas-future.html | More Babies, Please | False | By Ross Douthat | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/01/dining/stage-delis-closing-ends-a-restaurant-war.html | A Closing Ends an Era, and a Deli War | False | By Glenn Collins and Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/auctions-introduce-market-forces-to-conservation-but-hunters-cry-foul.html | Utah Hunters Criticize Market Approach to Licenses and Conservation | False | By Felicity Barringer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/footing-the-bill-for-inaugural-dancing.html | Footing the Bill for Inaugural Dancing | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/gov-cuomo-and-campaign-finance-reform.html | Mr. Cuomoâ€™s Next Big Task | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://bats.blogs.nytimes.com/2012/12/01/keeping-score-also-for-your-hall-of-fame-consideration-scott-boras/ | Keeping Score: Also for Your Hall of Fame Consideration, Scott Boras | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/dowd-spellbound-by-blondes-hot-and-icy.html | Spellbound by Blondes, Hot and Icy | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-lament-for-the-photo-album.html | Many More Images, Much Less Meaning | False | By Lucinda Rosenfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/what-is-it-with-boy-bands-like-one-direction.html | The Enduring Allure of Boy Bands | False | By Maura Johnston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/catching-up-with-biz-stone.html | Biz Stone | False | By Kate Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/sunday-dialogue-how-we-punish-crime.html | Sunday Dialogue: How We Punish Crime | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/beyond-black-and-white-in-the-mississippi-delta.html | Beyond Black and White in the Mississippi Delta | False | By Gene Dattel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/friedman-letter-from-syria.html | Letter From Syria | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/whats-in-miamis-bloodstream.html | Whatâ€™s in Miamiâ€™s Bloodstream? | False | By Brett Sokol | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaabasketball/at-smu-brown-makes-splashy-return-to-college-coaching.html | At S.M.U., Brown Makes Splashy Return to College Coaching | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/bruni-dear-president-clinton.html | Dear President Clinton | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/new-love-a-short-shelf-life.html | New Love: A Short Shelf Life | False | By Sonja Lyubomirsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/12/01/matchup-cardinals-4-7-at-jets-4-7/ | Matchup: Cardinals (4-7) at Jets (4-7) | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/hockey/cody-rosen-an-islanders-mystery-draft-pick-isnt-giving-up.html | Islandersâ€™ Mystery Draft Pick Is Not Giving Up | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/2-state-solution-at-risk-in-israeli-building-plan.html | Dividing the West Bank, and Deepening a Rift | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/in-an-fha-checkup-a-startling-number.html | In an F.H.A. Checkup, a Startling Number | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/can-bipartisanship-work-it-did-in-1940.html | When Partisans Became Partners | False | By Susan Dunn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/sandra-kurtzig-of-kenandy-on-keeping-companies-focused.html | Donâ€™t Chase Everything That Shines | False | By Adam Bryant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/in-brazil-poverty-is-deadly-for-police-officers.html | Whatâ€™s Killing Brazilâ€™s Police? | False | By Graham Denyer Willis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/stand-up-desks-gaining-favor-in-the-workplace.html | Taking a Stand for Office Ergonomics | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/effort-to-secure-border-crimps-commerce-along-it.html | Effort to Secure Border Crimps Commerce Along It | False | By Fernanda Santos | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/exposure-the-story-of-a-british-whistle-blower-in-japan.html | The C.E.O. Who Shocked Japan Inc. | False | By Bryan Burrough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/your-money/another-look-at-a-hard-sell-on-extras-at-staples-stores.html | A Hard Sell on the Extras, Revisited | False | By David Segal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/soccer/red-bulls-team-in-transition-first-needs-a-direction.html | Red Bulls: Team in Transition First Needs a Direction | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/euro-zone-keeps-playing-a-dangerous-game.html | Europeâ€™s Avoidable Collision Course | False | By Tyler Cowen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/the-mortgage-challenge.html | The Mortgage Challenge | False | | | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/title-fight-for-cotto-and-a-final-toll-for-camacho.html | For Cotto, a Chance to Capture a Title and to Honor the Legacy of Camacho | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sunday-review/how-capitalist-are-the-cubans.html | How Capitalist Are the Cubans? | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/your-money/a-holiday-shopping-stampede-but-maybe-no-economic-jolt.html | A Shopping Stampede, Yes, but Maybe No Economic Jolt | False | By Jeff Sommer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/paying-for-research-if-not-profiting.html | Paying but Not Profiting | False | | | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/obama-vs-obama-on-the-deficit.html | Obama vs. Obama on the Deficit | False | | | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/jobs/burton-snowboards-president-on-a-taste-for-adventure.html | The Snowboard Ambassador | False | By Donna Carpenter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/12/01/the-art-of-being-still/ | The Art of Being Still | False | By Silas House | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/jobs/more-companies-are-outsourcing-their-human-resources-work.html | When the H.R. Office Leaves the Building | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/in-san-francisco-a-voice-of-moderation-often-unwelcome.html | In San Francisco, a Voice of Moderation Thatâ€™s Often Unwelcome | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/two-men-are-charged-in-extortion-plot-involving-an-apple-shopping-spree.html | 2 Are Charged With Extortion and Abduction | False | By Colin Moynihan and Joseph Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://offthedribble.blogs.nytimes.com/2012/12/01/domino-effect-of-a-name-change/ | Domino Effect of a Name Change | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/us-is-stumbling-in-effort-to-cut-syria-arms-flow.html | Flow of Arms to Syria Through Iraq Persists, to U.S. Dismay | False | By Michael R. Gordon, Eric Schmitt and Tim Arango | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/alarm-as-china-issues-rules-for-disputed-sea.html | Alarm as China Issues Rules for Disputed Area | False | By Jane Perlez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/david-schwendeman-museum-taxidermist-dies-at-87.html | David Schwendeman, Museumâ€™s Chief Taxidermist, Dies at 87 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/john-mcafee-plays-hide-and-seek-in-belize.html | John McAfee Plays Hide-and-Seek in Belize | False | By David Segal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/widows-pushed-into-foreclosure-by-mortgage-fine-print.html | Mortgage Catch Pushes Widows Into Foreclosure | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/gray-foy-artist-and-avatar-of-a-gilded-age-dies-at-90.html | Gray Foy, Artist and Avatar of a Gilded Age, Dies at 90 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/europe/mayan-end-of-world-stirs-panic-in-russia-and-elsewhere.html | In Panicky Russia, Itâ€™s Official: End of World Is Not Near | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/nun-brings-music-and-strong-message-to-her-ministry.html | Nun Uses Music to Convey Spirited Message Against the Vaticanâ€™s Rebuke | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/crosswords/chess/underdog-anna-ushenina-wins-womens-world-chess-title.html | Underdog Takes Womenâ€™s World Title | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/matteo-marsaglia-wins-first-world-cup-race.html | Daring Run in Super-G Gives Italy 2nd Win | False | By Kelley McMillan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://cityroom.blogs.nytimes.com/2012/12/01/staten-island-volunteers-fear-city-will-hamper-their-hurricane-relief-efforts/ | Staten Island Volunteers Fear City Will Hamper Their Hurricane Relief Efforts | False | By Colin Moynihan and Christopher Maag | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/going-to-actual-record-stores-for-texas-artists-albums.html | Finding Reasons to Go to the Store for Music Gifts | False | By Andy Langer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/texas-democrats-expect-deal-on-medicaid-despite-perry.html | Democrats Expect a Deal on Medicaid Despite Perry | False | By Becca Aaronson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/some-see-logistical-issues-and-elitism-in-toll-lanes.html | Some See Logistical Issues and Elitism in Toll Lanes | False | By Aman Batheja | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/jeffrey-boyd-is-7th-perry-appointee-on-texas-high-court.html | Make It One More Supreme Court Justice From the Perry Camp | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/alabama-can-thank-eddie-lacy-who-can-thank-the-line.html | Immovable on Line, Tide Sprint to Victory | False | By Ray Glier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/politics/obamas-aide-jacob-lew-is-a-low-key-power-broker.html | Trusted Aide to Obama Faces Test in Budget Showdown | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/for-alabama-one-title-down-one-ultimate-prize-to-go.html | Alabama Hopes Thrilling Title Is Prelude to Ultimate Prize | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/soccer/los-angeles-galaxy-repeat-as-champions-in-david-beckhams-mls-finale.html | Galaxy Repeat as Champions in Beckhamâ€™s M.L.S. Finale | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaabasketball/heartbroken-hofstra-coach-says-he-and-staff-checked-recruits-histories.html | â€˜Heartbroken,â€™ Hofstra Coach Says He and Staff Dug Into Recruitsâ€™ Histories | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/pageoneplus/corrections-december-2-2012.html | Corrections: December 2, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/in-a-full-household-raising-triplets-with-sickle-cell-anemia.html | In a Full Household, Raising Young Triplets Who Share a Disease | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/pageoneplus/quotation-of-the-day-for-sunday-dec-2.html | Quotation of the Day for Sunday, Dec. 2 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/nets-fall-to-heat-after-second-half-of-missed-shots-and-turnovers.html | Nets Fall Apart in Second Half With Missed Shots and Turnovers | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/brenda-fulton-penelope-gnesin-weddings.html | Brenda Fulton, Penelope Gnesin | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/rebecca-gunther-eric-bacaj-weddings.html | Rebecca Gunther, Eric Bacaj | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/eliza-johnson-andrew-hughes-weddings.html | Eliza Johnson and Andrew Hughes | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/megan-barshop-benjamin-laitman-weddings.html | Megan Barshop, Benjamin Laitman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/anita-gutwein-stephanie-cohen-weddings.html | Anita Gutwein, Stephanie Cohen | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/rupa-patel-hemil-khandwala-weddings.html | Rupa Patel and Hemil Khandwala | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/jenny-wang-allen-ho-weddings.html | Jenny Wang, Allen Ho | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/michelle-schechter-brian-deutsch-weddings.html | Michelle Schechter and Brian Deutsch | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/rosemary-smith-jason-szanyi-weddings.html | Rosemary Smith, Jason Szanyi | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/valerie-baron-ari-gerstman-weddings.html | Valerie Baron, Ari Gerstman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/cj-kim-gene-lee-weddings.html | CJ Kim and Gene Lee | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/samantha-smith-adam-skollar-weddings.html | Samantha Smith, Adam Skollar | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/jill-jacoby-richard-brugger-jr-weddings.html | Jill Jacoby, Richard Brugger Jr. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/lindsay-brown-john-stanley-weddings.html | Lindsay Brown, John Stanley | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/eric-dyer-michael-tino-weddings.html | Eric Dyer, Michael Tino | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/alexandra-hines-david-watters-weddings.html | Alexandra Hines, David Watters | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/matt-rice-michael-krans-weddings.html | Matt Rice and Michael Krans | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/robert-jones-graham-reed-weddings.html | Robert Jones, Graham Reed | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/lauren-shadford-glendon-breismeister-weddings.html | Lauren Shadford and Glendon Breismeister | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/sarah-mendell-keith-flemmer-weddings.html | Sarah Mendell, Keith Flemmer | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/danielle-dineen-andrew-earls-weddings.html | Danielle Dineen, Andrew Earls | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/jeannette-markus-douglas-deorchis-weddings.html | Jeannette Markus, Douglas DeOrchis | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/danielle-oconnor-charles-nerko-weddings.html | Danielle Oâ€™Connor, Charles Nerko | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/michael-kite-gregory-watson-weddings.html | Eric Kite, Gregory Watson | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/mary-frazier-andrew-stone-weddings.html | Mary Frazier, Andrew Stone | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/austin-trout-beats-miguel-cotto-to-keep-wba-title.html | Shaken in First, Cotto Is Beaten After 12th | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/taliban-bombers-attack-air-base-in-afghanistan.html | Attackers at U.S.-Afghan Base Wore Coalition Uniforms | False | By Azam Ahmed and Matthew Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/egypt-morsi-constitution-vote.html | Egyptian Court Postpones Ruling on Constitutional Assembly | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/tunnel-collapse-outside-tokyo-traps-motorists.html | Nine Killed When Highway Tunnel Collapses in Japan | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/rugby/03iht-rugby03.html | All Blacks' Winning Streak Ended | False | By Huw Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/global/cultural-sites-must-be-protected.html | Culture in the Cross Hairs | False | By Irina Bokova | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/soccer/03iht-soccer03.html | United Has No Defense, but It Has Found a Way to Win | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/design/defining-the-emotional-cause-of-affect.html | Defining the Emotional Cause of 'Affect' | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://cityroom.blogs.nytimes.com/2012/12/02/for-transgender-latinas-a-refuge-in-queens-away-from-streets/ | Transgender Latinas Find a Refuge in Queens | False | By Julie Turkewitz and Juliet Linderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/12/02/disruptions-silencing-the-voices-of-militants-on-twitter/ | Disruptions: Silencing the Voices of Militants on Twitter | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://artsbeat.blogs.nytimes.com/2012/12/02/twilight-and-lincoln-thrive-at-box-office/ | â€˜ÂTwilightâ€™ and â€˜ÂLincolnâ€™ Thrive at Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/03iht-ministers03.html | European Financial Officials Will Meet, Again, to Address the Greek Crisis | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/television/whats-on-sunday.html | Whatâ€™s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/emissions-of-carbon-dioxide-hit-record-in-2011-researchers-say.html | With Carbon Dioxide Emissions at Record High, Worries on How to Slow Warming | False | By Justin Gillis and John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/syrian-merchants-protest-by-closing-their-shops.html | Stores Shut in Protest as New Strife Grips Syria | False | By Anne Barnard | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/soccer/03iht-dons03.html | A Cruel Beauty in Grudge Match of the Dons | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/03iht-srtaxwealth03.html | With Shifts Possible in U.S. Tax Policy, Beware of Sudden Moves | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/03iht-srtaxfatca03.html | A Long-Distance Relationship With the I.R.S. | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/03iht-srtaxdede03.html | Few Places to Hide as Taxes Trend Higher Worldwide | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/eads-restructuring-expected-to-enhance-germanys-holding.html | Airbus Parent Expected to Alter Base of Its Investors | False | By Nicola Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/hollande-victory-may-be-pyrrhic.html | Hollande Victory May Be Pyrrhic | False | By Stanley Reed and Nicola Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/basketball/knicks-7-0-at-home-dispatch-suns-with-ease.html | Knicks Stay Perfect at Home as Wallace Steals Show | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/paulinho-da-viola-brazilian-samba-at-carnegie-hall.html | Samba Purred Serenely, With Stealthy Metaphor | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/books/all-gone-and-the-end-of-your-life-book-club.html | Homages to Mom, With a Pinch of Sentiment and Literary Side Dishes | False | By Rachel Shteir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/argento-chamber-ensemble-at-austrian-cultural-forum.html | Better Late Than Never, a Nod to â€Š‚Â²Pierrot Lunaireâ€Š‚Â´ | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/alvin-ailey-company-at-city-center.html | A Growing Repertory for Swaying Hips and Busy Feet ... | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/creature-alvin-ailey-company-at-city-center.html | ... Not to Mention the Essence of a West Indian Heritage | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/jets-ugly-win-over-cardinals-comes-with-sanchez-on-sideline.html | McElroy Replaces Sanchez and Leads Jets to Victory Over Cardinals | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/maurice-chestnut-with-timeline-band-at-jazz-standard.html | Lending a Slide and Scoot to a Jazz Beat | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/bishop-robert-finn-criticized-for-not-reporting-priest.html | Missouri Bishopâ€Š‚Â„Â´s Conviction Leaves Clergy Divided | False | By John Eligon and Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/monty-python-sued-over-spamalot-money.html | Monty Python Sued Over â€Š‚Â²Spamalotâ€Š‚Â´ Money | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/ncaafootball/alabama-georgia-classic-merely-a-warm-up-to-the-main-event.html | Alabama-Georgia Classic Merely a Warm-Up | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/movies/honors-for-amour-at-european-awards.html | Honors for â€Š‚Â²Amourâ€Š‚Â´ at European Awards | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/red-hot-cuba-at-brooklyn-academy-of-music.html | Mix-and-Match Ensemble Erases Borders With Enthusiasm | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/movies/as-oscar-nominations-near-studios-sharpen-their-focus.html | Big Boys Lay Out Their Oscar Bait | False | By Michael Cieply | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/interfaith-medical-center-in-brooklyn-plans-to-declare-bankruptcy.html | Leery of a Merger, a Hospital in Brooklyn Plans to Declare Bankruptcy | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/the-peony-pavilion-abridged-at-the-metropolitan-museum.html | Sprawling Love Story, Abridged | False | By James R. Oestreich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/shania-twain-at-caesars-palace-las-vegas.html | Rebound, as Demure as Ever | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/crosswords/bridge/bridge-fall-north-american-championships.html | Fall North American Championships | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/uneasy-about-online-medical-records.html | Uneasy About Online Medical Records | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/restraint-free-care-for-nursing-home-residents.html | Restraint-Free Care for Nursing Home Residents | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/if-you-signed-norquists-tax-pledge-theres-a-way-out.html | If You Signed Norquistâ€Š‚Â„Â´s Tax Pledge, Thereâ€Š‚Â„Â´s a Way Out | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/a-spate-of-rebranding-for-spanish-language-television.html | A Spate of Rebranding for Spanish-Language TV | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-02 | https://mediadecoder.blogs.nytimes.com/2012/12/02/cleveland-plain-dealer-workers-fight-lay-offs-and-loss-of-daily-paper/ | A Cleveland Newspaper Takes Steps to Prevent Cuts | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/economy/economic-reports-for-the-week-of-dec-3.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/john-huey-editor-of-time-inc-prepares-to-leave.html | A Stalwart of Time Inc. Packs Up | False | By David Carr | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/chinese-media-retreat-after-reports-of-unexpected-black-jail-verdict.html | Chinese Media Retreat After Reports of Unexpected â€šÃ„Ã²Black Jailâ€šÃ„Ã´ Verdict | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/some-economists-doubt-dire-effects-from-tax-increases.html | Some Analysts Doubt Dire Predictions on Tax Increase Fallout | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-04 | https://www.nytimes.com/2012/12/03/arts/music/chris-stamp-a-manager-and-discoverer-of-the-who-dies-at-70.html | Chris Stamp, a Manager and Discoverer of the Who, Dies at 70 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/ranger-rick-jr-magazine-to-be-aimed-at-younger-audience.html | A New Wildlife Magazine Aimed at the Very Young | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/lies-murder-lexicography-dictionary.html | Lies! Murder! Lexicography! | False | By Ben Zimmer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/keller-being-there.html | Being There | False | By Bill Keller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/partnership-offers-support-for-public-media-ventures.html | Partnership Offers Support for Media Entrepreneurs | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/ncaabasketball/rick-majerus-a-winning-coach-at-nonmajor-schools-dies-at-64.html | Rick Majerus, College Basketball Coach, Dies at 64 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://mediadecoder.blogs.nytimes.com/2012/12/02/a-book-by-two-from-google-takes-a-deep-look-at-the-web/ | Book by 2 From Google Takes a Deep Look at the Web | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/americas/displaced-colombians-grapple-with-the-hurdles-of-going-home.html | Displaced Residents Grapple With Hurdles of Going Home | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/mondays-matchup-giants-at-redskins/ | Mondayâ€šÃ„Ã´s Matchup: Giants at Redskins | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/automobiles/ford-plan-to-revive-lincoln-hinges-on-a-new-brand.html | Ford Redoubles Effort to Reawaken Its Sleepy Lincoln Brand | False | By Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/winners-and-losers-in-texas.html | Lines Blur as Texas Gives Industries a Bonanza | False | By Louise Story | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/technology/app-maker-uber-hits-regulatory-snarl.html | A Feisty Start-Up Is Met With Regulatory Snarl | False | By Brian X. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/a-troubling-portrait-of-domestic-work.html | A Troubling Portrait of Domestic Work | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/europe/young-and-educated-in-france-find-employment-elusive.html | Young, Educated and Jobless in France | False | By Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/skiing/ted-ligetys-dominance-in-giant-slalom-leaves-rivals-marveling.html | Shattering Records in the Giant Slalom, Ligety Leaves His Rivals Marveling | False | By Kelley McMillan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/perfidious-prosecutors.html | Perfidious Prosecutors | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/promises-on-aids-are-not-enough.html | Promises on AIDS Are Not Enough | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/dvrs-and-weak-shows-explain-low-ratings-for-tv-networks.html | DVR Use One Factor in Networksâ€šÃ„Ã´ Low Ratings | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/amid-euphoria-over-un-vote-palestinians-still-face-familiar-challenges.html | Amid Euphoria Over U.N. Vote, Palestinians Still Face Familiar Challenges | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/a-georgia-main-street-paved-in-red-carpet.html | A Georgia Main Street Paved in Red Carpet | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/marine-life-on-a-warming-planet.html | Marine Life on a Warming Planet | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/krugman-the-big-budget-mumble.html | The Big Budget Mumble | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://mediadecoder.blogs.nytimes.com/2012/12/02/chief-of-news-corp-unit-in-britain-is-resigning/ | Chief of News Corp. Unit in Britain Is Resigning | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/preyed-on-by-both-sides-gaza-collaborators-have-grim-plight.html | Collaboration in Gaza Leads to Grisly Fate | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/delta-ponders-stake-in-virgin-atlantic/ | Delta, Seeking London Access, Ponders a Stake in Virgin Atlantic | False | By JAD MOUAWAD and MICHAEL J. de la MERCED | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/young-leaders-cast-a-wider-net-for-immigration-reform.html | Young Immigrant Activists Cast a Wider Net | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/shuttle-train-points-to-progress-in-the-rockaways.html | A Forlorn Shuttle Points to Progress in the Rockaways | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/vietnam-veterans-claiming-ptsd-sue-for-better-discharges.html | Vietnam Veterans, Discharged Under Cloud, File Suit Saying Trauma Was Cause | False | By James Dao | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/jets-defense-gives-offense-plenty-of-do-overs.html | Jetsâ€šÃ„Ã´ Defense Gives Offense Plenty of Do-Overs | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/politics/pushing-gop-to-negotiate-obama-ends-giving.html | Criticized as Weak in Past Talks, Obama Takes Harder Line | False | By Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/steelers-look-like-their-vintage-selves-in-win-over-ravens.html | Batch Helps the Steelers Look Like the Steelers | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/syria-moves-its-chemical-weapons-and-gets-another-warning.html | Syria Moves Its Chemical Weapons, and U.S. and Allies Cautiously Take Note | False | By David E. Sanger and Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/for-the-giants-lawrence-tynes-shoe-repair-is-not-just-for-kicks.html | Giant Is Full-Time Kicker and Part-Time Cobbler | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/david-oliver-relin-co-author-of-three-cups-of-tea-dies-at-49.html | David Oliver Relin, Adventurous Journalist, Dies at 49 | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/baseball/a-mets-owner-and-claims-of-consumer-fraud.html | A Mets Owner and Claims of Consumer Fraud | False | By Steve Eder, Richard Sandomir and Alison Leigh Cowan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/morgan-stanley-trader-faces-inquiry-on-possible-manipulation/ | Morgan Stanley Trader Faces Inquiry on Possible Manipulation | False | By Susanne Craig | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/theater-prize-awarded.html | Theater Prize Awarded | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/reviews/david-mamets-anarchist-at-the-golden-theater.html | War of Wills, Vocabularies and Virtues | False | By Ben Brantley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/ubs-is-described-as-near-deal-on-rate-rigging/ | UBS Is Reported to Be Near a Deal on Rate Rigging | False | By Ben Protess and Mark Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/a-harlem-resurgence-along-frederick-douglass-blvd.html | A Boulevard in Harlem Undergoes a Resurgence | False | By Kia Gregory | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/spain-rodriguez-creator-of-underground-comics-dies-at-72.html | Spain Rodriguez, Artist of Underground Comics, Dies at 72 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/one-day-after-jovan-belcher-tragedy-a-bouquet-and-tears-in-the-locker-room.html | A Day After Tragedy, a Bouquet on the Steps and an Unworn Jersey in a Locker | False | By Tim Rohan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/seahawks-russell-wilson-shows-he-belongs-near-head-of-rookie-class.html | Seahawksâ€šÃ„Ã´ Wilson Shows He Belongs Near Head of Rookie Class | False | By Ben Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/westies-gang-said-to-not-exist-appear-in-extortion-case.html | Gang Said to Have Been Vanquished in â€šÃ„Ã¹80s Makes Cameo in Extortion Case | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/barefoot-homeless-man-says-hes-grateful-for-boots.html | Homeless Man Is Grateful for Officerâ€šÃ„Ã´s Gift of Boots. But He Again Is Barefoot. | False | By Marc Santora and Alex Vadukul | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/mcelroy-shines-in-place-of-sanchez/ | McElroy Shines in Place of Sanchez | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/reviewing-week-13-in-the-n-f-l/ | Reviewing Week 13 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/fighting-the-daily-effects-of-multiple-sclerosis.html | Fighting Hidden Illness Whose Draining Effects Are Noticed Every Day | False | By Andrea Rice | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/call-that-kept-nursing-home-patients-in-sandys-path.html | Behind a Call That Kept Nursing Home Patients in Stormâ€šÃ„Ã´s Path | False | By Jennifer Preston, Sheri Fink and Michael Powell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/kennedy-center-honors-for-4-performers-and-a-rock-band.html | Ballet, Rock, the Blues and Acting Share Honors | False | By Emmarie Huetteman and Ashley Southall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/pageoneplus/quotation-of-the-day-for-monday-dec-3.html | Quotation of the Day for Monday, Dec. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/study-bolsters-link-between-routine-hits-to-head-and-long-term-brain-disease.html | Study Bolsters Link Between Routine Hits and Brain Disease | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/education/school-districts-in-5-states-will-lengthen-their-calendars.html | School Districts in 5 States Will Lengthen Their Calendars | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/greece-announces-terms-of-13-billion-bond-buyback-to-slash-debt.html | Terms of Greek Bond Buyback Top Expectations | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/british-lawmakers-accuse-mulitnationals-of-immorally-avoiding-taxes.html | British Lawmakers Accuse Multinationals of â€šÃ„Ã²Immorallyâ€šÃ„Ã´ Avoiding Taxes | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/04iht-letter04.html | British Press Wondering: Now What? | False | By Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/energy-environment/severely-polluted-mongolia-tries-a-cleaner-power-source.html | Severely Polluted Mongolia Tries a Cleaner Power Source | False | By Michael Kohn | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/asia/malaysia-urged-to-protect-domestic-workers.html | Malaysia Urged to Protect Domestic Workers | False | By Liz Gooch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-06 | https://www.nytimes.com/2012/12/04/fashion/04iht-fvalentino04.html | Designer to the Stars Takes a Stroll Down the Catwalk | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/04iht-vermeer04.html | Vermeer Finally Makes a Trip to Italy | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://mediadecoder.blogs.nytimes.com/2012/12/03/news-corp-announces-its-corporate-split-and-the-closing-of-the-daily/ | News Corp. Gives Details on Its Corporate Split | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/new-glimpses-of-the-twin-towers-past/ | New Glimpses of the Twin Towers’ Past | False | By David W. Dunlap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/global/where-health-education-begins.html | Where Health Education Begins | False | | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://mediadecoder.blogs.nytimes.com/2012/12/03/howard-stern-to-return-to-americas-got-talent/ | Howard Stern to Return to ’America’s Got Talent’ | False | By Bill Carter | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/old-vic-announces-2013-season/ | Old Vic Announces 2013 Season | False | By Jennifer Schuessler | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/03/the-giving-spree-john-derian/ | The Giving Spree | John Derian | False | By T Magazine | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/dallas-museum-volunteers-to-return-mosaic-to-turkey/ | Dallas Museum Volunteers to Return Mosaic to Turkey | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/politics/in-fiscal-cliff-talks-first-step-is-the-hardest.html | Initial Deficit Cuts Are Sticking Point in Negotiations | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-08 | https://bucks.blogs.nytimes.com/2012/12/03/a-financial-plan-for-misbehaving-lottery-winners/ | A Financial Plan for Misbehaving Lottery Winners | False | By Carl Richards | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/energy-environment/sasol-plans-first-gas-to-liquids-plant-in-us.html | South African Company to Build U.S. Plant to Convert Gas to Liquid Fuels | False | By Clifford Krauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/chaplin-to-close-next-month/ | ’Chaplin’ to Close Next Month | False | By Jennifer Schuessler | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/follow-the-pope-on-twitter-he-follows-no-one.html | Twitter Has a New User: The Pope | False | By Gaia Pianigiani and Rachel Donadio | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://bats.blogs.nytimes.com/2012/12/03/rodriguez-to-have-surgery-on-his-left-hip/ | For Rodriguez, First One Hip, Now the Other | False | By Jorge Arangure Jr. | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/man-trying-to-rescue-cat-dies-in-fall-from-tree/ | Man Trying to Rescue Cat Dies in Fall From Tree | False | By Andy Newman and Matthew Wolfe | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/gluten-free-dishes-become-a-lot-more-tempting.html | Removing ’Sacrifice’ From ’Gluten-Free’ | False | By Catherine Saint Louis | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/most-new-yorkers-tie-hurricane-sandy-to-climate-change-poll-finds.html | Most New Yorkers Think Climate Change Caused Hurricane, Poll Finds | False | By Thomas Kaplan | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/hockey/new-faces-at-the-nhl-negotiating-table.html | New Faces at the N.H.L. Negotiating Table | False | By Jeff Z. Klein | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/5-nations-summon-israeli-envoys-to-protest-settlement-plans.html | 5 European Nations Summon Envoys of Israel | False | By Isabel Kershner | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/storms-topple-new-england-trees-and-raise-fears.html | Spate of Harsh Weather in New England Shifts Sentiment on Trees | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/cuomo-in-washington-pressing-for-disaster-aid.html | Cuomo Travels to Washington to Press for Disaster Aid | False | By Raymond Hernandez | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://cityroom.blogs.nytimes.com/2012/12/03/man-pushed-in-front-of-midtown-subway-train-witnesses-say/ | Man Pushed to Death on Subway Tracks | False | By James Barron | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/health/quest-to-eliminate-diagnostic-lapses.html | For Second Opinion, Consult a Computer? | False | By Katie Hafner | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/tom-cruise-on-screen-and-in-person/ | Tom Cruise, On Screen and in Person | False | By Mekado Murphy | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/a-rise-in-injuries-on-inflatable-bouncers/ | A Rise in Injuries on Inflatable Bouncers | False | By Nicholas Bakalar | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/aspirin-tied-to-reduced-risk-of-liver-cancer/ | Aspirin Tied to Reduced Risk of Liver Cancer | False | By Nicholas Bakalar | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/03/science/how-many-pounds-of-carbon-dioxide-does-our-forest-absorb.html | Tree Power | False | By C. Claiborne Ray | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/s-e-c-charges-the-chinese-affiliates-of-5-big-accounting-firms/ | S.E.C. Charges 5 Firms Over Audits in China | False | By Edward Wyatt | | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/cicely-tyson-to-star-in-trip-to-bountiful-on-broadway/ | Cicely Tyson to Star in ’Trip to Bountiful’ on Broadway | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/royal-baby-a-delight-especially-to-britains-tabloids.html | Royal Baby a â€šÃ„Â²Delightâ€šÃ„Â´ Especially to Britainâ€šÃ„Â´s Tabloids | False | By Sarah Lyall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/in-lab-lit-fiction-meets-science-of-the-real-world.html | In Lab Lit, Fiction Meets Science of the Real World | False | By Katherine Bouton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/health/glaxosmithkline-tops-access-to-medicines-index.html | Pharmaceuticals: GlaxoSmithKline Retains Top Ranking Measuring Outreach to Poor Countries | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/balenciaga-taps-alexander-wang.html | Balenciaga Taps Alexander Wang | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-05 | https://www.nytimes.com/2012/12/04/sports/cricket/04iht-cricket04.html | For Ponting, Forgettable End to Memorable Career | False | By Huw Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/teenagers-and-the-morning-after-pill | Teenagers and the Morning-After Pill | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/at-brooklyn-loft-angry-neighbors-and-dozens-of-violations.html | At Loft Conversion, City â€šÃ„Â²Stop Workâ€šÃ„Â´ Order Failed to Stop It for Long | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/safety-stevie-brown-emerges-with-the-giants-in-need.html | Filling In at Safety, a Giant Breaks Out by Forcing Turnovers | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-08 | https://bucks.blogs.nytimes.com/2012/12/03/nordstrom-and-ge-capital-block-mint-com-users/ | Nordstrom and GE Capital Block Mint.com Users | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/really-some-herbal-remedies-can-be-useful-during-pregnancy/ | Really? Some Herbal Remedies Can Be Useful During Pregnancy | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/tennis/andy-roddick-still-has-the-stroke-if-not-the-desire.html | The Stroke Remains, but Not the Desire | False | By Karen Crouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/court-cases-challenge-border-searches-of-laptops-and-phones.html | Border Agentsâ€šÃ„Â´ Power to Search Devices Is Facing Increasing Challenges in Court | False | By Susan Stellin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/global/uk-backers-of-europe-want-business-to-speak-up.html | British Business Leaders Stay Silent on E.U. Exit | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/politics/boehner-counters-obamas-proposal-on-deficit-cuts.html | Republicans Make Counteroffer in Fiscal Talks | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/03/shorter-treatment-may-be-better-for-u-t-i-s/ | Doubts on Treatment for Urinary Infection | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/nato-prepares-missile-defenses-for-turkey.html | U.S. Warns Syria on Chemical Weapons | False | By Peter Baker and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/elizabeth-price-video-artist-wins-turner-prize/ | Elizabeth Price, Video Artist, Wins Turner Prize | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/insomnia-is-linked-to-trouble-breathing/ | Insomnia Is Linked to Trouble Breathing | False | By Benedict Carey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/pier-luigi-bersani-new-leader-of-center-left-in-italy-talks-of-changes.html | New Leader of Center-Left in Italy Talks of Changes | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/acrobatic-blue-whales-can-sneak-up-on-krill.html | Acrobatic Blue Whales Can Sneak Up on Krill | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-09 | https://cityroom.blogs.nytimes.com/2012/12/03/discussing-washington-square-by-henry-james/ | Discussing â€šÃ„Â²Washington Square,â€šÃ„Â´ by Henry James | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://goal.blogs.nytimes.com/2012/12/04/red-bulls-acquire-kimura-and-begin-remake/ | Red Bulls Acquire Three Players and Begin Remake | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/a-national-park-proposed-to-preserve-atomic-bomb-sites.html | Bid to Preserve Manhattan Project Sites in a Park Stirs Debate | False | By William J. Broad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/bartholomew-i-of-constantinople-takes-bold-green-stance.html | Orthodox Leader Deepens Progressive Stance on Environment | False | By Marlise Simons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/pygmy-mole-crickets-can-jump-from-waters-surface.html | Jumping Insects Can Push Off Waterâ€šÃ„Â´s Surface | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/early-mediterranean-settlers-ate-little-seafood.html | Mediterranean Settlers Had Little Taste for Fish | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://artsbeat.blogs.nytimes.com/2012/12/03/theater-talkback-a-hot-ticket-on-broadway-and-a-cold-shoulder-to-reviewers/ | Theater Talkback: A Hot Ticket on Broadway, and a Cold Shoulder to Reviewers | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/for-buffett-the-long-run-still-trumps-the-quick-return/ | For Buffett, the Long Run Still Trumps the Quick Return | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/sign-language-researchers-broaden-science-lexicon.html | Pushing Scienceâ€šÃ„Â´s Limits in Sign Language Lexicon | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/jeremy-denk-and-chamber-music-society-of-lincoln-center.html | As Concertos Fly by, a Rollicking Bach Time Is Had by All | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/a-gershwin-holiday-at-feinsteins.html | A Cabaret in Its Final Days Cheers Up With Gershwin | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://dealbook.nytimes.com/2012/12/03/recruiting-young-talent-in-china-to-find-the-next-big-idea/ | Recruiting Young Talent in China to Find the Next Big Idea | False | By RON GLUCKMAN | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/behind-personality-disorders-2-letters.html | Behind Personality Disorders (2 Letters) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/an-otters-contributions-1-letter.html | An Otter's Contributions (1 Letter) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/the-tallis-scholars-at-the-church-of-st-mary-the-virgin.html | A Little Peace, Just Off Times Square | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/the-hospital-revolving-door-1-letter.html | The Hospital Revolving Door (1 Letter) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/the-sorcerer-from-new-york-gilbert-sullivan-players.html | Gilbert and Sullivan Made Jokes About Costco and Smartphones? Who Knew? | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/books/the-revolution-was-televised-by-alan-sepinwall.html | Television That's Worth Dissecting | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/television/vindicated-narrated-by-morris-chestnut-on-bet.html | Cases Where Justice Was All Too Blind | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/there-is-no-playbook-for-what-the-chiefs-face.html | There Is No Playbook for What the Chiefs Face | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/is-law-school-a-good-investment.html | Is Law School a Good Investment? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/new-albums-from-kesha-and-jon-irabagon.html | Flip Side to Her Wild Side | False | By Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://well.blogs.nytimes.com/2012/12/03/new-meaning-and-drive-in-life-after-cancer/ | New Meaning and Drive in Life After Cancer | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/books/oxford-american-hail-to-literary-magazines-past-and-future.html | It Was The New Yorker With Hot Sauce | False | By Dwight Garner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/music/met-opera-orchestra-with-david-chan-and-yefim-bronfman.html | No Time Like the Present to Take Flight | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/dance/kendra-portier-and-elke-luyten-at-dance-new-amsterdam.html | Emotional Currents Captured in Physical Forms | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/dance/ballet-hispanico-at-the-apollo-theater.html | Capturing the Vibes of the Past Right Now | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/ruling-backs-drug-industry-on-off-label-marketing.html | Ruling Is Victory for Drug Companies in Promoting Medicine for Other Uses | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/03/fleetwood-mac-will-tour-in-2013/ | Fleetwood Mac Will Tour in 2013 | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-03 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/automakers-report-strong-november-sales.html | Hurricane Helps to Lift Auto Sales to 4-Year High | False | By Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/nevada-brothel-owner-joining-county-commission.html | Brothel Owner Raises Profile With Election Victory | False | By Malia Wollan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/epa-rule-complicates-supreme-court-case-on-logging-runoff.html | E.P.A. Rule Complicates Runoff Case for Justices | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/where-have-you-gone-bill-buckley.html | Where Have You Gone, Bill Buckley? | False | By David Welch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/need-blind-admissions.html | Need-Blind Admissions | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/the-stage-deli-a-midtown-landmark-serves-its-last-pastrami-on-rye.html | A Midtown Landmark Serves Its Last Pastrami on Rye | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/veterans-stress-disorder.html | Veterans' Stress Disorder | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/space/mars-rover-finds-no-signs-of-life-in-dirt.html | Mars Rover Finds No Signs of Life in Dirt | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/space/voyager-1-still-in-the-solar-system-but-nearing-interstellar-space.html | 11 Miles a Second, but Still in the Solar System | False | By Henry Fountain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/lions-calvin-johnson-defies-description.html | As Lions' Star Heats Up, Few Labels Seem Accurate to Describe Him | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/mayor-clinton-bloomberg-asked-her-to-consider-a-run.html | Bloomberg Asked Clinton to Consider Succeeding Him as Mayor | False | By Michael Barbaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/louisiana-voucher-programs-financing-is-ruled-unconstitutional.html | Judge Deals a Setback to Louisiana's Voucher Program | False | By Campbell Robertson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/bruni-pro-footballs-violent-toll.html | Pro Football's Violent Toll | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/iraqs-latest-crisis-is-a-standoff-with-northern-kurds.html | For Iraq, Year Ends the Way It Began, With Guns Drawn | False | By Tim Arango and Duraid Adnan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/generic-drug-makers-facing-squeeze-on-revenue.html | Generic Drug Makers See a Drought Ahead | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/media/stalled-budget-talks-cast-long-shadow.html | Stalled Budget Talks Cast a Long Shadow | False | By Stuart Elliott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/tsa-skips-house-panel-hearing-on-privatizing-airport-checkpoint-security.html | T.S.A. Skips a Hearing on Terminating the T.S.A. | False | By Joe Sharkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/asia/pakistans-hazara-shiites-under-siege.html | Pakistan Reels With Violence Against Shiites | False | By Declan Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/2-mexican-nationals-charged-in-coast-guard-death.html | 2 Charged in Death of Coast Guard Member | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/with-some-hospitals-closed-after-hurricane-sandy-others-overflow.html | With Some Hospitals Closed After Hurricane, E.R.'s at Others Overflow | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/at-winter-meetings-mets-listen-to-offers-for-r-a-dickey.html | Mets Listen to Offers for Their Cy Young Award Winner | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/high-speed-trades-hurt-investors-a-study-says.html | High-Speed Traders Profit at Expense of Ordinary Investors, a Study Says | False | By Nathaniel Popper and Christopher Leonard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/clams-and-grass-to-the-rescue-of-shinnecock-bay.html | Clams and Grass to the Rescue | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/treaty-rights-for-the-disabled.html | Treaty Rights for the Disabled | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/ex-principal-in-brooklyn-convicted-of-abusing-boys.html | Ex-Principal Is Convicted of Sex Abuse | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/when-hollywood-comes-to-town.html | Michigan Town Woos Hollywood, but Ends Up With a Bit Part | False | By Louise Story | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/benjamin-netanyahus-strategic-mistake.html | Mr. Netanyahu's Strategic Mistake | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/eeoc-finds-race-bias-in-firing-at-wet-seal-store.html | E.E.O.C. Finds Race Bias in Firing at Wet Seal Store | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/after-belchers-suicide-coach-and-communities-are-left-asking-why.html | Crennel Says He Tried in Vain to Talk Belcher Out of Suicide | False | By Tim Rohan and Dan Duggan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/more-dads-buy-the-toys-so-barbie-and-stores-get-makeovers.html | More Dads Buy the Toys, So Barbie, and Stores, Get Makeovers | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/syrian-government-beset-by-battles-and-diplomatic-setbacks.html | Assad Suffering Reversals in Fighting and Diplomacy | False | By Anne Barnard and Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/greek-brothel-owner-rescues-larissa-soccer-club.html | In Land of Bailouts, Greek Madam Rescues Local Soccer Team | False | By Suzanne Daley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/tight-with-a-dollar-but-expansive-in-spirit.html | Tight With a Dollar, but Expansive in Spirit | False | By Nick Balletta | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/speaker-john-boehner-makes-an-offer.html | The House Makes an 'Offer' | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/brooks-the-truly-grand-bargain.html | The Truly Grand Bargain | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/golf/camilo-villegas-golfs-top-2006-rookie-struggles-at-q-school.html | Once Stamped for Stardom, Now in a Struggle | False | By Karen Crouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/middleeast/egyptian-judges-break-ranks-to-support-morsi-vote-request.html | Egyptian Judges Break Ranks to Support Morsi Vote Request | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/for-malaysias-governing-party-defining-point-is-near.html | For Malaysia's Governing Party,' Defining Point' Is Near | False | By Liz Gooch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/workers-brought-to-restore-power-on-long-island-await-pay.html | They Came to the Rescue; Now, They Wait to Be Paid | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/africa/top-american-commander-in-africa-warns-of-al-qaeda-influence-in-mali.html | American Commander Details Al Qaeda's Strength in Mali | False | By Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/mlb-roundup.html | Spending Again, Red Sox Add Power by Signing Napoli; the Giants Keep Pagan | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/pageoneplus/corrections-december-4-2012.html | Corrections: December 4, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/a-time-for-dying-and-a-final-gesture-of-love.html | A Time for Dying, and a Final Gesture of Love | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/russian-traffic-jam-strands-drivers-for-3-days.html | Neglect Catches Up to Russians in Three-Day Traffic Jam | False | By Andrew Roth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/baseball/surgery-for-a-rod-could-bring-torment-for-yankees.html | Surgery for Rodriguez, Resignation for Yankees | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/europe/obama-calls-on-russia-to-renew-weapons-pact.html | Obama Calls on Russia to Renew Weapons Pact | False | By Peter Baker | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/how-new-york-citys-coastline-became-home-to-the-poor.html | How the Coastline Became a Place to Put the Poor | False | By Jonathan Mahler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/simcha-felders-party-leaning-is-no-surprise-to-constituents.html | Change in Party Leaning Is No Surprise to Constituents | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/greg-mcelroy-jets-quarterback-makes-most-of-his-chance.html | McElroy Makes the Most of His Moment | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/opinion/nocera-the-next-tobacco.html | The Next Tobacco? | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/us/military-court-removes-judge-in-fort-hood-rampage-trial.html | Court Ousts Trial Judge in Rampage at Ft. Hood | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/earth/after-hurricane-sandy-dunes-prove-they-blunt-storms.html | Resisted for Blocking the View, Dunes Prove They Blunt Storms | False | By Mireya Navarro and Rachel Nuwer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/business/james-r-whelan-first-editor-of-the-washington-times-dies-at-79.html | James R. Whelan, First Editor of The Washington Times, Dies at 79 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/world/africa/arthur-chaskalson-south-african-chief-justice-dies-at-81.html | Arthur Chaskalson, Chief South African Jurist, Dies at 81 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/basketball/story-of-knicks-success-begins-at-home.html | Story of Knicksâ€šÃ„Ã´ Success Begins at Home | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/pageoneplus/quotation-of-the-day-for-tuesday-dec-4-2012.html | Quotation of the Day for Tuesday, Dec. 4, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/redskins-defeat-giants-to-tighten-nfc-east-race.html | A Tight Loss and a Tighter Race | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/sports/football/giants-offense-sputters-in-second-half-against-redskins.html | Impressive First Half for Bennett, but Thatâ€šÃ„Ã´s It | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-04 | https://www.nytimes.com/2012/12/04/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/the-mad-men-economic-miracle.html | The â€šÃ„Â²Mad Menâ€šÃ„Â´ Economic Miracle | False | By Adam Davidson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/iran-says-it-seized-another-american-drone.html | U.S. Navy Denies Iranâ€šÃ„Ã´s Claim to Have Captured Drone | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/rugby/05iht-rugby05.html | After Rough 6 Months, Wales Dropped in Pool of Death | False | By Emma Stoney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/05iht-loomis05.html | Soviet-Era Opera Finds a Niche in Stuttgart | False | By George Loomis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/assad-syria-conflict-updates.html | Amid Syrian Violence, School Is Hit and U.N. Says Food Shortages Worsen | False | By Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-06 | https://runway.blogs.nytimes.com/2012/12/04/everyones-an-editor-with-glossi/ | Everyoneâ€šÃ„Ã´s an Editor With Glossi | False | By Simone S. Oliver | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-13 | https://www.nytimes.com/2012/12/04/booming/tori-amos-still-wrestles-with-her-muses.html | Tori Amos Still Wrestles With Her Muses | False | By Joan Anderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/05iht-letter05.html | A Merry Band of Rights Pranksters | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/global/daily-euro-zone-watch.html | European Finance Ministers Deadlock on Plan to Oversee Banks | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/video-games/little-inferno-hitman-assassins-creed-iii-persona-4-golden-angry-birds-star-wars-my-little-pony.html | New Games Include Little Inferno and Assassinâ€šÃ„Ã´s Creed III | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/soccer/05iht-soccer05.html | Wanted Man Faces a Tough Choice | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/roger-cohen-The-Rice-Question.html | The Rice Question | False | By Roger Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/austrian-group-plans-court-challenge-to-facebooks-privacy-policies.html | Law Students in Austria Challenge Facebook Privacy Policy | False | By Kevin J. Oâ€šÃ„Â Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/economy/republicans-balk-at-obamas-short-term-stimulus.html | Republicans Balk at Short-Term Stimulus in Obama Plan | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/on-a-staten-island-avenue-coming-home-to-sift-through-the-wreckage.html | Home Again, but Only to Mourn | False | By Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/energy-environment/race-is-on-to-clean-up-hydraulic-fracturing.html | Race Is On to Clean Up Hydraulic Fracturing | False | By Erica Gies | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/global/russian-oil-industry-at-a-crossroads-as-infrastructure-ages.html | Russian Oil Industry at a Crossroads as Infrastructure Ages | False | By Thane Gustafson | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/egyptian-newspapers-and-broadcasters-protest-draft-constitution.html | Thousands of Egyptians Protest Plan for Charter | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/04/turn-your-photos-into-e-holiday-cards/ | Turn Your Photos into E-Holiday Cards | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://fifthdown.blogs.nytimes.com/2012/12/04/andrew-luck-beating-odds-with-colts/ | Itâ€™s Almost Unfair: Andrew Luck and the Colts | False | By Chase Stuart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://cityroom.blogs.nytimes.com/2012/12/04/going-home-for-christmas-with-the-armstrongs/ | Going Home for Christmas, With the Armstrongs | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/invitation-to-a-dialogue-how-to-treat-adhd.html | Invitation to a Dialogue: How to Treat A.D.H.D. | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/new-rowling-novel-to-made-into-a-tv-drama/ | New Rowling Novel to Be Made Into a TV Drama | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/books/martin-amis-the-biography-by-richard-bradford.html | The Life Of a Writer, Reviewed | False | By Dwight Garner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/mackage-and-fjallraven-critical-shopper.html | Mackage and Fjallraven: Winter of the Bunny or the Fox? | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/europe/prime-minister-david-cameron-urges-editors-to-act-quickly-on-regulation.html | British Editors Urged to Set Up Regulator | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/china-vietnam-and-india-fight-over-energy-exploration-in-south-china-sea.html | Dispute Flares Over Energy in South China Sea | False | By Jane Perlez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/judge-blocks-california-conversion-therapies-law.html | Clashing Rulings Complicate Path of Gay â€˜ÂÂConversion Therapyâ€™ÂÂ Law | False | By Erik Eckholm | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/justices-allow-damage-claims-over-periodic-flooding.html | Justices Broaden the Basis for Damages Over Floods | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/malcolm-smith-defects-joining-dissenting-democrats.html | Coalition Is to Control State Senate as Dissident Democrats Join With Republicans | False | By Thomas Kaplan and Danny Hakim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/a-restaurants-struggles-inspire-a-musical-with-book-and-lyrics-by-adam-gopnik/ | A Restaurantâ€™s Struggles Inspire a Musical With Book by Adam Gopnik | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/jewish-congregation-applauds-un-vote-on-palestine.html | Cheering U.N. Palestine Vote, Synagogue Tests Its Members | False | By Sharon Otterman and Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/pro-football-makes-a-play-for-india.html | Pro Football Makes a Play for India | False | By Vikas Bajaj and Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/french-president-inaugurates-a-louvre-in-the-post-industrial-north/ | French President Inaugurates a Louvre in the North | False | By Maïa de la Baume | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/global/the-next-crisis-for-german-banks-isnt-greece-its-shipping.html | Global Shipping Industryâ€™ÂÂs Troubles Are Threat for Biggest German Banks | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/media/publicis-buys-ad-unit-with-luxury-focus.html | Publicis Buys Ad Unit With Luxury Focus | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/houstons-boom-is-led-by-the-energy-industry.html | A Boom in Houston Is Led by the Energy Industry | False | By Matt Hudgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/05/n-e-a-grants-aim-to-reach-those-with-limited-access-to-the-arts/ | N.E.A. Grants Aim to Reach Those With Limited Access to the Arts | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/suspect-in-fatal-subway-push-is-in-custody.html | After Fatal Subway Shove, Asking Were There No Heroes? | False | By Michael Wilson and Daniel Krieger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://mediadecoder.blogs.nytimes.com/2012/12/04/netflix-bests-starz-in-bid-for-disney-movies/ | Netflix Reaches Deal to Show New Disney Films in 2016 | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/nato-backs-defensive-missiles-for-turkey.html | NATO Backs Defense Plan for Turkey | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/reviews/restaurant-review-moti-mahal-delux-in-manhattan.html | An Exaltation of Lentils | False | By Pete Wells | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/ioc-suspends-indias-olympic-committee.html | Indiaâ€™s Olympic Committee Is Suspended by the I.O.C. | False | By Gardiner Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/europe/chancellor-angela-merkel-of-germany-opens-campaign-for-a-third-term.html | Merkel Opens Campaign for a Third Term | False | By Melissa Eddy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/learning-twice-as-much.html | Learning Twice as Much | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/wild-in-the-city.html | Wild in the City | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/my-name-is-asher-lev-at-the-westside-theater.html | Insular and Torn, Straight From Hasidic Brooklyn | False | By Rachel Saltz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/nasrin-sotoudeh-iranian-rights-advocate-ends-hunger-strike.html | Her Demand Met, Imprisoned Iranian Ends Hunger Strike | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/fruits-with-a-kick.html | Fruits With a Kick | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/the-perfect-gift-from-the-kitchen-is-southern-says-kim-severson.html | Southern Flavors Sure to Delight | False | By Kim Severson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/the-perfect-gift-from-the-kitchen-is-real-food-says-julia-moskin.html | â€šÃ‚Â²Real Foodâ€šÃ‚Â´ for the Holidays | False | By Julia Moskin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/former-goldman-director-gupta-to-stay-free-pending-his-appeal/ | Former Goldman Director Gupta to Stay Free Pending Appeal | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/restaurants-are-saving-up-for-a-wintry-day.html | Saving Up for a Wintry Day | False | By Cathy Barrow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/dining/off-the-menu-soutine-a-popular-bakery-has-closed.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/the-30-minute-interview-mitchell-roschelle.html | Mitchell Roschelle | False | By Vivian Marino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/television/faking-the-grade-classroom-cheaters-on-cnbc.html | Passing the Class, but Failing the Test of Honesty | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/music/ensemble-acjw-at-zankel-hall.html | Glorious Sounds of Old | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/military-trains-a-new-generation-of-munitions-experts.html | Military Trains a New Generation of Munitions Experts | False | By C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-09 | https://frugaltraveler.blogs.nytimes.com/2012/12/04/rocky-mountain-low-cut-rate-colorado/ | Rocky Mountain Low: Cut-Rate Colorado | False | By Seth Kugel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/hazards-of-formula-one-extend-beyond-the-racecourse/ | Hazards of Formula One Extend Beyond the Racecourse | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/coating-on-buffered-aspirin-may-hide-its-heart-protective-effects.html | Study Raises Questions on Coating of Aspirin | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/despite-doles-wish-gop-rejects-disabilities-treaty.html | Dole Appears, but G.O.P. Rejects a Disabilities Treaty | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/dance/three-nutcrackers-on-one-sunday.html | Our Man on a Mission: One Sunday and Three â€šÃ‚Â²Nutcrackersâ€šÃ‚Â´ | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/music/neil-young-and-crazy-horse-at-barclays-center.html | An Endeavor to Discover Some Truths in the Trite | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/books/james-c-scott-farmer-and-scholar-of-anarchism.html | Professor Who Learns From Peasants | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://artsbeat.blogs.nytimes.com/2012/12/04/kathie-lee-giffords-scandalous-to-close/ | Kathie Lee Giffordâ€šÃ‚Â´s â€šÃ‚Â²Scandalousâ€šÃ‚Â´ to Close | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-04 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/unionizing-at-the-low-end-of-the-pay-scale.html | Unionizing the Bottom of the Pay Scale | False | By Eduardo Porter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/how-cities-can-save-china.html | How Cities Can Save China | False | By Henry M. Paulson Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/projects-to-transform-seattle-all-along-the-waterfront.html | Engineering Projects Will Transform Seattle, All Along the Waterfront | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/a-long-marriage.html | A Long Marriage | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/difficult-decisions-at-the-end-of-life.html | Difficult Decisions at the End of Life | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/a-better-future-with-less.html | A Better Future With Less | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://mediadecoder.blogs.nytimes.com/2012/12/04/after-a-quarterly-gain-pandora-warns-of-a-loss-to-come/ | After a Quarterly Gain, Pandora Warns of a Loss to Come | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/california-mediation-set-in-labor-dispute-at-ports.html | California: Mediation Set in Labor Dispute at Ports | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/energy-environment/to-fight-climate-change-college-students-take-aim-at-the-endowment-portfolio.html | To Stop Climate Change, Students Aim at College Portfolios | False | By Justin Gillis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/science/space/another-rover-bound-for-mars-in-2020.html | Another Rover Bound for Mars in 2020 | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/united-787-loses-power-and-lands-early.html | United 787 Loses Speed and Lands Early | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/maid-of-the-mist-corporation-signs-agreement-to-continue-niagara-tours.html | Deal Allows Company to Continue Niagara Boat Tours | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/north-carolina-warden-and-guard-suspended.html | North Carolina: Warden and Guard Suspended | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/americas/campaign-in-haiti-to-close-orphanages.html | Trying to Close Orphanages Where Many Arenâ€šÃ‚Â´t Orphans at All | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/court-upholds-fcc-rule-on-use-of-data-networks.html | Court Upholds F.C.C. Rule on Use of Data Networks | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/politics/gop-seeks-fallback-position-on-tax-fight.html | In Tax Fight, G.O.P. Seeks a Position to Fall Back On | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/technology/free-messaging-apps-siphon-profits-from-cellular-providers.html | Apps Redirect Text Messages, and Profits, From Cellular Providers | False | By Brian X. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/indian-official-starts-pulling-up-corruptions-roots-in-mumbai.html | Indian Official Starts Pulling Up Corruptionâ€šÃ„Ã´s Roots in Mumbai | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/working-hard-studying-and-still-seeking-a-home.html | Working, Studying and Seeking a Home | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/mta-chief-joseph-j-lhota-eyes-run-for-mayor.html | M.T.A. Chief Weighs Run for G.O.P. Mayoral Nomination | False | By Matt Flegenheimer and Michael Barbaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/education/young-latino-students-dont-see-themselves-in-books.html | For Young Latino Readers, an Image Is Missing | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/ahmed-ferhani-pleads-guilty-in-plot-to-blow-up-synagogue.html | Queens Man Pleads Guilty in Plot to Blow Up Manhattan Synagogue | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/collective-action-against-wage-theft.html | Collective Action Against Wage Theft | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/rigging-the-financial-system.html | Rigging the Financial System | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/iron-empires-iron-fists-iron-domes.html | Iron Empires, Iron Fists, Iron Domes | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/beaches-belong-to-the-public.html | The Peopleâ€šÃ„Ã´s Beach | False | By Andrew W. Kahrl | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/realestate/commercial/in-archstone-sale-equity-residential-and-avalonbay-divide-spoils.html | Real Estate Rivals Divide Upscale Spoils | False | By Terry Pristin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/basketball/rasheed-wallace-keeps-technicals-fouls-flowing-with-bull-dont-lie.html | With â€šÃ„Â²Ball Donâ€šÃ„Ã´t Lie,â€šÃ„Â´ Wallace Keeps Technicals Flowing | False | By Tony Gervino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/china-tibetan-monk-kills-himself-in-fiery-protest.html | China: Tibetan Monk Kills Himself in Fiery Protest | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/rhode-island-judge-has-stake-in-pension-case-outcome.html | Rhode Island Judge Has Stake in Pension Case Outcome | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/politics/limiting-tax-deductions-may-work-but-not-easily.html | Tax Deduction Limits May Trim Deficits, but Not Easily | False | By Jackie Calmes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/coughlin-fumes-about-what-giants-did-and-didnt-do-in-washington.html | Coughlin Fumes About What Giants Did, and Didnâ€šÃ„Ã´t Do, in Washington | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/the-affordable-housing-crisis.html | The Affordable Housing Crisis | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/praising-immigrants-george-w-bush-leads-conservative-appeal-for-gop-to-soften-tone.html | Praising Immigrants, Bush Leads Conservative Appeal for G.O.P. to Soften Tone | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/how-crash-cover-up-altered-chinas-succession.html | How Crash Cover-Up Altered Chinaâ€šÃ„Ã´s Succession | False | By Jonathan Ansfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/in-wake-of-clinton-revelation-mayor-makes-amends.html | After Courtship of Clinton, Bloomberg Makes Amends | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/despite-flooding-risk-development-at-citys-edges-continues.html | Still Building at the Edges of the City, Even as Tides Rise | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/texas-new-judge-in-fort-hood-shooting-case.html | Texas: New Judge in Fort Hood Shooting Case | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/mlb-roundup.html | Red Sox Add Another Bat In Victorino | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/its-world-series-or-bust-for-the-nationals.html | â€šÃ„Â²World Series or Bustâ€šÃ„Â´ for Nationals | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/middleeast/queen-noor-expresses-hope-for-women-amid-revolutions.html | Queen Noor Expresses Hope on the Rights of Arab Women | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/us/penn-museum-pushes-for-broader-public-appeal.html | A Museum Full of Antiquities Embraces Modernity | False | By Jon Hurdle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/a-civil-war-christmas-by-paula-vogel-set-at-white-house.html | Lincolns in Wartime Hope for a Midnight Clear | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/theater/reviews/golden-age-by-terrence-mcnally-at-city-center.html | Amid Arias, Mad Scenes, Catfights and Swoons | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/opinion/dowd-mighty-morphin-hillary.html | Mighty Morphin Hillary | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/ex-bin-laden-aide-vital-witness-for-us-seeks-sentence.html | Ex-Aide to Bin Laden, Vital Witness for U.S., Seeks Sentence | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/basketball/nets-take-a-tough-loss-against-the-thunder.html | Nets Chase but Cannot Run Down Thunder | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/baseball/yankees-find-they-cant-bear-the-free-agent-market.html | Yankees Find They Can&#226;&#128;&#153;t Bear the Market | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/willis-whitfield-clean-room-inventor-dies-at-92.html | Willis Whitfield, Inventor of Clean Room That Purges Tiny Particles, Dies at 92 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/sports/football/erasmus-hall-beats-tottenville-to-take-psal-title.html | An Undefeated Champion | False | By Isaac Eger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/pageoneplus/corrections-december-5-2012.html | Corrections: December 5, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/movies/eileen-moran-special-effects-wizard-for-weta-dies-at-60.html | Eileen Moran, Special Effects Wizard, Dies at 60 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/pageoneplus/quotation-of-the-day-for-wednesday-dec-5-2012.html | Quotation of the Day for Wednesday, Dec. 5, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://dealbook.nytimes.com/2012/12/04/hsbc-sells-stake-in-chinese-insurer-for-9-4-billion/ | HSBC Sells Stake in Chinese Insurer for $9.4 Billion | False | By Neil Gough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/europe/france-two-suspects-detained-in-toulouse-killings.html | France: Two Suspects Detained in Toulouse Killings | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/world/asia/chinese-lingerie-factory-fire.html | Chinese Garment Factory Fire Kills 14 in Guangdong | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/05/for-athletes-risks-from-ibuprofen-use/ | For Athletes, Risks From Ibuprofen Use | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/education/gates-foundation-gives-25-million-to-charter-school-collaboration.html | Grants Back Public-Charter Cooperation | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/business/media/seacrest-buys-marketing-agency-to-expand-reach.html | TV Host Buys Marketing Agency to Expand Its Reach | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://www.nytimes.com/2012/12/05/arts/television/whats-on-wednesday.html | What&#226;&#128;&#153;s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/early-target-of-chinas-anti-corruption-commission-identified.html | China&#226;&#128;&#153;s Anticorruption Commission Investigates Senior Official | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/05/the-nabi-jr-a-tablet-for-kids/ | The Nabi Jr.: A Tablet for Children | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/jack-brooks-former-texas-congressman-dies-at-89.html | Jack Brooks, Former Texas Congressman, Dies at 89 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/typhoon-said-to-have-killed-hundreds-in-philippines.html | Philippines Struggles to Reach Typhoon&#226;&#128;&#153;s Victims | False | By Floyd Whaley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/06iht-tesco06.html | After Losses at Grocery Stores, Tesco to Retreat From U.S. Operations | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/soccer/06iht-soccer06.html | 2 Financial Giants Take 2 Different Approaches to Season | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-11 | https://newoldage.blogs.nytimes.com/2012/12/05/for-the-old-less-sense-of-whom-to-trust/ | For the Old, Less Sense of Whom to Trust | False | By Judith Graham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/06iht-rartwaqif06.html | Indian Artist Looks to Bring Works to the Everyman | False | By Gayatri Rangachari Shah | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/06iht-rartminjun06.html | The Many Faces of Yue Minjun | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/06iht-rartmedia06.html | To Get Noticed, Chinese Artists Look to Internet | False | By Ella Delany | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/06iht-letter06.html | Secularism in Search of a Nation | False | By Manu Joseph | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/europe-fines-7-companies-for-picture-tube-price-fixing.html | Europe Fines Electronics Makers $1.92 Billion | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/bombers-strike-military-base-in-pakistani-tribal-region.html | Bomb Attack Kills 3 at Base In Pakistan | False | By Ismail Khan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/energy-environment/eni-announces-major-gas-find-off-mozambique.html | Natural Gas Discovery Promises a Boon for Eni and Mozambique | False | By Stanley Reed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/inside-not-fade-away-from-david-chase.html | &#226;&#128;&#152;Sopranos&#226;&#128;&#153; Alumni, Back in Jersey | False | By David Carr | &#226;&#128;&#152;Sopranos&#226;&#128;&#153; | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/global/aurent-fabius-france-and-nato.html | France and NATO | False | By Laurent Fabius | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/global/if-not-two-states-then-one.html | If Not Two States, Then One | False | By Saree Makdisi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/extended-use-of-breast-cancer-drug-suggested.html | Bigger Role Seen for Breast Cancer Drug | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/twitter-loses-ability-to-properly-display-instagram-photos/ | Twitter Loses Ability to Properly Display Instagram Photos | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/austerity-in-britain-will-stretch-to-2018-osborne-says.html | Britons Are Warned of Lingering Austerity | False | By Julia Werdigier and Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/freeport-to-buy-plains-exploration-and-mcmoran/ | Freeport-McMoRan Deal Draws Investor Criticism | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/05/citi-to-cut-11000-jobs-and-take-1-billion-charge/ | Citigroup to Cut 11,000 Jobs and Take $1 Billion Charge | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/obama-to-ask-congress-for-50-billion-in-storm-aid.html | Obamaâ€š‚„‚Äs Storm-Aid Bid to Be About $50 Billion | False | By Peter Baker and Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/sanchez-to-start-sunday-for-the-jets.html | Ryan Chooses Sanchez and Feels â€š‚„‚Ä²Greatâ€š‚„‚Ä´ About It | False | By Dan Duggan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/daily-euro-zone-watch.html | Spending Data Points to Continuing Woes in Euro Zone | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/06iht-corrupt06.html | Greece and Italy Are Listed Among Corrupt in Europe | False | By Melissa Eddy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/smallbusiness/when-couples-divorce-but-still-run-the-business-together.html | When Couples Divorce but Still Run a Business Together | False | By Bryan Borzykowski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/celebrity-branding-scent-by-scent-skin-deep.html | From Chanel No. 5 to Britney No. 11 | False | By Rachel Felder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://gadgetwise.blogs.nytimes.com/2012/12/05/no-more-need-to-tap-and-swipe/ | No More Need to â€š‚„‚Ä²Tap and Swipeâ€š‚„‚Ä´ | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/lamb-of-god-singer-charged-in-fans-death/ | Lamb of God Singer Charged in Fanâ€š‚„‚Äs Death | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/theater/a-hit-in-germany-a-rocky-musical-aims-at-broadway.html | Yo, Adrian! Iâ€š‚„‚Äm Singinâ€š‚„‚Ä! | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://fifthdown.blogs.nytimes.com/2012/12/05/thursday-matchup-broncos-at-raiders/ | Thursday Matchup: Broncos at Raiders | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/the-next-debt-limit-debacle.html | The Next Debt-Limit Debacle | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/fired-up-about-the-kindle-fire/ | Fired Up About the Kindle Fire | False | By David Streitfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/05/an-evening-of-dance-for-wendy-whelan-and-more-at-jacobs-pillow-dance-festival/ | An Evening of Dance for Wendy Whelan and More at Jacobâ€š‚„‚Äs Pillow Dance Festival | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/novelists-debut-is-newest-pick-for-oprahs-book-club/ | Novelistâ€š‚„‚Äs Debut Is Newest Pick for Oprahâ€š‚„‚Äs Book Club | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/marijuana-and-yoga-pairing-up-in-classes.html | A Yoga High With a Little Help | False | By Laurie Winer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/dave-brubeck-jazz-musician-dies-at-91.html | Dave Brubeck, Whose Distinctive Sound Gave Jazz New Pop, Dies at 91 | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/media/dame-elisabeth-murdoch-matriarch-of-journalism-family-dies-at-103.html | Elisabeth Murdoch, Matriarch of a Journalism Family, Dies at 103 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/chinese-leader-xi-jinping-meets-officers-of-military-nuclear-unit.html | New Chinese Leader Meets Military Nuclear Officers | False | By Jane Perlez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/obama-tells-gop-not-to-tie-debt-ceiling-to-fiscal-debate.html | Obama Appeals to Business for Support on Tax Plan | False | By Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/michael-richards-lands-a-gig-in-tv-land/ | Michael Richards Lands a Job in TV Land | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/michael-avedon-follows-in-his-grandfathers-footsteps.html | Another Avedon Behind the Lens | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-10 | https://bits.blogs.nytimes.com/2012/12/05/for-europe-search-bias-is-still-central-in-settlement-talks-with-google/ | For Europe, Search Bias Is Still Central in Settlement Talks With Google | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/channing-tatum.html | Memorable Men 2012: Channing Tatum | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/daniel-day-lewis.html | Memorable Men 2012: Daniel Day-Lewis | False | By Logan Hill | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/john-hawkes.html | Memorable Men 2012: John Hawkes | False | By Katrina Onstad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/fish-of-the-year-branzino.html | Fish of the Year: Branzino | False | By Zach Baron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/joss-whedon-made-a-masterpiece-and-also-the-avengers.html | Joss Whedon Made a Masterpiece (and Also â€š‚„‚Ä²The Avengersâ€š‚„‚Ä´) | False | By Gaby Dunn | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/farewell-twilight.html | Farewell, â€šÃ„Â?Twilightâ€šÃ„Â? | False | By Dan Kois | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/top-two-films-of-the-year-that-involved-someone-riding-through-a-city-in-a-stretch-limo.html | Top Two Films of the Year That Involved Someone Riding Through a City in a Stretch Limo | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/defending-the-paperboy.html | Defending â€šÃ„Â?The Paperboyâ€šÃ„Â? | False | By Logan Hill | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/film-culture-isnt-dead-after-all.html | Film Culture Isnâ€šÃ„Â?t Dead After All | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/the-years-best-nonspoilers.html | Nonspoiler Alert! | False | By Starlee Kine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/taylor-kitsch-had-a-very-bad-year.html | Taylor Kitsch Had a Very Bad Year | False | By Zach Baron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/police-arrest-naeem-davis-in-subway-death.html | As Victimâ€šÃ„Â?s Family Grieves, Suspect Is Charged in Subway Killing | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/celebrating-the-russian-giraffe.html | The Giraffe in the Room | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/soccer/mls-sets-sights-on-team-and-stadium-in-queens.html | M.L.S. Promotes Stadium at a Town Hall Meeting | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/2-walmart-suppliers-made-goods-in-bangladeshi-factory-where-112-died-in-fire.html | Documents Indicate Walmart Blocked Safety Push in Bangladesh | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/canadian-wins-uncoveted-bad-sex-in-fiction-award/ | Canadian Wins Uncoveted Bad Sex in Fiction Award | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/four-2004-olympians-stripped-of-medals-in-doping-re-test.html | â€šÃ„Â?04 Drug Retest May Give U.S. Olympic Gold | False | By Mary Pilon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/eads-confirms-change-in-ownership-structure.html | France and Germany Lose Vetoes Over Airbus Parent | False | By Nicola Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/stacy-london-of-what-not-to-wear-has-a-new-book.html | Beating the Frumpiness Out of You, but Gently | False | By Karen Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/clinton-expresses-support-for-new-syrian-opposition-coalition.html | Pressure Builds on Syrian Opposition Coalition, Fears of Chemical Weapons Rise | False | By Anne Barnard, Michael R. Gordon and Christine Hauser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/moca-los-angeles-may-partner-with-u-s-c/ | MoCA Los Angeles May Partner With U.S.C. | False | By Tom de Kay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/serbian-ambassador-to-nato-dies-in-apparent-suicide.html | Serbia Envoy Said to Jump to His Death | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/spacing-is-the-thunders-latest-weapon.html | Oklahoma City Adds Precision to Its Already Potent Offense | False | By Beckley Mason | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/bedbugs-hitch-a-ride-on-library-books.html | A Dark and Itchy Night | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/books/the-twelve-tribes-of-hattie-by-ayana-mathis.html | Fateâ€šÃ„Â?s Cruel Hand Nearly Ices a Heart | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/hockey/owners-appear-upbeat-after-nhl-talks.html | Suddenly, Optimistic Signs Abound in N.H.L. Talks | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/stalled-farm-bill-could-help-with-deficit-reduction.html | Stalled Farm Bill Is Pushed for Its Savings | False | By Ron Nixon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/36-hours-in-steamboat-springs-colo.html | 36 Hours in Steamboat Springs, Colo. | False | By Lionel Beehner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/lakers-waiting-on-nash-and-some-harmony.html | Waiting for Nash and Harmony | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/05/authorities-seize-items-said-to-have-been-looted-from-indian-temples/ | Authorities Seize Items Said To Have Been Looted from Indian Temples | False | By Ralph Blumenthal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-05 | https://parenting.blogs.nytimes.com/2012/12/05/too-much-stuff-last-year/ | Too Much Stuff Last Year | False | By Kj Dellâ€šÃ„Â?Antonia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/reviewing-all-in-one-luxury-pcs-from-vizio-hp-and-apple-state-of-the-art.html | All-in-One PCs Look Good and Cost Plenty | False | By David Pogue | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/energy-environment/government-report-bolsters-the-case-for-large-us-natural-gas-exports.html | Report Bolsters the Case for Large U.S. Natural Gas Exports | False | By Clifford Krauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/van-cougar-re-enacts-videos-at-st-marks-church.html | Art Imitates YouTubeâ€šÃ„Â?s Imitations of Art | False | By Jason Zinoman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/hearts-like-fists-by-adam-szymkowicz-staged-by-flux-theater.html | Avengers With Motives Personal, Professional and Just Because | False | By Andy Webster | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/06/maybe-a-bathroom-with-a-nice-shower/ | Maybe a Bathroom With a Nice Shower? | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/fashion-tips-on-switching-from-office-to-evening-without-a-hitch.html | A Switch Without a Hitch | False | By Erika Allen | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/05/concerns-mount-that-investors-might-balk-at-debt-buyback-in-greece/ | Concerns Mount That Investors Might Balk at Debt Buyback in Greece | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/for-men-a-holiday-look-that-goes-directly-from-the-office.html | Suits in Search of Holiday Cheer | False | By David Colman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/youtube-ban-is-shrugged-off-in-afghanistan.html | YouTube Ban, Spurred by Anti-Islamic Video, Is Met With Shrugs | False | By Azam Ahmed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/reviews/lets-kill-grandma-this-christmas-at-st-clements.html | The Holidays With This Bunch? Itâ€šÃ„Ã´s Murder | False | By Catherine Rampell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/parasites-use-sophisticated-biochemistry-to-take-over-their-hosts.html | How to Control an Army of Zombies | False | By Carl Zimmer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/interest-groups-push-to-fill-margins-of-health-coverage.html | Interest Groups Push to Fill Margins of Health Coverage | False | By Abby Goodnough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/franklin-foers-view-from-the-sidelines.html | Describing the View From the Sidelines | False | By Susan Chumsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/africa/weapons-sent-to-libyan-rebels-with-us-approval-fell-into-islamist-hands.html | U.S.-Approved Arms for Libya Rebels Fell Into Jihadisâ€šÃ„Ã´ Hands | False | By James Risen, Mark Mazzetti and Michael S. Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/science/earth/money-issues-thwart-united-nations-climate-talks.html | At Climate Talks, a Struggle Over Aid for Poorer Nations | False | By John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/alicia-keys-has-a-fifth-no-1/ | Alicia Keys Has a Fifth No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/oligarchs-play-a-role-in-greeces-economic-troubles.html | For Greece, Oligarchs Are Obstacle to Recovery | False | By Rachel Donadio and Liz Alderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/metropolitan-opera-embarks-on-60-million-renovation.html | Metâ€šÃ„Ã´s Technology to Get With the Program | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/lindsay-lohan-social-medias-gossip-girl.html | Gossip Girl | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/scene-city-art-basel-miami-beach.html | One Big Cocktail Before the Art Is Served | False | By Denny Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/the-design-team-roman-williams-gets-around.html | They Get Around | False | By Joshua David Stein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/brazil-steps-up-investments-in-overlooked-tech-start-ups/ | Brazil Steps Up Investments in Overlooked Tech Start-Ups | False | By Vinod Sreeharsha | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/women-by-the-new-york-festival-of-song-at-merkin-concert-hall.html | 10 Composers to Celebrate One Topic | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/chucho-valdes-and-gonzalo-rubalcaba-at-carnegie.html | You Can Dance to It: Roots of Tradition With Improvisational Freedom | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/dance/miguel-gutierrez-and-lose-the-name-of-action-at-bam.html | Six Performers Moving Through a Labyrinth of Perceptions | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://cityroom.blogs.nytimes.com/2012/12/05/rockaways-newspaper-is-back-in-ink-after-weeks-only-in-cyberspace/ | Newspaper Born of a Fire Is Back in Ink After a Storm | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/darius-de-haas-in-if-only-for-one-night-at-54-below.html | A Soul Singer Following in the Family Tradition | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/nursing-the-flu-with-help-from-apps.html | In Bed With the Flu, and Lots of Information About It | False | By Kit Eaton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/music/donny-mccaslin-group-at-jazz-standard.html | Tracking a Body-Rattling Saxophone Storm | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://artsbeat.blogs.nytimes.com/2012/12/05/new-york-city-opera-to-hold-online-auction/ | New York City Opera to Hold Online Auction | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/television/peter-rabbit-on-nickelodeon-for-christmas-then-as-series.html | Bet Your Camomile Tea, Peter, Youâ€šÃ„Ã´re a TV Star Now | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/personaltech/apps-and-accessories-help-make-the-ipad-a-scaled-down-darkroom.html | The iPad as a Hand-Held Darkroom | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/crosswords/bridge/bridge-fall-north-american-championships.html | Fall North American Championships | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/designing-the-21st-century-synagogue.html | Designing the 21st-Century Synagogue | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/a-louis-vuitton-travel-collection-on-display-in-miami.html | So Your Flightâ€šÃ„Ã´s Delayed? Relax. | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/a-chicago-auction-features-italian-masterworks.html | Raising a Paddle for the Gio Pontis | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/cafe-royal-in-london-reopens-as-a-hotel.html | The Sun Rises Again on Cafâ€šÃ©Royal | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/movies/awardsseason/michael-caine-and-christopher-nolan-and-oscar.html | Buddy-Buddy: Seasoned Actor and Young Director | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/eva-zeisels-designs-shine-on-with-two-new-lamps.html | Eva Zeiselâ€šÃ„Ã´s Designs Shine On | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/sales-at-daniel-levy-niche-modern-and-others.html | Sales at Daniel Levy, Niche Modern and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/building-a-better-christmas-tree.html | Trimming the Treeâ€šÃ„Â´s Genes | False | By Michael Tortorello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/fashion/sales-and-events-in-new-york-city-from-dec-6.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/islamists-and-secular-protesters-clash-violently-in-cairo.html | Blood Is Shed as Egyptian Presidentâ€šÃ„Â´s Backers and Rivals Battle in Cairo | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-05 | 2012-12-06 | https://www.nytimes.com/2012/12/06/garden/zona-a-soho-pioneer-returns-in-a-pop-up-shop.html | An â€šÃ„Â´80s Hit Preps for a Comeback | False | By Penelope Green | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/global/drilling-company-chief-resigns-over-inquiry.html | In Inquiry, Drilling Company Chief Quits | False | By Stanley Reed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/greathomesanddestinations/in-a-tribeca-loft-taxidermy-fun-house-artifacts-and-modernism.html | Inviting in the Ghosts | False | By Joyce Wadler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/federal-plan-calls-for-overhauling-secrecy-policies.html | Federal Plan Calls for Overhauling Secrecy Policies | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/mona-ackerman-psychologist-who-wrote-advice-column-dies-at-66.html | Mona Ackerman, Advice Columnist, Dies at 66 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/technology/ransomware-is-expanding-in-the-united-states.html | For PC Virus Victims, Pay or Else | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/custody-case-in-scotland-goes-before-supreme-court.html | Custody Case in Scotland Goes Before U.S. Justices | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/driver-in-texas-fatal-parade-crash-has-not-been-interviewed.html | Driver in Fatal Parade Crash Has Not Yet Been Questioned | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/asia/indias-lower-house-votes-to-support-foreign-investment.html | Indiaâ€šÃ„Â´s Lower House Votes to Support Foreign Investment | False | By Gardiner Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/ncaafootball/northern-illinois-an-upstart-finds-the-bcs-spotlight.html | How Upstart Played Its Way Into B.C.S. Club | False | By Ben Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/i-am-not-big-brother.html | I Am Not Big Brother | False | By Ethan Roeder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/a-slow-growth-rate-is-the-real-threat.html | Raise the Economyâ€šÃ„Â´s Speed Limit | False | By Jared Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/state-may-oversee-detroits-finances.html | State May Oversee Detroitâ€šÃ„Â´s Finances | False | By Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/battling-schizophrenia-and-hoping-to-earn-a-high-school-diploma.html | Deterred by Illness, Driven Ahead by Goals | False | By Jennifer Mascia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/collins-santorum-strikes-again.html | Santorum Strikes Again | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/south-dakota-tribes-raise-money-for-sacred-land.html | South Dakota: Tribes Raise Money for Sacred Land | False | By Timothy Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/mississippi-fourth-guilty-plea-in-hate-crime.html | Mississippi: Fourth Guilty Plea in Hate Crime | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/bad-news-on-capitol-hill-for-last-coal-fired-ferry.html | Bad News on Capitol Hill for Last Coal-Fired Ferry | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/the-toys-of-my-youth.html | The Toys of My Youth | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/a-synagogues-dissent-on-palestine.html | A Synagogueâ€šÃ„Â´s Dissent on Palestine | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/thomas-jefferson-in-a-different-light.html | Thomas Jefferson, in a Different Light | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/what-buckley-would-say.html | What Buckley Would Say | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/americas/oscar-niemeyer-modernist-architect-of-brasilia-dies-at-104.html | Oscar Niemeyer, Architect Who Gave Brasí²â€ºlia Its Flair, Dies at 104 | False | By Nicolai Ouroussoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/charities-press-congress-to-save-tax-deductions.html | In Fine Print of Fiscal Debate, Charities Unite to Defend Deductions | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/jets-shuffle-their-chairmen-of-the-clipboard.html | Clipboard Chairman in Focus for Jets | False | By Bill Morris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/a-check-on-bad-eyewitness-identifications.html | A Check on Bad Eyewitness Identifications | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/race-to-the-bottom.html | Race to the Bottom | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/media/campaigns-for-electronic-cigarettes-borrow-from-their-tobacco-counterparts.html | Campaigns for E-Cigarettes Borrow From Tobaccoâ€šÃ„Â´s Heyday | False | By Stuart Elliott | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/opinion/kristof-gifts-that-change-lives.html | Gifts That Change Lives | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/jason-bay-close-to-signing-with-mariners.html | Bay May Join Another Mets Castoff in Seattle | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/hurricane-sandy-alters-mayoral-campaign-in-nyc.html | Storm Writes a New Script in Campaigns for New York Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/inspector-of-day-care-centers-gets-2-years-in-bribetaking-case.html | Inspector of Day Care Centers Gets 2½ Years in Bribetaking Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/conflicting-views-on-how-to-navigate-a-river-of-cash.html | Conflicting Views on How to Navigate a River of Cash | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/rose-bowl-neighbors-protest-an-nfl-proposal.html | An N.F.L. Team at the Rose Bowl? Not if Some Neighbors Have Their Way | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/abduction-shines-light-on-ukraine-asylum-and-kremlin-methods.html | An Abduction Shines Light on Ukraine Asylum Policy and on Kremlin Methods | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/pageoneplus/corrections-december-6-2012.html | Corrections: December 6, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/young-immigrants-want-dream-warrior-army.html | Young Immigrants Want â€˜Â²Dream Warriorâ€™ Army | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/in-a-changing-harlem-a-mosque-struggles-to-pay-rent.html | In Changing Harlem, a Mosque Struggles to Pay Rent | False | By Kia Gregory | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/british-newspapers-agree-to-more-powerful-regulator.html | British Newspapers Agree to Regulator | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/05/trail-to-a-hedge-fund-from-a-cluster-of-cases/ | Trail to a Hedge Fund, From a Cluster of Cases | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/europe/peace-process-pulls-at-germany-israel-ties.html | Peace Process Pulls at Germany-Israel Ties | False | By Nicholas Kulish and Chris Cottrell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/basketball/jr-smith-makes-winning-shot-for-knicks-against-bobcats.html | Warm-Up Game Forces Knicks to Sweat | False | By Viv Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/politics/boehner-gains-strong-backing-of-house-gop.html | Boehner Gains Strong Backing From House Republicans | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/theater/david-mamet-has-flop-and-hit-on-one-broadway-block.html | Behind a Flop, a Play(wright) Within a Play | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/americas/after-fleeing-belize-john-mcafee-seeks-asylum-in-guatemala.html | After Fleeing Belize, Software Pioneer Seeks Asylum in Guatemala | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/nechemya-weberman-testifies-in-his-own-defense-in-sex-abuse-trial.html | Hasidic Man Denies Abuse of Young Girl He Counseled | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/3-charged-with-plotting-to-export-carbon-fiber-to-iran.html | 3 Charged With Plotting to Export Sensitive Materials to Iran and China | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/us/in-louisiana-farmers-use-rice-fields-as-crayfish-ponds.html | In Louisiana, Growing Rice to Trade on Some Creatures That Eat It | False | By Dave Thier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/06iht-m06-syria-merchants.html | War Drives Businesses of Aleppo Into Exile | False | By Stephen Glain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/yankees-see-options-at-third-base-shrinking.html | Options at Third Base Shrinking for Yankees | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/baseball/with-david-wrights-deal-done-mets-now-need-a-team.html | With Wrightâ€™s Deal Done, Mets Now Need a Team | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/minorities-in-lebanon-are-wary-of-syrian-war.html | Minorities in Lebanon Are Wary of Syrian War | False | By Josh Wood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/world/middleeast/a-cultural-icon-tells-her-own-story.html | A Cultural Icon Tells Her Own Story | False | By Alana Chloe Esposito | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/sports/football/giants-on-their-turf-will-try-to-slow-the-saints-fast-paced-offense.html | Giants, on Their Turf, Will Try to Slow the Saintsâ€™ Fast-Paced Offense | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/business/mcafee-antivirus-software-pioneer-arrested-in-guatemala-city.html | John McAfee, Software Pioneer, Is Arrested in Guatemala | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/pageoneplus/quotation-of-the-day-for-thursday-dec-6-2012.html | Quotation of the Day for Thursday, Dec. 6, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/health/antismoking-outlays-drop-despite-tobacco-revenue.html | States Cut Antismoking Outlays Despite Record Tobacco Revenue | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/frank-ocean-the-black-keys-and-fun-lead-grammy-nominations/ | Frank Ocean, the Black Keys and Fun. Lead Grammy Nominations | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-06 | https://www.nytimes.com/2012/12/06/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/greathomesanddestinations/07iht-reflorence07.html | A Place to Be Passionate About | False | By Richard Holledge | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/greathomesanddestinations/07iht-relimo07.html | Tapping Into the Potential of Stylish Living in Peru | False | By Nicholas Gill | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/hockey/nhl-hockey-lockout-negotiations.html | Stalemate and Rancor Stage Rally in N.H.L. | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/egypt-islamists-secular-opponents-clashes.html | Morsi Defends Wide Authority as Turmoil Rises in Egypt | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/us-and-russia-to-meet-on-syrian-conflict.html | U.N. Envoy Is Seeking a Deal to Oust Assad From Syria | False | By Michael R. Gordon and Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/syria-conflict-developments.html | Aid Group Hit by Car Bomb in Damascus | False | By Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/07iht-srhkrace07.html | Shipping Horses Is Risky, but Hong Kong Race Is Enticing | False | By Gina Rarick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/eggnog-the-hard-way.html | Eggnog the Hard Way | False | By Rosie Schaap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/how-to-tame-a-wild-pork-chop.html | How to Tame a Wild Pork Chop | False | By Sam Sifton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/afghan-spy-chief-is-wounded-in-attack-officials-say.html | Afghan Spy Chief Is Wounded in Attack, Officials Say | False | By Matthew Rosenberg, Sangar Rahimi and Alissa J. Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/07iht-srhkhorse07.html | The Elite Jockey Club's Winning Wager on the Future | False | By Gina Rarick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/soccer/07iht-soccer07.html | Clubs Move On, Bound by All-For-One Spirit | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/hands-off-the-internet.html | Hands Off the Internet! | False | By Jermyn Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/thai-ex-premier-charged-with-murder-over-crackdown-in-2010.html | Thai Ex-Premier Charged With Murder Over Crackdown in 2010 | False | By Thomas Fuller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/european-central-bank-leaves-interest-rates-unchanged.html | European Central Bank Cuts Growth Forecast | False | By Melissa Eddy and Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/hyde-park-on-hudson-with-bill-murray-and-laura-linney.html | Kissing Cousins: One Is President | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/apple-to-resume-us-manufacturing.html | In Shift of Jobs, Apple Will Make Some Macs in U.S. | False | By Catherine Rampell and Nick Wingfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/roger-cohen-thanks-for-not-sharing.html | Thanks for Not Sharing | False | By Roger Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/06/technology-in-the-classroom/ | Technology in the Classroom | False | By Jay Stonehill | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/07iht-melikian07.html | Raphael Draws Big Money | False | By Souren Melikian | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-06 | https://dealbook.nytimes.com/2012/12/06/diamondback-to-close-after-investors-withdraw-520-million/ | Diamondback to Close After Investors Withdraw $520 Million | False | By Michael J. de la Merced and Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/07iht-uktax07.html | Starbucks Offers to Pay More British Tax Than Required | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-04 | https://www.nytimes.com/2012/12/04/science/an-age-old-question-readers-debate-science-and-theology.html | An Age-Old Question: Readers Debate Science and Theology | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bloomberg-announces-plans-to-protect-new-york-from-natural-disasters.html | Mayor Pledges to Rebuild and Fortify Coast | False | By David W. Chen and Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/ian-mcewan-by-the-book.html | Ian McEwan: By the Book | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/design/jock-reynolds-transformative-director-of-y-ale-art-gallery.html | A King of Art With the Midas Touch | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/politics/jim-demint-to-leave-senate-to-run-heritage-foundation.html | Tea Party Hero Is Leaving the Senate for a New Pulpit | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/07iht-acaj-slemmons07.html | A Jewelry Maker Who Goes Far Beyond Metal | False | By Amy Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/07iht-acaj-diana07.html | Diana, With Chopard in a Supporting Role | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/07iht-acaj-gripoix07.html | Glass, With Class | False | By Alice Pfeiffer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/07iht-acaj-cartier07.html | A Rare Gathering of Cartier's Best | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/jewelry-thats-more-than-wearable-art.html | Jewelry That's More Than Wearable Art | False | By Felicia Craddock | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/fashion/palladium-takes-less-traveled-road-to-find-distinction.html | Palladium Takes Less Traveled Road to Find Distinction | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://opinionator.blogs.nytimes.com/2012/12/06/the-portrait-of-a-lady/ | The Portrait of a Lady | False | By Diana Treviä̃ŝÅ̃±o Benet | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/09/magazine/hollywoods-year-of-heroine-worship.html | Hollywoodâ€šÂ„Â's Year of Heroine Worship | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/in-visit-to-germany-benjamin-netanyahu-defends-israeli-settlement-policy.html | Netanyahu, in Visit to Germany, Defends Settlement Plans | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/us-warships-relocated-to-track-expected-rocket-launch-by-north-korea.html | U.S. Military to Monitor for Rocket | False | By Thom Shanker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bnai-jeshurun-rabbis-regret-tone-of-letter-on-palestine-vote.html | Rabbis Apologize for Tone of E-Mail on U.N. Vote | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/jim-letten-new-orleans-us-attorney-resigns.html | Crusading New Orleans Prosecutor to Quit, Facing Staff Misconduct | False | By Campbell Robertson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/best-bets-for-finding-the-snow.html | Best Bets for Finding the Snow | False | By Sarah Elton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/creating-winter-for-cross-country-skiers.html | Creating Winter for Cross-Country Skiers | False | By Warren Cornwall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/06/jazz-impresario-to-present-shows-at-iridium/ | Jazz Impresario to Present Shows at Iridium | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/senate-passes-russian-trade-bill-with-conditions.html | U.S. Senate Passes Russian Trade Bill, With a Human Rights Caveat | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/honeymooners-musical-to-open-in-san-diego/ | â€šÂ„Honeymoonersâ€šÂ„Â' Musical to Open in San Diego | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/trisha-brown-to-retire-from-making-new-work/ | Trisha Brown to Retire From Making New Work | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/wider-chaos-feared-as-syrian-rebels-and-kurds-clash.html | Wider Chaos Feared as Syrian Rebels Clash With Kurds | False | By Tim Arango | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/books/robert-gottliebs-book-on-dickens-and-his-children.html | Living Under Great Expectations | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/steven-a-cohen-is-absent-at-art-basel-miami-beach.html | A Big Art Lover, and Moneyman, Is Missing at the Fair | False | By David Segal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/chelsea-symphony-offers-holiday-music.html | Sounds of the Season | False | By A. C. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/king-abdullah-ii-of-jordan-visits-west-bank-to-show-support-for-un-vote.html | Visit to West Bank by King Gives Palestinians a Lift | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/theater/golden-age-golden-boy-golden-child-golden-land.html | Dramatic Nuggets With a Certain Glow | False | By Anita Gates | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/a-disaster-scenario-rewritten.html | A Disaster Scenario, Rewritten | False | By Julie Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/global/european-leaders-oppose-issuing-common-debt.html | European Leaders Oppose Issuing Common Debt | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/communications-treaty-hung-up-on-internet-issue.html | Drafters of Communications Treaty Are Split on Issue of Internet Governance | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/obamas-tax-plan-would-spare-many-affluent-families.html | In Obamaâ€šÂ„Â's Plan to Tax Rich, $250,000 Figure May Mislead | False | By Catherine Rampell and Binyamin Appelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/social-qs-putting-a-price-on-25-years-of-friendship.html | The Price on 25 Years Of Friendship | False | By Philip Galanes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://wheels.blogs.nytimes.com/2012/12/06/dogs-behind-the-wheel-bad-news-for-cats/ | Dogs Behind the Wheel? Bad News for Cats | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/inventing-abstraction-at-moma-collaboration-with-wqxr.html | â€šÂ„Inventing Abstractionâ€šÂ„Â' at MoMA, Collaboration With WQXR | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://mediadecoder.blogs.nytimes.com/2012/12/06/at-random-house-employees-will-enjoy-5000-shades-of-green/ | At Random House, Employees Will Enjoy 5,000 Shades of Green | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/dining/the-vintner-marco-pasanella-restarts-after-hurricane-sandy.html | Fighting the Calm After the Storm | False | By Alex Witchel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/frederick-neumann-actor-and-director-dies-at-86.html | Frederick Neumann, Actor, Director and Interpreter of Beckett, Dies at 86 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://wheels.blogs.nytimes.com/2012/12/06/bmw-series-4-goes-long-and-low/ | BMW 4 Series Goes Long and Low | False | By Phil Patton | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/cheerful-weather-for-the-wedding-with-elizabeth-mcgovern.html | There Will Always Be a Fantasy England | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-08 | https://www.nytimes.com/2012/12/07/theater/kanzaburo-nakamura-kabuki-star-dies-at-57.html | Kanzaburo Nakamura, Stalwart of Kabuki, Dies at 57 | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/finding-christmas-tree-ornaments-in-new-york.html | Holiday Balls of Fun | False | By Dick Scanlan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/animal-collective-at-terminal-5.html | A Kaleidoscopic Cave Pulsing With Energy | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/thomas-lanigan-schmidt-at-moma-ps1.html | The Alchemy of Debris Forged Into Passion | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | The Familiar Shares the Stage With a Debut | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/oysters-and-sparkling-wines.html | Oysters and Sparkling Wines | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/deft-hands-behind-the-bubbles.html | Deft Hands Behind the Bubbles | False | By Eric Asimov | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/black-and-jewish-music-kentucky-cabinets-magician-posters.html | Black and Jewish Music, Kentucky Cabinets, Magician Posters | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/sorting-out-a-chinese-puzzle-in-auditing.html | Sorting Out a Chinese Puzzle in Auditing | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/huma-bhabha-unnatural-histories-at-moma-ps1.html | Totems That Tell About the Past and the Future | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/dancing-around-the-bride-at-philadelphia-museum-of-art.html | A Sunâ€š Ã„ Ã´s Influence on a Galaxy of Stars | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-city-settles-suit-by-abused-foster-children.html | City Settles With Disabled People Fraudulently Adopted in â€š Ã„ Ã´90s and Abused | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/living-with-schizophrenia.html | Living With Schizophrenia | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/advice-and-consent.html | Advice and Consent | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/a-model-of-brevity.html | A Model of Brevity | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/go-granny-go.html | Go Granny Go | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://mediadecoder.blogs.nytimes.com/2012/12/06/man-charged-in-trayvon-martins-death-sues-nbc-for-defamation/ | Man Charged in Trayvon Martinâ€š Ã„ Ã´s Death Sues NBC for Defamation | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://artsbeat.blogs.nytimes.com/2012/12/06/producers-back-pippin/ | Veteran Broadway Producers Back â€š Ã„ Ã²Pippinâ€š Ã„ Ã´ | False | By Patrick Healy and Scott Heller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/awardsseason/working-title-films-looks-to-les-miserables-for-oscars.html | Dreaming a Dream of More Awards | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/dance/following-moms-footsteps-and-her-toe-work.html | Following Momâ€š Ã„ Ã´s Footsteps, and Her Toe Work | False | By Julie Bloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/06/s-e-c-weighs-suit-against-netflix-over-improper-disclosure/ | S.E.C. Warns Netflix Over a Post on Facebook | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/ryan-johnson-self-storage.html | Ryan Johnson: â€š Ã„ Ã²Self Storageâ€š Ã„ Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/the-hunt-an-apartment-for-the-baby-phase.html | An Apartment for â€š Ã„ Ã²the Baby Phaseâ€š Ã„ Ã´ | False | By Joyce Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/paul-demuro-revelations.html | Paul DeMuro: â€š Ã„ Ã²Revelationsâ€š Ã„ Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/museum-and-gallery-listings-for-dec-7-13.html | Museum and Gallery Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/playing-for-keeps-by-gabriele-muccino.html | Too Old to Score Goals, He Still Lives to Score | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/dance/dance-listings-for-dec-7-13.html | Dance Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/carroll-dunham.html | Carroll Dunham | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/jackson-pollack-a-centennial-exhibition.html | Jackson Pollock: â€š Ã„ Ã²A Centennial Exhibitionâ€š Ã„ Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/classical-music-and-opera-listings-for-dec-7-13.html | Classical Music and Opera Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/gina-beavers-palate.html | Gina Beavers: â€š Ã„ Ã²Palateâ€š Ã„ Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/jazz-listings-for-dec-7-13.html | Jazz Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/technology/national-network-for-first-responders-wont-happen-for-years-if-at-all.html | National Network for First Responders Is Years Away | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/television/restless-with-charlotte-rampling-on-the-sundance-channel.html | My Mother Was a Spy, and Now Sheâ€šÃ„Ã´s Paranoid | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/spare-times-for-children-for-dec-7-13.html | Spare Times for Children for Dec. 7-13 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/ann-hamilton-at-the-park-avenue-armory.html | The Audience as Art Movement | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/06/local-restaurateurs-feed-wall-streets-hungry-deal-makers/ | Local Restaurateurs Feed Wall Streetâ€šÃ„Ã´s Hungry Deal Makers | False | By William Alden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/spare-times-for-dec-7-13.html | Spare Times for Dec. 7-13 | False | By Anne Mancuso and Meghan Gourley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/an-a-capella-christmas-and-other-holiday-concerts.html | Do You Hear What I Hear? Holidays | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/design/worlds-fairs-of-1930s-showed-boundless-vision-of-prosperity.html | Yesterdayâ€šÃ„Ã´s Tomorrows, Full of Rosy Visions | False | By Edward Rothstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/mortgages-upshot-of-the-foreclosure-backlog.html | Upshot of the Foreclosure Backlog | False | By Lisa Prevost | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/christmas-carol-and-other-seasonal-entertainments.html | Staging Christmas | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/messiah-and-other-holiday-oratorios-at-area-halls.html | The â€šÃ„Â²Messiahâ€šÃ„Â´ Cometh | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/pop-listings-for-dec-7-13.html | Pop Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/theater-listings-for-dec-7-13.html | Theater Listings for Dec. 7-13 | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://cityroom.blogs.nytimes.com/2012/12/06/midtown-zoning-plan-may-imperil-historical-buildings/ | Midtown Zoning Plan May Imperil Historic Buildings | False | By David W. Dunlap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/movie-listings-for-dec-7-13.html | Movie Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/comedy-listings-for-dec-7-13.html | Comedy Listings for Dec. 7-13 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/americas/argentina-fire-forms-toxic-cloud.html | Argentina: Fire Forms Toxic Cloud | False | By Emily Schmall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/in-miami-using-the-south-american-playbook.html | In Miami, Using the South American Playbook | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/baseball-meetings-end-without-any-major-deals.html | Winter Meetings End Without Fireworks | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-06 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/russia-anchorman-shot-dead.html | Russia: Anchorman Shot Dead | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/africa/south-sudan-journalist-killed.html | South Sudan: Journalist Killed | False | By Josh Kron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/streetscapes-finn-square-when-streets-eat-buildings.html | When Streets Eat Buildings | False | By Christopher Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/deadfall-stars-eric-bana-and-olivia-wilde.html | Red Splashes on Snow Bring Horrors Home | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/going-beyond-carbon-dioxide.html | Going Beyond Carbon Dioxide | False | By Durwood J. Zaelke and Veerabhadran Ramanathan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/the-baby-boom-bump.html | The Baby Boom Bump | False | By Kenneth S. Baer and Jeffrey B. Liebman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/pentagons-top-lawyer-is-leaving.html | Washington: Pentagonâ€šÃ„Ã´s Top Lawyer Is Leaving | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-fitzgerald-family-christmas-from-edward-burns.html | A Long Island Clan With a Big Question | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/pierre-cardins-futuristic-vision-for-venice.html | Futuristic Vision for a City Rooted in the Past | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/education/texas-el-paso-school-trustees-replaced-after-cheating-scandal.html | Texas: El Paso School Trustees Replaced After Cheating Scandal | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/lay-the-favorite-directed-by-stephen-frears.html | She Came to Sin City for a Wholesome Life | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/krugman-the-forgotten-millions.html | The Forgotten Millions | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/michael-capo-where-sothebys-scorns-to-tread.html | Where Sothebyâ€šÃ„Ã´s Scorns to Tread | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/washington-senator-kirk-returning-after-stroke.html | Washington: Senator Kirk Returning After Stroke | False | By Ashley Southall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/new-us-commander-for-the-middle-east.html | New Commander for Tense Region | False | By Thom Shanker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/stephen-fry-narrates-the-documentary-wagner-me.html | How to Appreciate Wagner While Keeping Hitler at Bay | False | By Andy Webster | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/from-farm-to-city.html | From Farm to City | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/extralegal-drone-policy.html | Extralegal Drone Policy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/one-mans-battle-over-health-insurance.html | One ManâĂŹs Battle Over Health Insurance | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/un-disabilities-treaty.html | U.N. Disabilities Treaty | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/a-death-in-the-subway.html | A Death in the Subway | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/brooks-the-republican-glasnost.html | The Republican Glasnost | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/tchoupitoulas-a-documentary-set-in-new-orleans.html | A New Orleans Odyssey | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/in-our-nature-directed-by-brian-savelson.html | Father-Son Ties, Already Strained, Face a Test | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/europe/publicist-max-clifford-questioned-in-sex-case-in-london.html | Star Publicist in Britain Is Questioned in Sex Case | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/only-the-young-by-jason-tippet-and-elizabeth-mims.html | Destination: Adulthood, by Way of the Skate Park | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/football/sean-payton-cant-talk-to-saints-but-how-can-the-nfl-be-sure.html | No Talking: A Tough Rule to Enforce | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/heleno-directed-by-jose-henrique-fonseca.html | Soccer Star Sinks Into a Matinee-Idol Mess | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/two-important-steps-for-women.html | Two Important Steps for Women | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/keep-the-state-tax-deduction.html | Keep the State Tax Deduction | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/politics/at-boehners-request-he-and-obama-negotiate-alone.html | In Talks on a Budget Deal, Boehner and Obama Stand Alone | False | By Jonathan Weisman and Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/middleeast/syrias-chemical-weapons-moves-lead-us-to-be-flexible.html | U.S. Shifting Its Warning on SyriaâĂŹs Chemical Arms | False | By David E. Sanger and Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/maya-kenigs-off-white-lies.html | Dad and Daughter Seek Common Ground | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://bits.blogs.nytimes.com/2012/12/06/planning-his-legacy-cisco-chief-maps-an-expansion/ | Planning His Legacy, Cisco Chief Maps an Expansion | False | By Quentin Hardy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/developers-of-new-housing-aim-for-renters-not-buyers.html | Soaring Rents Drive a Boom in Apartments | False | By Shaila Dewan and Nelson D. Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-rabbis-cat-by-joann-sfar-and-antoine-delesvaux.html | Hairless, Bunny-Eared and Sharp-Tongued Philosopher | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/music/jonathan-harvey-modernist-composer-is-dead-at-73.html | Jonathan Harvey, Modernist Composer, Dies at 73 | False | By Paul Griffiths | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/marijuana-initiatives-in-2-states-set-federal-officials-scrambling.html | Administration Weighs Legal Action Against States That Legalized Marijuana Use | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/opinion/egypts-agony.html | EgyptâĂŹs Agony | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/delhi-safari-directed-by-nikhil-advani.html | Wisecracking Jungle Animals on an Ecological Crusade | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/two-laws-are-welcomed-after-midnight-in-seattle.html | Two Laws Are Welcomed After Midnight in Seattle | False | By Stacey Solie | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/john-henry-summerous-sahkanaga.html | Town Unravels After a Gruesome Discovery | False | By David DeWitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/football/jets-quarterback-quandary-slips-down-depth-chart.html | Quarterback Quandary Slips Down Depth Chart | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/from-grief-to-drinking-to-crime-then-sobriety.html | Finding Sobriety After Grief and Crime | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/happy-new-year-directed-by-k-lorrel-manning.html | Wounded Vets Battling Institutional Neglect | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/bangladesh-fire-exposes-safety-gap-in-supply-chain.html | Horrific Fire Revealed a Gap in Safety for Global Brands | False | By Jim Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/no-hug-for-gov-chris-christie-on-daily-show.html | On âĂŸThe Daily Show,âĂŹ No Hug for Christie | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/honor-flight-by-dan-hayes.html | Giving World War II Vets Their Day in the Sun | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/ncaafootball/among-butkus-winners-paul-mcgowan-stands-out.html | Award Said He Was Best; N.F.L. Was Silent | False | By Cameron Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/twists-in-bethany-deaton-murder-case-put-spotlight-on-charismatic-sect.html | Disputed Murder Confession Casts a Spotlight on a Missouri Sect | False | By Erica Goode | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/drug-makers-challenge-pill-disposal-law-in-california.html | Unused Pills Raise Issue of Disposal and Risks | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/katia-louises-saving-americas-horses.html | Considered Too Broken to Race, and to Live | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/golden-state-warriors-are-winning-just-like-they-planned-it.html | Winning, as Planned | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/media/coke-and-shopping-network-unite-to-sell-brand-items.html | More Than a Soft Drink, Coke Is an Array of Goods | False | By Stuart Elliott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/bloomberg-rejects-sea-walls-citing-tale-of-king-canute.html | A King, Like the Mayor, Canâ€šÃ„Â´t Hold Back the Seas | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/business/mylan-sues-fda-over-ranbaxys-rights-to-diovan.html | Lawsuit Challenges Ranbaxyâ€šÃ„Â´s Rights to Generic Drug | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/the-sheik-and-i-directed-by-caveh-zahedi.html | Director Gleefully Tests the Limits of Free Expression | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/at-acme-smoked-fish-customers-follow-their-noses.html | A Factory Where Lox Is the Lure | False | By Rebecca Flint Marx | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/back-to-old-spending-ways-yankees-offer-kevin-youkilis-a-deal.html | Back to Old Spending Ways, Yanks Offer Youkilis a Deal | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/theater/reviews/golden-boy-directed-by-bartlett-sher.html | The Sweet Science vs. the Stradivarius | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/pageoneplus/corrections-december-7-2012.html | Corrections: December 7, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/verdict-on-fatal-bus-crash-to-be-read-on-friday.html | Verdict Reached in Fatal Bus Crash Case | False | By Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/season-has-changed-but-the-drought-endures.html | Season Has Changed, but the Drought Endures | False | By John Eligon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/movies/waiting-for-lightning-stars-the-skateboarder-danny-way.html | Daredevil Skateboarder and Marketerâ€šÃ„Â´s Dream | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/empty-offices-seem-poised-to-remain-so-in-lower-manhattan.html | Empty Offices Seem Poised to Remain So for Months | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/baseball/mets-have-plenty-of-tasks-on-their-to-do-list.html | Plenty of Tasks Remain on the Metsâ€šÃ„Â´ To-Do List | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/ncaafootball/navy-dominates-its-rival-but-reveres-it-as-an-equal.html | Despite 10 Straight Wins in Series, Navy Reveres Army as an Equal | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/bills-placing-limits-on-unions-advance-in-michigan-legislature.html | Bills Placing Limits on Unions Advance in Michigan Legislature | False | By Steven Yaccino and Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-area-transit-systems-ask-for-billions-in-repairs.html | Transit Officials Ask Congress for Billions in Storm Aid | False | By Ray Rivera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/world/asia/07iht-northkorea07.html | North Korea Gets Ready for Launching | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/in-gop-state-senate-deal-diversity-takes-back-seat.html | G.O.P. Senate Deal: Diversity Takes Back Seat to Power in Albany | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/queens-doctor-is-charged-in-2-patients-deaths.html | Queens Doctor Is Charged in Two Deaths | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/pageoneplus/quotation-of-the-day-for-friday-dec-7-2012.html | Quotation of the Day for Friday, Dec. 7, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-state-sued-over-use-of-isolation-in-prisons.html | New York State Is Sued Over Use of Isolation in Its Prisons | False | By Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/for-medical-marijuana-in-new-jersey-a-first-few-ounces.html | First Ounces of Marijuana Leave a New Jersey Dispensary | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/nyregion/new-york-detective-who-hit-pedestrian-in-2009-is-convicted.html | Detective Who Hit Pedestrian Is Convicted of Manslaughter | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-21 | https://www.nytimes.com/2012/12/07/world/europe/lars-v-hormander-mathematician-dies-at-81.html | Lars V. Hormander Dies at 81; Unlocked Partial Differential Equations | False | By Bruce Schechter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/knicks-rout-heat-with-3-point-barrage.html | Long-Range Attack Fuels Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/benefit-rules-eased-for-veterans-with-brain-injuries.html | Rules Eased for Veteransâ€šÃ„Ã´ Brain Injury Benefits | False | By James Dao | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/if-state-government-were-scrutinized-like-a-sport.html | If Lawmakers Were Treated Like Coaches | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/twenty-years-later-nafta-remains-a-source-of-tension.html | Twenty Years Later, Nafta Remains a Source of Tension | False | By Juliã¡sÃ°n Aguilar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/likely-increase-in-births-has-some-lawmakers-revisiting-cuts.html | Likely Increase in Births Has Some Lawmakers Revisiting Cuts | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€šÃ³Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/sports/basketball/heat-slack-on-defense-endure-their-first-home-defeat.html | Poor Defense Costs Heat Their First Home Defeat | False | By Mike Berardino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://www.nytimes.com/2012/12/07/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/bomb-found-in-northern-ireland-on-eve-of-clinton-visit.html | Bombs in Northern Ireland Found Before Clinton Trip Show Strength of Enmity | False | By Michael R. Gordon and Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/khaled-meshal-hamas-leader-gaza-visit.html | Political Leader of Hamas Visits Gaza for the First Time | False | By Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/global/german-central-bank-cuts-countrys-growth-forecast.html | German Central Bank Cuts Economic Growth Forecast | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/coalition-ally-withholds-support-for-monti-policy.html | Coalition Ally Withholds Support for Monti Policy | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://fifthdown.blogs.nytimes.com/2012/12/07/week-14-matchups-a-redskins-rock-star/ | Week 14 Matchups: A Redskins Rock Star | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/syria-conflict-developments.html | Amid Battles in Suburbs, Syrian Rebels Warn Travelers to Avoid Damascus Airport | False | By Anne Barnard, Alan Cowell and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/death-toll-from-typhoon-exceeds-450-in-philippines.html | Death Toll From Typhoon Exceeds 450 in Philippines | False | By Floyd Whaley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-07 | https://dealbook.nytimes.com/2012/12/07/private-equity-firm-to-buy-stake-in-aston-martin/ | Private Equity Firm to Buy Stake in Aston Martin | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/dining/08iht-wine08.html | Amplifying the Seduction of a Good Bottle | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/when-push-comes-to-shove-on-iran.html | When Push Comes to Shove on Iran | False | By John Vinocur | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/08iht-melikian08.html | Under the Skin of Bernini's Angels | False | By Souren Melikian | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/global/selective-justice-for-the-balkans.html | Selective Justice for the Balkans | False | By David Harland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://latitude.blogs.nytimes.com/2012/12/07/indias-cash-transfer-for-the-poor-is-an-electoral-gambit/ | Will Vote for Rupees | False | By Hartosh Singh Bal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/tom-cruise-as-lee-childs-fictional-hero-in-jack-reacher.html | A Big Name Steps Into Big Shoes | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/10iht-educlede10.html | British Students Find Advantages at U.S. Schools | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/egypt-islamists-dialogue-secular-opponents-clashes.html | Morsi Turns to His Islamist Backers as Egyptâ€šÃ„Ã´s Crisis Grows | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/fashion/08iht-rwellschaefer08.html | Tips for Well-Traveled Footwear | False | By Kayleen Schaefer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/07/celebrating-with-a-tree-or-a-dreidel/ | Celebrating With a Tree or a Dreidel | False | By Aaron Shelden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/economy/us-creates-146000-new-jobs-as-unemployment-rate-falls-to-7-7.html | Jobless Rate Edges Down to Its Lowest Level in 4 Years | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/in-queens-and-high-above-the-floods-still-feeling-hurricane-sandys-sting.html | Far Above the Flooding, Yet Still Feeling a Hurricaneâ€šÃ„Ã´s Sting | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/07/week-14-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 14 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-stockholm-octavo-by-karen-engelmann.html | Eight Degrees of Separation | False | By Susann Cokal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/reasons-to-re-joyce.html | Reasons to Re-Joyce | False | By Darin Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/in-austria-saunas-schnitzel-and-world-cup-skiing.html | In Austria, Saunas, Schnitzel and World Cup Skiing | False | By Alex Kuczynski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/global/grupo-clarin-of-argentina-wins-reprieve-on-new-media-law.html | Media Firm Wins Reprieve | False | By Emily Schmall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/concierge-of-the-mountain.html | Concierge of the Mountain | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/dinesh-dsouza-looks-ahead.html | Dinesh Dâ€šÃ„Ã´Souza Looks Ahead | False | By Andrew Goldman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/who-made-that-subway-signage.html | Who Made That Subway Signage? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/the-11-25-12-issue.html | The 11.25.12 Issue | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/undocumented-diner.html | Undocumented Diner | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/magazine/dreaming-of-a-white-hanukkah.html | Dreaming of a White Hanukkah | False | By Tyler Cowen, Dave Itzkoff, Samantha Henig, Maud Newton, Hope Reeves, Matt Bai, Mario Batali, Taffy Brodesser-Akner, Lizzie Skurnick, John Hodgman, Eric Spitznagel, Mamie Hanel, Eliot Glazer and Raoul Felder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/07/the-giving-spree-ricky-gervais/ | The Giving Spree | Ricky Gervais | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/magnificence-by-lydia-millet.html | Passing Lane | False | By Lisa Zeidner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/07/as-jersey-shore-says-goodbye-the-numbers-tell-the-story/ | As â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ Says Goodbye, the Numbers Tell the Story | False | By Adam Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/tombstone-the-great-chinese-famine-1958-1962-by-yang-jisheng.html | Unnatural Disaster | False | By Jonathan Mirsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-generals-by-thomas-e-ricks.html | Bureaucrats in Uniform | False | By Max Boot | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/elsewhere-a-memoir-by-richard-russo.html | His Mother, Himself | False | By Meg Wolitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/in-the-pleasure-groove-by-duran-durans-john-taylor.html | Enter the â€šÃ„Â´80s | False | By Caroline Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/1775-by-kevin-phillips.html | The Preamble | False | By Joseph J. Ellis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/sasha-and-emma-by-paul-avrich-and-karen-avrich.html | Anarchy in the U.S.A. | False | By Elsa Dixler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/deep-powder-without-deep-pockets.html | Deep Powder Without Deep Pockets | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-black-box-by-michael-connelly-and-more.html | Dark Passage | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/familiar-by-j-robert-lennon.html | Double Life | False | By Kevin Brockmeier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/travel/12-months-of-skiing-from-chile-to-china.html | 12 Months of Skiing, From Chile to China | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/the-old-ways-by-robert-macfarlane.html | Paths of Enlightenment | False | By Rob Nixon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/books/review/norman-bel-geddes-designs-america-and-more.html | Yesterdayâ€šÃ„Â´s Tomorrows | False | By Steven Heller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/nphadell-williams-driver-in-fatal-bus-crash-found-not-guilty-of-manslaughter.html | Bus Driver Found Not Guilty of Manslaughter in I-95 Crash | False | By Winnie Hu and Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/08iht-letter08.html | Pragmatism for Dutch on Gay Marriage | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/09/business/global/in-troubled-times-clothes-still-make-the-business-man-and-woman.html | In Troubled Times, Clothes Still Make the (Business) Man â€šÃ„Â® and Woman | False | By J. J. Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/barbra-streisand-and-seth-rogen-discuss-the-guilt-trip.html | Riding Shotgun With Your Mother | False | By Margy Rochlin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/07/living-with-cancer-the-husks/ | Living With Cancer: The Husks | False | By Susan Gubar | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/global/the-travel-gear-frequent-fliers-love.html | The Travel Gear Frequent Fliers Love | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://artsbeat.blogs.nytimes.com/2012/12/07/not-a-gala-night-as-la-scala-scrambles-to-replace-star/ | Not a Gala Night as La Scala Scrambles to Replace Star | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/movies/christian-petzold-directs-barbara-starring-nina-hoss.html | Summoning Halcyon Days of Failed Ideals | False | By Dennis Lim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/08/us/ray-l-heffner-president-at-brown-university-dies-at-87.html | Ray L. Heffner, Often-â€šÃ„Â²Besiegedâ€šÃ„Â´ University President, Dies at 87 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/kristof-profiting-from-a-childs-illiteracy.html | Profiting From a Childâ€šÃ„Â´s Illiteracy | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/readers-great-moments-in-classical-music.html | Praising Quick Strikes Of Fancy | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/dance/nikolaj-hubbe-weathers-storm-with-royal-danish-ballet.html | Son of Denmark Faces Questions With Answers | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/09/your-money/protect-yourself-from-investment-fraud-this-madoff-day.html | On â€šÃ„Â²Madoff Day,â€šÃ„Â´ Think About How to Avoid Becoming a Victim of Fraud | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/09/realestate/dream-home-the-come-true-edition.html | Dream Home: The Come-True Edition | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/07/dallas-museum-of-art-will-eliminate-entrance-fee/ | Dallas Museum of Art Will Eliminate Entrance Fee | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/09/national-geographic-society-unloads-some-treasures/ | National Geographic Society Unloads Some Treasures | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/vows-pam-bristow-michael-silvia.html | Pam Bristow and Michael Silvia | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/homevideo/new-dvds-the-glass-key-the-blue-dahlia-phantom-lady.html | Setting the Ground Rules for Noir | False | By Dave Kehr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/07/for-a-night-duck-hunting-reality-show-is-tops-on-tv/ | For a Night, Duck-Hunting Reality Show Is Tops on TV | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/dj-shadow-jim-hall-memory-tapes-and-other-new-releases.html | D.J. Master Class, Jazz That Endures and a Synth Sprawl | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/television/jersey-shore-cast-looks-at-life-after-series.html | Partyâ€šÃ„Â´s Over for Snooki and the Gang | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/08/nyregion/future-is-uncertain-for-steinways-omate-home-for-pianos.html | Fate Unclear for Ornate Piano Showroom | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/music/wynton-marsalis-holds-reins-at-jazz-at-lincoln-center.html | Just One Bishop at High Church of Jazz Piano | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/insider-trading-persists-and-gets-stealthier.html | In a New Era of Insider Trading, Itâ€šÃ„Â´s Risk vs. Reward Squared | False | By James B. Stewart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/american-airline-pilots-agree-to-new-contract.html | American Airlines All Clear for Bankruptcy Exit | False | By Jad Mouawad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/your-money/deciding-how-to-slice-your-charitable-pie.html | As the Year Draws to a Close, Deciding How to Slice Your Charitable Pie | False | By Ron Lieber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/a-i-g-in-talks-to-sell-aircraft-leasing-unit/ | A.I.G. in Talks to Sell Control of Its Aircraft Leasing Unit | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/hungry-city-barclays-center-in-downtown-brooklyn.html | Brooklynâ€šÃ„Â´s Home-Court Advantage | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/poking-fun-at-nuns-with-big-returns.html | Poking Fun at Nuns Onstage, With Big Returns | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/goldman-to-pay-1-5-million-for-failing-to-supervise-trader/ | Goldman to Pay $1.5 Million for Failing to Supervise Trader | False | By Ben Protess and Susanne Craig | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/creating-the-tsunami-scene-in-the-impossible.html | Carried Away on a Cinematic Tsunami | False | By Mekado Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://cityroom.blogs.nytimes.com/2012/12/07/big-ticket-sold-for-33-5-million/ | Big Ticket | Sold for $33.5 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/technology/eu-panel-to-pressure-google-on-privacy-rules.html | Dismayed at Googleâ€šÃ„Â´s Privacy Policy, European Group Is Weighing Censure | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/global/greek-banks-sign-on-to-bond-buyback.html | Banks Agree to Sell Back Some Greek Bonds | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/07/pompidou-center-reaches-across-atlantic-for-a-curator/ | Pompidou Center Reaches Across Atlantic for a Curator | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/ailey-offers-premiere-of-another-night-by-kyle-abraham.html | A Party Swirling Nonstop, Safely | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/supreme-court-agrees-to-hear-two-cases-on-gay-marriage.html | Justices to Hear Two Challenges on Gay Marriage | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/realestate/living-in-east-hanover-nj-land-of-light-taxes-and-heavy-shopping.html | Land of Light Taxes and Heavy Shopping | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/art-basel-miami-beach-continues-to-party.html | Parties Precede and Proceed | False | By Julia Chaplin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/russell-maliphants-rodin-project-at-the-joyce.html | Cellos Frame Sculptures in Stop-and-Go Motion | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/collegiate-chorale-at-carnegie-hall.html | A Bypassed Bellini Gets Its Due | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/sweet-or-savory-a-bite-at-a-time.html | Sweet or Savory, a Bite at a Time | False | By David Tanis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://cityroom.blogs.nytimes.com/2012/12/07/newly-delayed-bike-share-program-is-now-to-begin-in-may/ | Newly Delayed Bike Share Program Is Now to Begin in May | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/reggie-quinerly-at-smoke.html | The Grooves That Have Pulsed Before | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/european-banks-thriving-as-investor-fears-ease.html | European Banks Thriving as Investor Fears Ease | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/david-langs-love-fail-performed-by-anonymous-4.html | Romance, From Tristan and Isolde to Today | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/autoreviews/hot-ford-no-longer-flies-under-the-radar.html | Hot Ford No Longer Flies Under the Radar | False | By Christopher Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/autoreviews/4-cylinders-in-a-big-car-sometimes-less-is-more.html | 4 Cylinders in a Big Car: Sometimes Less Is More | False | By Christopher Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/movies/travis-fine-directs-the-film-any-day-now.html | A Pilot's Round Trip Back to Movies | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-roast-that-cant-be-overlooked.html | To Impress the Guest, a Beast of a Roast | False | By Melissa Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/obama-proposes-hurricane-recovery-bill.html | Obama Asking Congress for $60.4 Billion to Help States Recover From Storm | False | By Raymond Hernandez and Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/italys-government-nears-the-end-as-party-loses-faith-in-monti.html | Italy's Government Nears the End as Party Loses Faith | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/television/the-12-disasters-of-christmas-on-syfy.html | Good Will to All? Not if the World Ends | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/andrea-bocelli-in-concert-at-barclays-center.html | With Some Help in Holding Up His Wings, an Angelic Singer Crosses Genres | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://runway.blogs.nytimes.com/2012/12/07/not-quite-headed-for-the-coffee-table/ | Not Quite Headed for the Coffee Table | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/sokolow-theater-dance-at-theater-at-the-14th-street-y.html | Sudden Movements and Lyrical Leaps | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/singapore-aims-to-curb-academic-stress-on-students.html | Singapore Aims to Curb Stress on Students | False | By Kristiano Ang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/auto-archives-land-in-safe-havens.html | Auto Archives Land in Safe Havens | True | By Rob Sass | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/09/automobiles/a-time-to-turn-pages-instead-of-corners.html | A Time to Turn Pages Instead of Corners | False | Compiled by Charles McEwen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/theater/reviews/kathleen-turner-in-killing-of-sister-george-at-long-wharf.html | Mess With Her, or Not: Youâ€šÃ„Â´ll Get an Earful | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-09 | https://www.nytimes.com/2012/12/08/fashion/an-american-in-paris-again-alexander-wang-at-balenciaga.html | An American in Paris, Again | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/after-the-storm-new-questions-arise.html | After the Storm, New Questions Arise | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/elections-in-new-york-time-to-consider-reforms.html | Elections in New York: Time to Consider Reforms | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/obama-and-congress.html | Obama and Congress | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/dance/doug-elkinss-mo-or-town-redux-and-scott-queen-of-marys.html | Wearing His Heart on His Handkerchief | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/afghan-spy-chiefs-attacker-hid-bomb-by-his-groin.html | Spy Chiefâ€šÃ„Â´s Attacker Hid Bomb in Groin, Afghanistan Says | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-07 | 2012-12-08 | https://www.nytimes.com/2012/12/08/fashion/extreme-obstacle-course-races-forge-a-bond-in-mud-and-guts.html | Forging a Bond in Mud and Guts | False | By Joshua David Stein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/music/producers-of-12-12-12-benefit-concert-assail-scalpers.html | Benefitâ€šÃ„Â´s Producers Condemn Scalpers | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/hanukkah-unabridged.html | The True Meaning of Hanukkah | False | By Hilary Leila Krieger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/ebony-looks-to-its-past-as-it-modernizes.html | Ebony Looks to Its Past as It Moves Forward | False | By Matt Haber | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/crosswords/bridge/bridge-san-francisco-fall-nationals.html | San Francisco Fall Nationals | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/jonathan-adlers-guiding-light-his-mother.html | His Guiding Light? Mom, of Course | False | By David Colman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/celebrating-a-new-baby-but-modestly.html | For Baby No. 2 or 3, No Shower but a Sprinkle | False | By Shivani Vora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/for-young-female-pop-stars-marijuana-use-ties-into-endorsements.html | A Big Business in Getting High | False | By Alex Hawgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/nurses-death-stirs-sharp-criticism-of-royal-prank-call.html | Prank Call Seeking Royal Family Secrets Takes Horrifying Turn | False | By Sarah Lyall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/design/art-and-commerce-meet-in-miami-beach.html | An Art World Gathering, Divided by Money | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/college-boosters.html | College Boosters | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/politics/awkward-limbo-for-rice-as-criticism-rages.html | Rice in Limbo as Nomination Remains Uncertain | False | By Mark Landler and Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/justices-to-take-up-generic-drug-case.html | Justices to Take Up Generic Drug Case | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://cityroom.blogs.nytimes.com/2012/12/07/a-lifetime-of-work-destroyed-at-westbeth/ | A Lifetime of Work Destroyed at Westbeth | False | By Chris Maag | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/new-ways-to-warn-threaten-tsunami-sirens-in-oregon.html | Storm Sirensâ€šÃ„Â´ Last Wail | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/boxers-face-fight-against-time-pacquiao-mayweather.html | Pacquiao, Like All Boxers, Is in Fight Against Time | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/holiday-baking-classes-offered-in-new-jersey.html | Whipping Up Confections, With Expert Help | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/air-force-orders-inspections-of-facilities-for-pornographic-material.html | Pornography Curbs Ordered | False | By James Risen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/wines-that-add-sparkle-to-the-season.html | All That Sparkles | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/middleeast/rebel-groups-in-syria-make-framework-for-military.html | Rebel Groups in Syria Make Framework for Military | False | By Neil MacFarquhar and Hwaida Saad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/serial-killer-israel-keyes-ends-half-told-tale-of-his-crimes-with-suicide.html | A Killer Ends Half-Told Tale of His Crimes With Suicide | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/politics/obama-to-accept-corporate-donations-for-2013-inaugural-events.html | Corporate Money Allowed for Inaugural Donations | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-fancy-lee-asian-bistro-in-sushi-in-babylon.html | Aiming Beyond the Diner Dîï¿šÃ‚Ccor | False | By Joanne Starkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/japan-quake-in-nuclear-plant-area-stirs-brief-alarm.html | Japanese Quake Stirs On-Air Alarm, but No Damage to Nuclear Plants Is Reported | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/politics/jobs-report-becomes-latest-fodder-in-fiscal-debate.html | Jobs Report Becomes Fodder in Fiscal Debate | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-bartaco-restaurant-in-west-hartford.html | Tacos Every Which Way, and Beer From the Can | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/football/replay-of-nightmare-game-vs-saints-meant-to-wake-up-giants.html | Hoping to Wake Up Against Saints, Giants Revisit a Nightmare | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/nigel-farages-anti-eu-message-finds-fans.html | An Enemy of Brussels, and Not Afraid to Say So | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-harth-in-rye-brook.html | A Pizza for Dessert? Naturally. With Sâ€šÃ„Â mores. | False | By Emily DeNitto | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/thefts-a-concern-as-holiday-deliveries-increase.html | Holiday Boxes on Stoops Bring Reports of Thefts | False | By Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/education/in-manchester-nh-struggling-districts-plans-to-expand-online-classes-draws-fire.html | Strapped District Plans to Add Online Classes | False | By Jess Bidgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/harlem-to-say-goodbye-to-the-lenox-lounge.html | Harlem to Say Goodbye to an Art Deco Haven of Jazz | False | By Kia Gregory | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-the-best-of-enemies-at-the-george-street-playhouse.html | A True Story of Hate and Redemption | False | By Anita Gates | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/collins-twenty-and-counting.html | Twenty and Counting | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://dealbook.nytimes.com/2012/12/07/canada-clears-15-billion-chinese-takeover-of-an-energy-company/ | Canada Clears $15 Billion Chinese Takeover of an Energy Company | False | By Ian Austen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/cheaper-money.html | Cheaper Money | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/unlikely-spot-for-a-break-in-the-rikers-parking-lot.html | Some Thieves at Cityâ€šÃ„Â´s Jails Lurk Outside | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/business/effort-to-overhaul-money-market-funds-gains-an-ally.html | Bid to Write New Rules for Funds Gains Ally | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/ncaafootball/minnesota-st-in-division-ii-football-semifinal-without-coach-todd-hoffner.html | Mavericks Succeeding Without Their Coach | False | By Pat Borzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/us/in-private-bradley-manning-case-jailers-become-the-accused.html | In WikiLeaks Case, Defense Puts the Jailers on Trial | False | By Scott Shane and Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/nocera-its-hard-to-be-a-hero.html | Itâ€šÃ„Âˆs Hard to Be a Hero | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/asia/pakistan-factory-fire-shows-flaws-in-monitoring.html | Certified Safe, a Factory in Karachi Still Quickly Burned | False | By Declan Walsh and Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/scrooge-the-grinch-congress.html | Scrooge. The Grinch. Congress. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/beyond-the-fiscal-cliff.html | Beyond the Fiscal Cliff | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/after-stroke-living-in-a-home-filled-with-bickering-and-love.html | After Stroke, Living in a Home Filled With Bickering, and Love | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/next-civil-rights-landmark.html | Next Civil Rights Landmark | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/opinion/blow-dinosaurs-and-denial.html | Dinosaurs and Denial | False | By Charles M. Blow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/bill-on-russia-trade-sets-off-acrimony-on-rights.html | Bill on Russia Trade Ties Sets Off New Acrimony | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/jon-kest-community-advocate-in-new-york-dies-at-57.html | Jon Kest, Advocate for Low-Wage Workers in New York, Dies at 57 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/football/jets-focus-returns-to-ground-game-not-quarterback-issues.html | Jetsâ€šÃ„Âˆ Focus Returns to Ground Game | False | By Dan Duggan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/pageoneplus/quotation-of-the-day-for-saturday-dec-8-2012.html | Quotation of the Day for Saturday, Dec. 8, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-artists-in-america-in-roslyn-harbor.html | Subverting the Standard Survey | False | By Martha Schwendener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/nyregion/marty-reisman-82-wizard-of-table-tennis-dies.html | Marty Reisman, 82, a Wizard of Table Tennis, Dies | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/basketball/warriors-defeat-nets.html | Point Guards Past and Present Send Nets to Third Straight Loss | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/a-review-of-caro-close-up-in-new-haven.html | Small-Scale Works That Surprise at Every Turn | False | By Sylviane Gold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/world/europe/russian-prosecutors-investigate-after-exhibition-draws-complaints.html | Russia: Prosecutors Investigate After Exhibition Draws Complaints | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/abstract-artists-works-on-view-at-the-rye-arts-center.html | In This Show, the Abstract Is Here and Now | False | By Susan Hodara | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/quinn-supports-changing-rules-on-campaign-spending.html | Quinn Backs Expansion of Campaign Spending | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/at-the-hudson-lodge-tequila-induced-squeals-amid-the-taxidermy.html | Hot Chocolate Under Stuffed Moose | False | By Liz Robbins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/convictions-in-95-killing-of-cabdriver-to-be-thrown-out.html | Convictions in â€šÃ„Ã´95 Killing of Cabdriver to Be Vacated | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/all-about-the-crittenton-homes-for-young-women-on-the-margins.html | Women on the Margins | False | By Michael Pollak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/pageoneplus/corrections-december-8-2012.html | Corrections: December 8, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/exploring-a-longer-route-between-point-a-and-point-b.html | Daring to Take the Long Way Home | False | By Joshua Brustein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/for-robert-battle-alvin-ailey-director-dance-is-never-far-from-mind.html | Dance Is Never Far From His Mind | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-maestro-of-flushing.html | The Maestro of Flushing | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/soccer/eyes-of-the-soccer-world-turn-to-manchester.html | Eyes of the Soccer World Turn to Manchester | False | By Graham Ruthven | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/10iht-educbriefs10.html | Report Addresses Mismatch Between Jobs and Graduates | False | By Joyce Lau | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/basketball/are-the-knicks-this-good-basketball-die-hards-weigh-in.html | Are the Knicks This Good? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/sports/hockey/no-fehr-no-deal-say-nhl-players.html | No Fehr? No Deal, Say the N.H.L. Players | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-museum-of-reclaimed-urban-space-enshrines-the-east-village-struggle.html | East Village Shrine to Riots and Radicals | False | By John Leland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-08 | https://www.nytimes.com/2012/12/08/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â's On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/new-york-police-recruits-need-more-gun-training-in-real-life-scenarios-critics-say.html | Ready, Aim, Ready? | False | By Alan Feuer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/the-great-class-divide-as-seen-in-the-toy-aisle.html | The Great Divide, Now in the Toy Aisle | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/egypt-protests.html | Backing Off Added Powers, Egyptâ€šÃ„Â's Leader Presses Vote | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/khaled-meshal-hamas-leader-delivers-defiant-speech-on-anniversary-celebration.html | Leader Celebrates Founding of Hamas With Defiant Speech | False | By Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/for-afghan-officials-prospect-of-death-comes-with-territory.html | For Afghan Officials, Facing Prospect of Death Is in the Job Description | False | By Azam Ahmed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/helmet-check-shoulder-pads-check-cup-no-thanks.html | Helmet? Check. Shoulder Pads? Check. Cup? No Thanks. | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/science/earth/talks-on-climate-produce-promises-and-complaints.html | Climate Talks Yield Commitment to Ambitious, but Unclear, Actions | False | By John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/checking-in-with-chris-corbould.html | Chris Corbould | False | By Kate Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/obama-team-outlines-four-corporate-donor-packages-for-inauguration.html | For Corporate Donors, Inauguration Details | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/basketball/reggie-evans-gives-the-brooklyn-nets-an-edge.html | Sharp-Elbowed Rebounder Gives Nets an Edge | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/haitis-silenced-victims.html | Haitiâ€šÃ„Â's Silenced Victims | False | By Athena Kolbe and Robert Muggah | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/suffer-spend-repeat.html | Suffer. Spend. Repeat. | False | By Oliver Burkeman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/friedman-the-full-israeli-experience.html | The Full Israeli Experience | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sunday-review/a-tepid-welcome-back-for-spanish-jews.html | A Tepid â€šÃ„Â"Welcome Backâ€šÃ„Â' for Spanish Jews | False | By Doreen Carvajal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/public-editor/an-empty-seat-in-the-courtroom.html | An Empty Seat in the Courtroom | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/hobbits-in-the-heartland.html | An Unexpected Journey: Hobbits in the Heartland | False | By Lawrence Downes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/what-compassionate-release.html | What Compassionate Release? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/karzai-implicates-pakistan-in-attack-on-afghan-spy-chief.html | Karzai Implicates Pakistan in Suicide Bombing That Hurt Afghan Spy Chief | False | By Graham Bowley and Sangar Rahimi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/basketball/after-two-contenders-rebuild-the-thunder-look-stronger.html | After Two Contenders Rebuild, the Thunder Look Stronger | False | By Royce Young | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/a-step-toward-e-mail-privacy.html | A Step Toward E-Mail Privacy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/take-police-officers-off-the-school-discipline-beat.html | Schoolhouse to Courthouse | False | By Donna Lieberman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/bruni-bin-laden-torture-and-hollywood.html | Bin Laden, Torture and Hollywood | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/company-envisions-vaults-for-personal-data.html | A Vault for Taking Charge of Your Online Life | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/douthat-the-years-of-senator-demint.html | The Years of Senator DeMint | False | By Ross Douthat | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/gay-activists-weigh-possibilities-of-marriage-ruling.html | Worry Tempers Joy Over Gay Marriageâ€šÃ„Â's Moment in Court | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/hockey/tv-networks-scramble-to-fill-nhl-void.html | N.H.L. Void Has Networks Scrambling | False | By Micheline Maynard | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/those-crazy-indemnity-forms-we-all-sign.html | Those Crazy Indemnity Forms We All Sign | False | By Daniel Akst | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/the-jokes-on-whom.html | The Jokeâ€šÃ„Ã´s on Whom? | False | By Peter Funt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/dowd-a-lost-civilization.html | A Lost Civilization | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/the-cracks-in-the-nations-foundation.html | The Cracks in the Nationâ€šÃ„Ã´s Foundation | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/golf/young-pro-golfers-hope-to-inspire-other-black-women.html | Seeking to Qualify but Also to Inspire | False | By Lisa D. Mickey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/knaan-on-censoring-himself-for-success.html | Censoring Myself for Success | False | By Kâ€šÃ„Ã´Naan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/sunday-dialogue-medicating-for-adhd.html | Sunday Dialogue: Medicating for A.D.H.D. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/the-chill-of-loneliness.html | Getting the Cold Shoulder | False | By Hans Ijzerman and Justin Saddlemyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/opinion/sunday/extinctions-effect-on-childhood-toys.html | The Childâ€šÃ„Ã´s Menagerie | False | By Lydia Millet | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ncaafootball/notre-dame-shocked-alabama-in-the-1973-sugar-bowl.html | Epic Battle of Opposites: Irish vs. Tide in 1973 | False | By Bill Pennington | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://opinionator.blogs.nytimes.com/2012/12/08/a-simple-way-to-create-suspense/ | A Simple Way to Create Suspense | False | By Lee Child | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/tony-tjan-of-cue-ball-on-accepting-new-ideas.html | A Good Mentor Never Tramples on Big Dreams | False | By Adam Bryant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/chevron-takes-aim-at-an-activist-shareholder.html | Chevron Aims at an Activist Shareholder | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/financiers-bet-on-rental-housing.html | Big Money Bets on a Housing Rebound | False | By Janet Morrissey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/tim-tebow-polarizes-fans-even-in-jacksonville-his-hometown.html | Tebow Divided Hometown Without Even Taking a Snap | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/the-outsourcing-of-human-resources.html | The Outsourcing of Human Resources | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/a-game-changer-for-nintendo.html | A Game-Changer for Nintendo | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/changes-to-agriculture-highlight-cubas-problems.html | Cubaâ€šÃ„Ã´s Free-Market Farm Experiment Yields a Meager Crop | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/technology/effort-to-clarify-mobile-app-data-rights-hits-snags.html | A Tumultuous Trip to Mobile App Transparency | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/technology/air-force-stumbles-over-software-modernization-project.html | Billion-Dollar Flop: Air Force Stumbles on Software Plan | False | By Randall Stross | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/baseball/no-longer-overlooked.html | No Longer Overlooked | False | By Dave Anderson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/in-box-no-nights-off-in-the-nba.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/business/getting-to-yes-offers-clues-to-fiscal-talks.html | In Talks, G.O.P. May Have to Just Say Yes | False | By Robert H. Frank | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/tax-arithmetic-shows-top-rate-is-just-a-starter-in-talks.html | Tax Arithmetic Shows Top Rate Is Just a Starter | False | By Jackie Calmes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/your-money/after-twist-what-is-the-feds-next-move.html | The Next Move for the Fed | False | By Jeff Sommer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://offthedribble.blogs.nytimes.com/2012/12/08/30-seconds-with-kenny-smith/ | 30 Seconds With Kenny Smith | False | By Joe Brescia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/jobs/switching-careers-at-midlife-to-make-a-difference.html | A Switch at Midlife, to Make a Difference | False | By Marci Alboher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/jobs/vu-lam-of-kms-technology-left-vietnam-and-returned.html | Out of Vietnam, and Back | False | By Vu Q. Lam | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/drugs-injected-at-the-racetrack-put-europe-off-us-horse-meat.html | Racetrack Drugs Put Europe Off U.S. Horse Meat | False | By Joe Drape | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/shintaro-ishihara-right-wing-japanese-politician-makes-gains.html | A Fringe Politician Moves to Japanâ€šÃ„Ã´s National Stage | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/new-taxes-to-take-effect-to-fund-health-care-law.html | New Taxes to Take Effect to Fund Health Care Law | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/08/matchup-saints-5-7-at-giants-7-5/ | Matchup: Saints (5-7) at Giants (7-5) | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/africa/rumblings-for-change-within-sudans-governing-party.html | Rumblings for Change in Sudanâ€šÃ„Ã´s Governing Party | False | By Ismaâ€šÃ„Ã´il Kushkush | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://fifthdown.blogs.nytimes.com/2012/12/08/matchup-jets-5-7-at-jaguars-2-10/ | Matchup: Jets (5-7) at Jaguars (2-10) | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/europe/russia-announces-barriers-on-imports-of-us-meat.html | Russia Announces Barriers on Imports of U.S. Meat | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/football/previewing-the-fourth-quarter-of-the-nfl-season.html | Previewing the Fourth Quarter of the N.F.L. Season | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/stalled-adoption-program-in-guatemala-leaves-families-in-limbo.html | A Family, for a Few Days a Year | False | By Rachel L. Swarns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/for-pearl-brewing-company-a-second-life.html | Giving an Old Brewery a New Life, and Cuisine | False | By Stirling Kelso | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/texas-campaign-contributions-blackout-serves-many-functions.html | Contributions Blackout Serves Many Functions | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/proposed-hydraulic-fracturing-rules-win-cautious-praise.html | Proposed Rules on Fracking Gain Cautious Praise | False | By Kate Galbraith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/europe/italian-prime-minister-mario-monti-to-resign.html | Italyâ€š,Ã,Ã´s Prime Minister to Quit After Losing Party Support | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-08 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/middleeast/syrian-rebels-tied-to-al-qaeda-play-key-role-in-war.html | Syrian Rebels Tied to Al Qaeda Play Key Role in War | False | By Tim Arango, Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/perry-helps-former-advisers-take-a-big-next-step.html | Perry Helps Advisers Take a Big Next Step | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/smuggling-is-on-the-rise-off-southern-california-coast.html | Land Routes Blocked, Smuggling Rises Sharply on California Coast | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/asia/north-korea-cites-rocket-problems.html | North Korea Cites Rocket Problems | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/science/earth/famous-wolf-is-killed-outside-yellowstone.html | â€š,Ã´Famousâ€š,Ã,Ã´ Wolf Is Killed Outside Yellowstone | False | By Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/politics/hillary-clintons-countless-choices-could-hinge-on-2016-election.html | Clintonâ€š,Ã,Ã´s Countless Choices Hinge on One: 2016 | False | By Jodi Kantor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/us/wynwood-in-miami-getting-a-new-life-and-art.html | Breathing Life, and Art, Into a Downtrodden Neighborhood | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ncaabasketball/duke-shows-coach-krzyzewski-a-virtue-he-values-in-win-over-temple.html | Duke Shows Krzyzewski a Quality He Values | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/crosswords/chess/chess-grand-prix-features-exciting-draw.html | Even the Best Can Bungle, and Then It Gets Exciting | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ncaafootball/armys-ground-game-not-enough-to-end-navys-win-streak-in-series.html | Army Batters Navy, but Bid to End Streak Slips From Its Grasp | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/once-a-hustler-now-a-family-man-aspiring-to-cook.html | From Street Hustler to Family Man Eager to Cook | False | By Jennifer Mascia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/al-sharpton-leads-rally-denouncing-coalition-in-albany.html | Rally Protests Coalition in New York State Senate | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/peter-johnson-who-battled-union-corruption-and-tammany-hall-dies-at-91.html | Peter Johnson, Crusader Against Corruption, Dies at 91 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/ncaafootball/texas-am-freshman-quarterback-johnny-manziel-wins-heisman-trophy.html | Manziel, in His First Season, Achieves a Heisman First | False | By Tim Rohan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/robert-lescher-literary-agent-is-dead-at-83.html | Robert Lescher, Editor and Literary Agent, Dies at 83 | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/reviews/glengarry-glen-ross-by-david-mamet-with-al-pacino.html | Fugue for Wrung-Out Tinhorns | False | By Ben Brantley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/pageoneplus/corrections-december-9-2012.html | Corrections: December 9, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/world/americas/malignant-cells-found-hugo-chavez-to-have-cancer-surgery.html | Châ€š,Ã¡vez Says His Cancer Has Returned and Names His Successor | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/basketball/knicks-fall-apart-vs-bulls-defense.html | Knicks Fall Apart vs. Bullsâ€š,Ã,Ã´ Defense | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/sports/baseball/baseball-roundup.html | Dodgers Are Said to Land Greinke | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/pageoneplus/quotation-of-the-day-for-sunday-dec-9.html | Quotation of the Day for Sunday, Dec. 9 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/meghan-kelly-jason-gefaell-weddings.html | Meghan Kelly, Jason Gefaell | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/harlan-bratcher-toby-usnik-weddings.html | Harlan Bratcher, Toby Usnik | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/stephanie-hacker-jonathan-krieger-weddings.html | Stephanie Hacker, Jonathan Krieger | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/abigail-eustis-geoffrey-sprague-weddings.html | Abigail Eustis, Geoffrey Sprague | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/lindsay-hymson-jason-schechter-weddings.html | Lindsay Hymson, Jason Schechter | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/vanessa-kramer-joseph-hallett-iii-weddings.html | Vanessa Kramer and Joseph Hallett III | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/laura-fine-benjamin-liebman-weddings.html | Laura Fine, Benjamin Liebman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/alexis-steil-bradley-burwell-weddings.html | Alexis Steil and Bradley Burwell | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/alison-cool-willing-davidson-weddings.html | Alison Cool, Willing Davidson | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/jill-grabel-andrew-kirby-weddings.html | Jill Grabel, Andrew Kirby | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/catherine-dwyer-adam-brinch-weddings.html | Catherine Dwyer, Adam Brinch | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/mara-opperman-scott-maness-weddings.html | Mara Opperman, Scott Maness | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/leigh-aidner-micah-brill-weddings.html | Leigh Aidner and Micah Brill | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/parisa-arash-rudrabhishek-sahay-weddings.html | Parisa Arash and Rudrabhishek Sahay | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/erin-moughon-david-smith-weddings.html | Erin Moughon and David Smith | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/kerry-nordling-david-mayumik-weddings.html | Kerry Nordling, David Mayumik | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/fashion/weddings/sonya-hebert-jon-bernard-schwartz-weddings.html | Sonya Hebert and Jon-Bernard Schwartz | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/the-rolling-stones-at-barclays-center.html | Well-Worn Sound, With Unrelenting Swagger | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/soccer/10iht-soccer10.html | When Referees Err, No Divine Solution | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/american-doctor-dilip-joseph-rescued-in-afghanistan.html | Afghan and Coalition Forces Rescue American Doctor Who Was Kidnapped by Taliban | False | By Sharifullah Sahak and Azam Ahmed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/internet-freedom-advocates-in-tow.html | Internet Freedom Advocates in Tow | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/10iht-edmiliband10.html | After the Nobel Peace Prize | False | By David Miliband and Nicolai Wammen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/design/treasures-that-sprang-from-rustic-necessity.html | Treasures That Sprang From Rustic Necessity | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://bits.blogs.nytimes.com/2012/12/09/disruptions-how-my-smartphone-emptied-my-pockets/ | Disruptions: How My Smartphone Emptied My Pockets | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://cityroom.blogs.nytimes.com/2012/12/09/bonfire-by-roberts/ | Tom Wolfe Would Hardly Recognize The Bronx Today | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/banks-face-a-huge-reckoning-in-the-mortgage-mass.html | Mortgage Crisis Presents a New Reckoning to Banks | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-09 | https://www.nytimes.com/2012/12/09/arts/television/whats-on-sunday.html | Whatâ€š‚Ã„‚s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/10iht-telecom10.html | Telecoms Merger in Austria Could Open Door to Further Consolidation | False | By Kevin J. Oâ€š‚Ã„‚ Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://artsbeat.blogs.nytimes.com/2012/12/09/james-bond-wont-die-at-the-box-office-either/ | James Bond Wonâ€š‚Ã„‚t Die at the Box Office Either | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://thecaucus.blogs.nytimes.com/2012/12/09/officials-foresee-progress-on-fiscal-talks/ | Obama and Boehner Talk Deficits at the White House | False | By Brian Knowlton and Jackie Calmes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/television/whats-on-monday.html | Whatâ€š‚Ã„‚s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/us-drone-strike-kills-a-senior-al-qaeda-commander.html | U.S. Drone Strike Kills a Commander for Al Qaeda in Pakistan | False | By Ismail Khan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/soccer/10iht-manchester10.html | A Day for the Reds in the Manchester Derby | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/syria-fighting-damascus.html | Fighting Drives an Old Sense of Peace From Damascus | False | By An Employee of The New York Times in Syria and Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/tarzan-and-lion-king-make-hamburg-a-theater-city.html | Broadway on the Elbe | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/egypt-mohamed-morsi-protests.html | Opponents of Egyptâ€šÃ„â´s Leader Call for Boycott of Charter Vote | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/stage-is-set-for-turmoil-in-italy.html | Next Act in Italian Drama: Exit Monti the Technocrat, Enter Monti the Politician? | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/jets-with-limited-game-plan-for-mark-sanchez-defeat-jaguars.html | As Jets Stand by Sanchez, They Run Past Jaguars | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/piotr-anderszewskis-bach-recital-at-carnegie-hall.html | Channeling Bach, With Intensity and Dexterity as Tools | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/crosswords/bridge/bridge-fall-nationals-in-san-francisco.html | Fall Nationals in San Francisco | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/alexei-ratmanskys-nutcracker-from-american-ballet-theater.html | Awakenings in a Kooky Wonderland | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/justin-bieber-and-taylor-swift-at-z-100-jingle-ball-2012.html | Top-of-the-Lungs Welcome for Young Top-40 Favorites | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/education/florida-may-reduce-tuition-for-select-majors.html | Florida May Reduce Tuition for Select Majors | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/soccer/messi-despite-setting-record-is-missing-a-key-distinction.html | Messiâ€šÃ„â´s Mark Leaves a Goal Yet to Achieve | False | By Andrew Das | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/health/a-breakthrough-against-leukemia-using-altered-t-cells.html | In Girlâ€šÃ„â´s Last Hope, Altered Immune Cells Beat Leukemia | False | By Denise Grady | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/books/the-holy-or-the-broken-by-alan-light.html | Time Passes, but a Songâ€šÃ„â´s Time Doesnâ€šÃ„â´t | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/television/patrick-moore-astronomer-and-tv-host-dies-at-89.html | Patrick Moore, Eccentric Astronomer and TV Host, Dies at 89 | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/theater/reviews/circus-ozs-from-the-ground-up-at-new-victory-theater.html | Humor at High Altitudes | False | By Rachel Saltz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/alvin-ailey-with-jiri-kylians-petite-mort-at-city-center.html | The Sexual Duel in an Eyebrow-Raising Ballet | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/dance/jillian-penas-guiding-light-at-chocolate-factory.html | Complex Geometry and Sinuous Moves | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/browser-wars-flare-again-this-time-for-phones-and-tablets.html | Browser Wars Flare Again, on Little Screens | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/wu-man-via-world-music-institute-at-symphony-space.html | Tradition, on a Fresh Note | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/japans-plutonium-policy.html | Japanâ€šÃ„â´s Plutonium Policy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/julian-rachlin-and-itamar-golan-at-92nd-street-y.html | Julian Rachlin and Itamar Golan | False | By James R. Oestreich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/when-hospitals-buy-doctor-practices.html | When Hospitals Buy Doctor Practices | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/happy-with-broadband.html | Happy With Broadband | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/inon-barnatan-at-92nd-street-y.html | Inon Barnatan | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/music/olga-neuwirth.html | Olga Neuwirth | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/lower-manhattan-continues-to-grapple-with-recovery.html | Lower Manhattan Residents and Businesses Still Grapple With Recovery | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/mobile-video-calling-spreads-as-smartphones-and-tablets-improve.html | Mobile Video Calling Creates a New Frontier | False | By Quentin Hardy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/education/three-dozen-private-college-presidents-earned-over-1-million-in-2010.html | Three Dozen Private-College Presidents Earned Over $1 Million in 2010, Study Finds | False | By Tamar Lewin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/economy/fed-likely-to-sustain-bond-buying-program-to-stimulate-growth.html | Fed Is Likely to Sustain Its Stimulus Program | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-09 | 2012-12-10 | https://www.nytimes.com/2012/12/10/arts/video-games/the-walking-dead-wins-a-video-game-honor.html | â€šÃ„â´The Walking Deadâ€šÃ„â´ Wins a Video Game Honor | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/economy/economic-reports-for-the-week-of-dec-10.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/teaming-up-to-make-new-antibiotics.html | Letâ€šÃ„â´s Gang Up on Killer Bugs | False | By Carl F. Nathan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/susan-rice-and-africas-despots.html | Susan Rice and Africaâ€šÃ„â´s Despots | False | By Salem Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/iran-has-rosy-view-of-unrest-in-syria.html | For Iran, Unrest in Syria Is Noise, Not Brutal War | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/in-beyonce-deal-pepsi-focuses-on-collaboration.html | In Beyoncé's Deal, Pepsi Focuses on Collaboration | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/who-will-hold-colleges-accountable.html | Who Will Hold Colleges Accountable? | False | By Kevin Carey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/science/earth/federal-plans-for-colorado-river-include-pipeline.html | Water Piped to Denver Could Ease Stress on River | False | By Felicity Barringer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/giants-topple-saints-behind-david-wilsons-3-touchdowns.html | With a Breakout Game From Wilson, Giants Topple Saints | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/09/wmvy-fm-aims-to-shift-to-web-streaming-as-a-nonprofit/ | WMVY-FM Aims to Shift to Web Streaming as a Nonprofit | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/nbc-rides-the-voice-to-first-place.html | NBC Rides â€šÃ„Â¨The Voiceâ€šÃ„Â´ From Worst to First Place | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/john-silva-maker-of-telecopter-camera-dies-at-92.html | John Silva, Father of Helicopter Journalism, Dies at 92 | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://dealbook.nytimes.com/2012/12/09/a-i-g-agrees-to-sell-most-of-leasing-unit-to-chinese-investors/ | A.I.G. to Sell Most of Leasing Unit to Chinese Investors | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/krugman-robots-and-robber-barons.html | Robots and Robber Barons | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/americas/chavez-put-party-unity-before-another-cancer-surgery.html | Before More Cancer Surgery, Chávez Had Some Political Fences to Mend at Home | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/birger-stromsheim-who-aided-raid-on-nazi-plant-dies-at-101.html | Birger Stromsheim, Hero on Skis in an Anti-Nazi Raid, Dies at 101 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/12/09/is-this-the-right-blueprint-for-the-jets/ | Is This the Right Blueprint for the Jets? | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/checking-the-costs-of-homeland-security.html | Checking the Costs of Homeland Security | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/tim-tebow-in-jacksonville-with-jets-doesnt-play.html | Tebow Returns Home but Seems to Belong Nowhere | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/for-the-wall-street-journal-leadership-at-a-crossroads.html | For The Journal, Leadership at a Crossroads | False | By David Carr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/a-question-of-honor-fairness-and-ptsd.html | A Question of Honor, Fairness and PTSD | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/asia/chinese-leaders-visit-to-shenzhen-hints-at-reform.html | Signals of a More Open Economy in China | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/in-pursuit-of-john-mcafee-media-are-part-of-story.html | In Pursuit of McAfee, Media Are Part of Story | False | By Jeff Wise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/marquez-pacquiao-result-a-knockout-leaves-much-unanswered.html | Despite Knockout, Fight Leaves Much Unanswered | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/opinion/fire-safety-in-garment-factories.html | Fire Safety in Garment Factories | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/technology/robotic-gadgets-are-becoming-within-reach-of-average-consumer.html | Robotic Gadgets for Household Chores | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/for-40-years-predicting-weather-for-grubers-almanack.html | Divining the Weather, With Methods Old and New | False | By Dan Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/redskins-beat-ravens-then-hold-breath-over-griffins-injury.html | Redskins Rally, Exhale, Then Hold Their Breath | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/americas/Jenni-Rivera-Plane-Crash.html | Mexican-American Singing Star Is Feared to Have Died in Plane Crash Near Monterrey | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/bronx-woman-focuses-on-her-children-not-her-illness.html | Focusing on the Children, Not the Illness | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/media/weighing-the-financial-timess-worth-in-the-digital-age.html | Bloomberg Weighs Making Bid for The Financial Times | False | By Amy Chozick and Michael Barbaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/supreme-court-enters-same-sex-fray-with-uncharacteristic-speed.html | Same-Sex Issue Pushes Justices Into Overdrive | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/business/global/auction-for-a123-systems-won-by-wanxiang-group-of-china.html | Chinese Firm Wins Bid for Auto Battery Maker | False | By Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://mediadecoder.blogs.nytimes.com/2012/12/09/in-bid-for-sports-dominance-yahoo-and-nbc-make-web-deal/ | In Bid for Sports Dominance, Yahoo and NBC Make Web Deal | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/nets-fall-to-milwaukee-in-fourth-straight-loss.html | For Nets, Any Adjective Suits if It Means â€šÃ„Â¨Badâ€šÃ„Â´ | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/un-envoy-rice-faulted-for-rwanda-tie-in-congo-conflict.html | U.N. Ambassador Questioned on U.S. Role in Congo Violence | False | By Helene Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/jamming-about-the-mind-at-qualia-fest.html | Where Theory and Research Meet to Jam About the Mind | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/10/us/politics/election-brings-seasoned-politicians-to-congress.html | 113th Congress: This Time, Itâ€™s Out With the New | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/next-steps-for-italy-uncertain-after-departure-of-euro-zone-power-broker.html | Next Steps for Italy Uncertain After Departure of Euro Zone Power Broker | False | By Stephen Castle and Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/europe/italy-grapples-with-giant-polluting-ilva-steel-plant.html | Grappling With Italian Steel Plant That Provides and Pollutes | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/schumer-and-menendez-propose-tax-breaks-for-storm-victims.html | Senators Propose Tax Breaks for Storm Cleanup | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/09/reviewing-week-14-in-the-n-f-l/ | Reviewing Week 14 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/new-york-city-no-longer-discloses-federal-court-settlements.html | City Is No Longer Reporting the Costs of Its Settlements of Federal Cases | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://dealbook.nytimes.com/2012/09/ingersoll-said-to-plan-spinoff-and-other-strategic-moves/ | Ingersoll Details a Spinoff and Other Shake-Ups | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/world/middleeast/syria-conflict-spills-over-to-northern-lebanon.html | Sectarian Conflict Kills at Least 17 in Northern Lebanon in Spillover of Syrian Civil War | False | By Josh Wood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/new-york-city-housing-agency-was-overwhelmed-after-storm.html | Housing Agencyâ€™s Flaws Revealed by Storm | False | By Eric Lipton and Michael Moss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://fifthdown.blogs.nytimes.com/2012/09/stevie-brown-picks-up-giants/ | Stevie Brown Picks Up Giants | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/timeline-of-the-new-york-city-housing-authoritys-response.html | Timeline of the New York City Housing Authorityâ€™s Response | | | | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/karl-praises-change-in-carmelo-anthonys-game.html | Karl Praises Change in Anthonyâ€™s Game | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/detectives-in-queens-kill-man-pointing-pellet-gun.html | Detectives in Queens Kill Man Pointing a Pellet Gun | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/basketball/anthony-helps-knicks-stay-perfect-at-home.html | Anthony Helps Knicks Stay Perfect at Home | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/football/giants-defense-nastier-but-still-room-to-improve.html | Big Plays on Defense, but Still Room for Improvement | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/dont-let-stress-get-in-the-way-of-life/ | When Daily Stress Gets in the Way of Life | False | By Jane E. Brody | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/george-scott-renter-to-nyc-students-settles-fraud-case.html | Major Renter to Students to Pay Millions for Civil Fraud | False | By Sam Dolnick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/nyregion/years-after-ruling-poor-schools-in-new-york-still-struggle.html | Poor Schools Struggling to Meet State Standards, Years After Critical Ruling | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/pageoneplus/corrections-december-10-2012.html | Corrections: December 10, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/us/homeless-rates-steady-despite-recession-hud-says.html | Homeless Rates in U.S. Held Level Amid Recession, Study Says, but Big Gains Are Elusive | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/chinese-exports-slow-even-as-economy-recovers.html | China Reports a 2.9% Rise in Exports for November | False | By Bettina Wassener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/sports/baseball/papers-on-marvin-miller-reveal-his-desire-to-be-taken-seriously.html | Letters Show Millerâ€™s Desire to Be Taken Seriously | False | By Richard Sandomir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://www.nytimes.com/2012/12/10/pageoneplus/quotation-of-the-day-for-monday-dec-10.html | Quotation of the Day for Monday, Dec. 10 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-10 | https://cityroom.blogs.nytimes.com/2012/12/10/near-aisle-rage-at-gristedes/ | Near Aisle Rage at Gristedes | False | By George H Northrup | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/11ibt-eurozone11.html | Anxiety Over Italyâ€™s Future Devalues Its Bonds, and Spainâ€™s | False | By Elisabetta Povoledo and David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/several-are-killed-in-attack-on-pakistan-police-post.html | Several Are Killed in Attack on Pakistan Police Post | False | By Ihsanullah Tipu Mehsud | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/11iht-opel11.html | Opel Confirms End of Car Production at a Key German Plant | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/china-to-be-no-1-economy-before-2030-study-says.html | Study Predicts Future for U.S. as No. 2 Economy, but Energy Independent | False | By Thom Shanker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/soccer/11iht-soccer11.html | There's More to Messi Than a Record for Goals | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/japanese-manufacturers-bail-out-renesas/ | Japanese Manufacturers Help Save Chip Maker Renesas | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/roger-cohen-time-to-tune-out.html | Time to Tune Out | False | By Roger Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/technology/huawei-to-open-research-center-in-finland.html | Huawei to Open Research Center in Finland | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/11iht-letter11.html | No Easy Exit for NATO in Afghanistan | False | By Judy Dempsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-13 | https://www.nytimes.com/2012/12/11/fashion/11iht-fchanel11.html | Chanel's Scottish Touch Warms Up the Scottish Highlands | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/fashion/11iht-ffartan11.html | Fashion Plays With Plaid | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/amgen-to-acquire-gene-hunting-firm-decode/ | Amgen to Acquire the Gene-Hunting Firm deCODE | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/man-group-c-e-o-to-step-down/ | Man Groupâ€šÃ„Â´s Chief to Step Down | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/greece-extends-deadline-for-debt-buyback.html | More Time For Investors To Sell Back Greek Debt | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/africa/moroccans-fear-that-flickers-of-democracy-are-fading.html | Moroccans Fear That Flickers of Democracy Are Fading | False | By Suzanne Daley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/technology/many-mobile-apps-for-children-fall-short-on-disclosure-to-parents-ftc-report-says.html | Apps for Children Fall Short on Disclosure to Parents, Report Says | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/a-girls-soundtrack-album-is-on-the-way/ | A â€šÃ„Â´Girlsâ€šÃ„Â´ Soundtrack Album Is On the Way | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/in-co-op-lobbies-arguments-over-art.html | Where Neighborly Agreement Is Scarce, Finding Consensus on Art in the Lobby | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/politics/obama-going-to-michigan-to-push-higher-taxes-for-richest.html | Obama, With Blue-Collar Backdrop, Pushes for Higher Taxes on the Richest | False | By Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/10/feeling-the-heat-yoga-chain-bows-to-bikram-despite-federal-ruling/ | Feeling the Heat, Yoga Chain Bows to Bikram, Despite Federal Ruling | False | By Andy Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/jenni-rivera-43-mexican-american-singer-and-tv-star-is-dead.html | Jenni Rivera, Mexican-American Singer, Dies at 43 | False | By Larry Rohter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-15 | https://bucks.blogs.nytimes.com/2012/12/10/when-giving-a-used-gift-is-o-k/ | When Giving a Used Gift Is O.K. | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/mta-proposal-would-increase-base-and-monthly-fares.html | Single Rides and Monthly Passes to Cost More in M.T.A. Plan | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/springsteen-lady-gaga-and-the-black-keys-to-join-the-stones/ | Springsteen, Lady Gaga and the Black Keys to Join the Stones | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/7-score-and-7-years-ago-a-similar-albany/ | 7 Score and 7 Years Ago, a Similar Albany | False | By Michael Paulson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/10/baryshnikov-arts-center-announces-2013-season/ | Baryshnikov Arts Center Announces 2013 Season | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/charles-rosen-pianist-polymath-and-author-dies-at-85.html | Charles Rosen, Scholar-Musician Who Untangled Classical Works, Dies at 85 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-14 | https://www.nytimes.com/2012/12/11/us/homer-r-warner-a-pioneer-of-using-computers-in-patient-care-dies-at-90.html | Homer R. Warner, a Pioneer of Using Computers in Patient Care, Dies at 90 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/hand-held-device-locates-hot-spots-of-lead-contamination.html | Environment: Mapping Hot Spots of Lead Contamination Could Safeguard Children in Mining Towns | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/in-the-heights-coming-to-the-heights/ | â€šÃ„Â´In the Heightsâ€šÃ„Â´ Coming to the Heights | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/project-seeks-to-map-and-reduce-ocean-noise-pollution.html | A Rising Tide of Noise Is Now Easy to See | False | By William J. Broad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/want-to-live-longer-breathe-clean-air/ | Want to Live Longer? Breathe Clean Air | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/really-on-a-cloudy-day-your-eyes-can-be-sunburned/ | Really? On a Cloudy Day, Your Eyes Can Be Sunburned | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-winters-cornucopia-in-wales.html | A Winterâ€šÃ„Â´s Cornucopia in Wales | False | By Mark Bittman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://cityroom.blogs.nytimes.com/2012/12/10/man-shot-in-head-on-midtown-street/ | Man Fatally Shot on Midtown Street | False | By J. David Goodman and Wendy Ruderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/morsi-spokesman-tries-to-clarify-military-order.html | Egyptian President Tries to Clarify Military Order | False | By David D. Kirkpatrick and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/european-union-officials-accept-nobel-peace-prize.html | European Officials Accept Unionâ€š Ã,Ã´s Nobel Peace Prize | False | By Andrew Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/space/could-climate-change-make-mars-suitable-for-human-life.html | At Home on Mars | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/defining-games-coming-for-floundering-teams.html | Facing a Defining Sunday After a Deflating One | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/insurance-liability-in-nfl-concussion-suits-may-have-costly-consequences.html | Concussion Liability Costs May Rise, and Not Just for N.F.L. | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/britains-central-banker-confident-over-us-budget-talks.html | Britainâ€š Ã,Ã´s Departing Central Banker Is Troubled by Trade Imbalance | False | By Catherine Rampell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://slapshot.blogs.nytimes.com/2012/12/10/n-h-l-cancels-games-through-dec-30/ | N.H.L. Drops Games Through Dec. 30 | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/strauss-kahn-and-hotel-maid-settle-suit-over-alleged-attack.html | Hotel Worker Settles Claim Strauss-Kahn Forced Sex | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/hasidic-man-found-guilty-of-sexual-abuse.html | Abuse Verdict Topples a Hasidic Wall of Secrecy | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/holiday-shopping-takes-hold-at-airports.html | Holiday Shopping on the Fly | False | By Michael T. Luongo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/global/11iht-banks11.html | U.S. and U.K. Propose Plan to Deal With Bank Failures | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/the-earliest-dinosaur-or-maybe-its-closest-kin.html | The Earliest Dinosaur, or Maybe Its Closest Kin | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/south-street-seaport-museum-to-reopen-friday/ | South Street Seaport Museum to Reopen Friday | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/10/the-giving-spree-liu-wen/ | The Giving Spree | Liu Wen | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/a-compromise-on-defining-and-diagnosing-mental-disorders.html | A Tense Compromise on Defining Disorders | False | By Benedict Carey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/chinese-police-detain-two-tibetans-in-self-immolation-protests.html | China Detains Two Tibetans in Self-Immolation Protests | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/space/on-mars-opportunity-rover-continues-to-cover-new-ground.html | Opportunity, a Mars Rover Past Its Best-By Date, Keeps Going | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | | https://dealbook.nytimes.com/2012/12/10/hsbc-said-to-near-1-9-billion-settlement-over-money-laundering/ | HSBC to Pay $1.92 Billion to Settle Charges of Money Laundering | False | By Ben Protess and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/study-finds-eurasian-jays-keep-quiet-when-hiding-food.html | When Hiding Their Food, Eurasian Jays Keep Quiet | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/jared-fogle-subway-guy-on-being-recognized-in-airports.html | Fearing a Mile-High Punkâ€š Ã,Ã´d Prank | False | By Jared Fogle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/a-debate-on-coated-aspirins-and-aspirin-resistance.html | Coating an Aspirin Sets Off a Debate | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/books/dear-life-stories-by-alice-munro.html | Recalling Lives Altered, in Ways Vivid and Untidy | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/10/a-dark-and-stormy-fall-season-for-broadway/ | A Dark and Stormy Fall Season for Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/efficacy-of-tobacco-taxes-tied-to-gene-type/ | Efficacy of Tobacco Taxes Tied to Gene Type | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/smoking-tied-to-less-dense-bones-for-girls/ | Lower Bone Density for Girls Who Smoke | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/genomic-study-traces-roma-to-northern-india.html | Genomic Study Traces Roma to Northern India | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/gunmen-assassinate-afghan-womans-affairs-official.html | Afghan Womenâ€š Ã,Ã´s Affairs Aide Shot Months After Killing of Predecessor | False | By Alissa J. Rubin and Habib Zahori | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://well.blogs.nytimes.com/2012/12/10/understanding-how-children-develop-empathy/ | Understanding How Children Develop Empathy | False | By Perri Klass, M.D. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/have-you-seen-the-bright-lily-grow-at-lincoln-center.html | Trying to Give Voice to Unparalleled Purity | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | | https://www.nytimes.com/2012/12/11/science/growth-of-sign-language-2-letters.html | Growth of Sign Language (2 Letters) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/sarah-shafer-and-richard-goode-at-town-hall.html | Sopranoâ€š Ã,Ã´s Song Recital Makes Room for Solo Turns by Its Accompanist | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | | https://dealbook.nytimes.com/2012/12/10/u-s-to-sell-last-holdings-of-a-i-g-common-stock/ | Bailout Over: U.S. Treasury Plans to Sell A.I.G. Shares | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/a-successful-diagnosis-1-letter.html | A Successful Diagnosis (1 Letter) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/coping-with-tinnitus-1-letter.html | Coping With Tinnitus (1 Letter) | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/alternative-to-antibiotics.html | Alternative to Antibiotics | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/health/childhood-obesity-drops-in-new-york-and-philadelphia.html | Obesity in Young Is Seen as Falling in Several Cities | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/books/buzz-over-ayana-mathiss-twelve-tribes-of-hattie.html | The Wind at Her Back, a Writerâ€™s Buzz Gets Louder | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/theater/reviews/volpone-with-stephen-spinella-at-lucille-lortel-theater.html | A Rich, Aging Man Dupes Three Greedy Heirs … | False | By Jason Zinoman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/juilliard-operas-curlew-river-and-riders-to-the-sea.html | As One-Acts, Operas Find Solidarity | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/adrienne-truscotts-too-freedom-at-the-kitchen.html | Ennobling Many Forms of Work and Creation | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/theater/reviews/dear-elizabeth-a-sarah-ruhl-play.html | A Stamp on the Outside, Intimacy on the Inside | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/george-manahan-conducts-thais-at-manhattan-school-of-music.html | As He Saves a Fallen Woman, a Monk Plays With Fire | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/book-gives-russians-close-up-of-american-minutiae.html | A Hunger for Tales of Life in the American Cul-de-Sac | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/drought-and-economic-woes-vex-sheep-farmers.html | Drought and Economy Plague Sheep Farmers | False | By Jack Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/renee-robinson-farewell-at-alvin-ailey-american-dance-theater.html | A Compelling Salute to Posterity | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/in-insider-trading-trial-of-2-hedge-fund-managers-defense-quickly-rests-its-case/ | Quick Defense in Insider Trading Trial of 2 Hedge Fund Managers | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/bigbois-vicious-lies-and-dangerous-rumors-and-lifehouse.html | Swagger With a Bit of Angst | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/multimillion-dollar-physics-prizes-for-stephen-hawking-and-cern.html | Hawking and CERN Teams Win Prizes From Russian Billionaire | False | By Dennis Overbye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/dance/jubo-masters-of-tap-and-percussive-dance-at-the-kennedy-center-in-washington.html | The State of Tap: A Survey Course | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/music/bang-on-a-can-all-stars-rimpa-reimagined.html | Swans, Dragons and Other Bold Images Cast Spells on the Melodies | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/quick-what-is-time.html | Quick, What Is Time? | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/boom-in-mongolia-deflates-after-deal-that-started-it-is-threatened-2/ | Boom in Mongolia Deflates After Deal That Started It Is Threatened | False | By William MacNamara | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/putin-rehabilitates-award-that-harks-back-to-soviet-glory.html | Putin Restores Worker Award of Soviet Era | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/trains-fill-the-gaps-in-airline-schedules.html | Trains Fill the Gaps in Airline Schedules | False | By Joe Sharkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/colleges-and-climate.html | Colleges and Climate | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-10 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/space/michael-bensons-planetfall-offers-a-scrapbook-of-space-exploration.html | A Scrapbook of Our Relationship With the Universe | False | By Dana Jennings | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/the-diversity-inside-a-childrens-book.html | The Diversity Inside a Childrenâ€™s Book | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/a-tribute-to-brubeck.html | A Tribute to Brubeck | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/humans-and-dinosaurs.html | Humans and Dinosaurs | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/new-york-city-economic-development-corporation-agrees-to-more-openness.html | Cityâ€™s Economic Development Corporation Agrees to More Openness | False | By David W. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/euro-skeptics-turn-up-heat-on-cameron.html | Euro-Skeptics Turn Up Heat on Cameron | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/maria-ridulphs-killer-gets-life-55-years-after-her-death.html | 55 Years After Girlâ€™s Death, Her Killer Gets a Life Term | False | By Erica Goode | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/us-designates-syrian-al-nusra-front-as-terrorist-group.html | U.S. Places Militant Syrian Rebel Group on List of Terrorist Organizations | False | By Michael R. Gordon and Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/media/holocaust-museum-plans-call-to-action-for-20th-anniversary-campaign.html | At 20, Holocaust Museum Plans a Call to Action | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/california-25-arrested-off-coast-in-suspected-smuggling-case.html | California: 25 Arrested Off Coast in Suspected Smuggling Case | False | By Noah Gilbert | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/education/kathleen-mccartney-a-dean-at-harvard-is-chosen-to-lead-smith-college.html | Massachusetts: A Dean at Harvard Is Chosen to Lead Smith College | False | By Tamar Lewin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/giants-blowout-of-saints-doesnt-hide-defensive-lapses.html | Even in a Blowout, Disturbing Signs for the Giantsâ€šÃ„Ã' Defense | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/bruni-the-god-glut.html | The God Glut | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/delay-sought-for-visa-cases-that-involve-same-sex-spouses.html | Delay Sought for Visa Cases That Involve Same-Sex Spouses | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/montana-wolf-hunts-are-banned-in-areas-bordering-yellowstone.html | Montana: Wolf Hunts Are Banned in Areas Bordering Yellowstone | False | By Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/boeing-787-plane-works-to-overcome-snags.html | New Problems With Boeing 787 Revive Concerns | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/americas/chavez-goes-to-cuba-for-cancer-surgery.html | Châ€šÃ¡vez in Cuba for Cancer Surgery | False | By William Neuman and Denise Grady | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/taking-aim-at-michigans-middle-class.html | Taking Aim at Michiganâ€šÃ„Ã's Middle Class | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/hockey/stephen-gionta-of-devils-playing-in-ahl-during-lockout.html | Some Devils Find Playing Time on A.H.L. Team | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/brooks-social-science-palooza-iii.html | Social Science Palooza III | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://dealbook.nytimes.com/2012/12/10/a-cooperative-approach-on-too-big-to-fail-banks/ | A Cooperative Approach on â€šÃ„Ã²Too Big to Failâ€šÃ„Ã' Banks | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/richmond-tex-mourns-mayor-hilmar-g-moore.html | Town Mourns a Mayor Who Had Staying Power | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/tazreen-factory-used-by-2nd-walmart-supplier-at-time-of-fire.html | Documents Reveal New Details About Walmartâ€šÃ„Ã's Connection to Tazreen Factory Fire | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/brook-lopez-is-ray-of-hope-for-nets-but-his-status-remains-uncertain.html | Ray of Hope in Lopez, but Nets Are Cautious | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/politics/in-talks-house-majority-weighs-loyalty-to-voters.html | In Talks, House Majority Weighs Loyalty to Voters | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/obama-approves-health-insurance-marketplaces-in-6-states.html | Obama Approves Health Insurance Marketplaces in 6 States | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/baseball/royals-trade-the-future-for-now.html | Royals Trade the Future for Now | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/business/saul-p-steinberg-bold-corporate-raider-dies-at-73.html | Saul P. Steinberg, Icon of the Corporate Takeover, Dies at 73 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/middleeast/allies-of-egypts-morsi-beat-protesters-outside-palace.html | Morsiâ€šÃ„Ã's Opponents Describe Abuse by Presidentâ€šÃ„Ã's Allies | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/football/jets-in-playoff-conversation-but-refrain-from-talking-about-it.html | The Jets, at 6-7, Gain Unexpected Playoff Hopes Amid the Usual Drama | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/nocera-show-me-the-money.html | Show Me the Money | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/jenni-rivera-american-diva.html | Jenni Rivera, American Diva | False | By Lawrence Downes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/when-a-hurricane-strands-those-in-need.html | When a Hurricane Strands Those in Need | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/opinion/al-qaeda-in-syria.html | Al Qaeda in Syria | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/battle-over-labor-unions-cleaves-michigan.html | Michigan Labor Fight Cleaves a Union Bulwark | False | By Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/africa/libyan-reluctance-hampers-benghazi-assault-investigation.html | Libyan Reluctance Hampers U.S. Investigation Into Deadly Benghazi Assault | False | By Eric Schmitt and Michael S. Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/us/james-d-hodgson-labor-secretary-dies-at-96.html | James D. Hodgson, Labor Secretary and Ambassador, Dies at 96 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/a-quick-descent-for-cecilia-chang-dean-at-st-johns.html | Fallen Deanâ€šÃ„Ã's Life, Contradictory to Its Grisly End | False | By William K. Rashbaum, Wendy Ruderman and Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/pageoneplus/corrections-december-11-2012.html | Corrections: December 11, 2012 | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/afghan-army-weak-as-transition-nears-pentagon-says.html | Pentagon Says Afghan Forces Still Need Assistance | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/carmelo-anthony-likes-knicks-offense-to-go-through-jason-kidd.html | Even Anthony Likes Offense to Go Through Kidd | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/christie-nominates-2-justices-for-new-jersey-supreme-court.html | Governor Nominates 2 for New Jerseyâ€šÃ„Ã´s Top Court | False | By Kate Zernike | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://atwar.blogs.nytimes.com/2012/12/10/navy-seal-team-member-dies-saving-kidnapped-doctor/ | Navy SEAL Team Member Dies Saving Kidnapped Doctor | False | By Jennifer Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/gateway-national-recreation-area-still-rebuilding-after-hurricane-sandy.html | Gateway Recreation Area Faces Long Recovery After Stormâ€šÃ„Ã´s Battering | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/europe/italys-monti-refuses-to-commit-to-running.html | Italyâ€šÃ„Ã´s Premier Refuses to Commit to Running | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/a-boy-full-of-quirks-learns-to-curb-his-aggression.html | A Boy Full of Quirks Learns to Curb His Aggression | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/world/asia/chinese-leader-offers-policy-hints.html | Chinese Leader Offers Policy Hints | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/sports/basketball/nets-have-new-anthem-for-brooklyn.html | Creating an Anthem for a Borough | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/nyregion/edith-windsor-gay-widow-revels-in-supreme-court-fight.html | Reveling in Her Supreme Court Moment | False | By Peter Applebome | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-14 | https://www.nytimes.com/2012/12/11/arts/music/gloria-davy-first-african-american-to-sing-aida-at-the-met-dies-at-81.html | Gloria Davy, First African-American to Sing Aida at the Met, Dies at 81 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/contra-n-b-a-orchestra-executive-moves-from-brooklyn-to-new-jersey/ | Contra N.B.A.: Orchestra Executive Moves from Brooklyn to New Jersey | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/science/earth/tests-call-mislabeled-fish-a-widespread-problem-in-new-york.html | Tests Say Mislabeled Fish Is a Widespread Problem | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://www.nytimes.com/2012/12/11/education/us-students-still-lag-globally-in-math-and-science-tests-show.html | U.S. Students Still Lag Globally in Math and Science, Tests Show | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/diageo-ends-talks-to-buy-jose-cuervo-brand/ | Diageo Ends Talks to Buy Jose Cuervo Brand | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/welcome-to-saudi-albany.html | Welcome to Saudi Albany? | False | By Adam Davidson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/11/world/africa/nelson-mandela-lung-infection.html | Mandela Is Hospitalized With a Lung Infection | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/11/world/africa/malis-prime-minister-arrested-by-military.html | Maliâ€šÃ„Ã´s Prime Minister Resigns After Arrest, Muddling Plans to Retake North | False | By Adam Nossiter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://fifthdown.blogs.nytimes.com/2012/12/11/2011-draft-delivered-star-defenders/ | Defensive Player of the Year? See the Class of 2011 | False | By Chase Stuart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/on-opening-night-its-verdi-vs-wagner.html | On Opening Night, Itâ€šÃ„Ã´s Verdi vs. Wagner | False | By George Loomis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/global/putting-mali-together-again.html | Putting Mali Together Again | False | By Alex De Waal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/global/jobs-productivity-and-the-great-decoupling.html | Jobs, Productivity and the Great Decoupling | False | By Erik Brynjolfsson and Andrew McAfee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/global/un-war-crimes-tribunal.html | U.N. War Crimes Tribunal | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/12iht-lon12.html | 'Julius Caesar' Flexes Its Female Muscle | False | By Matt Wolf | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/soccer/12iht-soccer12.html | Will a Bigger European Championship Be Better? | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/delta-takes-49-stake-in-virgin-atlantic-for-360-million/ | To Add Flights to Heathrow, Delta Buys 49% Stake in Virgin Atlantic | False | By Jad Mouawad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/bahrain-court-upholds-activists-conviction.html | Activistâ€šÃ„Ã´s Conviction Upheld in Test of Pledges by Bahrain | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://thecaucus.blogs.nytimes.com/2012/12/11/in-remaking-his-cabinet-obama-has-an-opportunity-to-break-barriers/ | Cabinet Diversity Poses a Question for Obama | False | By Michael D. Shear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/12iht-letter12.html | Hillary Dominates 2016 Chatter in Washington | False | By Luisita Lopez Torregrosa | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/ortley-beach-nj-still-vacated-recovers-slowly.html | In Shore Community, Small Steps Toward Renewal | False | By Peter Applebome | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/protesters-rally-over-michigan-union-limits-plan.html | Limits on Unions Pass in Michigan, Once a Mainstay | False | By Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/chris-bliss-builds-monument-to-bill-of-rights.html | Religious Monument Gets a Sidekick: Bill of Rights | False | By Fernanda Santos | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/federal-regulators-stay-on-the-full-court-press/ | Federal Regulators Stay on the Full-Court Press | False | By Peter J. Henning | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/for-chinas-great-renewal-8-trends-to-keep-an-eye-on/ | For Chinaâ€šÃ„Ã´s â€šÃ„Ã²Great Renewal,â€šÃ„Ã´ 8 Trends to Keep an Eye On | False | By Bill Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://cityroom.blogs.nytimes.com/2012/12/11/relief-workers-find-spartan-lodging-right-on-the-water/ | After Storm Work, a Nightâ€šÃ„Ã´s Rest on Water | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/11/pageoneplus/quotation-of-the-day-for-tuesday-dec-11-2012.html | Quotation of the Day for Tuesday, Dec. 11, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/11/3-unorthodox-ways-to-solve-europes-debt-crisis/ | 3 Unorthodox Ways to Solve Europeâ€šÃ„Ã´s Debt Crisis | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/11/finding-big-start-up-ideas-even-in-small-cities/ | Finding Big Start-Up Ideas, Even in Small Cities | False | By Sarah Max | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/an-architect-of-wall-street-reform-prepares-for-life-after-politics/ | An Architect of Wall Street Reform Prepares for Life After Politics | False | By Ben Protess | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/private-equity-firms-now-have-very-public-profiles/ | Swashbucklers Transformed, and Now Much Tamer | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/forecasting-wall-street-with-a-finger-in-the-wind/ | Forecasting Wall Street With a Finger in the Wind | False | By Jeff Sommer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/the-tom-and-jerry-an-odd-ephemeral-drink.html | A Regional Oddball, Resurrected for Chilliest of Days | False | By Robert Simonson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/wassail-delivers-british-nostalgia-in-a-warm-punch.html | Holiday Nostalgia, Served Warm | False | By Rosie Schaap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/invitation-to-a-dialogue-beyond-the-two-parties.html | Invitation to a Dialogue: Imagine a New Party | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/wallflowers-of-silicon-valley-get-asked-to-dance/ | Wallflowers of Silicon Valley Get Asked to Dance | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/in-new-brand-of-philanthropy-nonprofits-invest-in-for-profits/ | In New Brand of Philanthropy, Nonprofits Invest in For-Profits | False | By Stephanie Strom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/thats-demi-not-semi.html | Thatâ€šÃ„Ã´s Demi, Not Semi | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/record-loss-for-embattled-thyssenkrupp.html | Embattled German Steel Maker Reports a Huge Loss | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/galina-vishnevskaya-electrifying-soprano-dies-at-86.html | Galina Vishnevskaya, Soprano and Dissident, Dies at 86 | False | By Jonathan Kandell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/corcoran-gallery-of-art-will-stay-put/ | Corcoran Gallery of Art Will Stay Put | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/not-all-companies-would-welcome-a-lower-tax-rate/ | Not All Companies Would Welcome a Lower Tax Rate | False | By Victor Fleischer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/police-release-video-in-killing-of-brandon-lincoln-woodard.html | Tracing a Victimâ€šÃ„Ã´s Path in Life to a Brazen Killing in Midtown | False | By J. David Goodman, Serge F. Kovaleski and Wendy Ruderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/11/new-york-areas-offer-10-lift-tickets-for-a-day/ | New York Areas Offer $10 Lift Tickets, for a Day | False | By Monica Drake | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/defendant-in-trayvon-martin-case-still-restricted.html | Judge Keeps Curbs on Travel for Defendant in Martin Case | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://bats.blogs.nytimes.com/2012/12/11/dickey-disappointed-contract-issue-has-not-been-resolved/ | Contract Impasse Darkens Mood of Metsâ€šÃ„Ã´ Dickey | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/soccer/messis-brilliance-transcends-his-numbers.html | Messiâ€šÃ„Ã´s Brilliance Transcends His Numbers | False | By Jerâ€šÃ„Ã© Longman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-13 | https://runway.blogs.nytimes.com/2012/12/11/beauty-spots-2/ | Beauty Spots | False | By Shivani Vora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/deconstructing-dodd-frank/ | Deconstructing Dodd-Frank | False | By Ben Protess | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/afghan-law-offering-abused-women-redress-makes-slow-gains.html | Slow Gains in Justice for Afghan Women | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-11 | https://artsbeat.blogs.nytimes.com/2012/12/11/shia-labeouf-to-star-opposite-alec-baldwin-in-orphans-on-broadway/ | Shia LaBeouf to Star Opposite Alec Baldwin in â€šÃ„Ã²Orphansâ€šÃ„Ã´ on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/russia-to-shut-down-radar-station-in-azerbaijan.html | Russia to Close Radar Station in Azerbaijan | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/football/tagliabue-vacates-saints-suspensions-in-bounty-case.html | Tagliabue Lifts Suspensions but Not Blame in Bounty Case | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/behind-tax-loopholes-some-worthy-goals.html | Loopholes to Some, Lifelines to Others | False | By Eduardo Porter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/bruno-mars-new-album-unorthodox-jukebox.html | Molding Himself to the Moment | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://cityroom.blogs.nytimes.com/2012/12/11/after-surviving-the-storm-a-menorah-will-head-to-the-white-house/ | Storm-Tested Menorah, Off to the White House | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/hsbc-to-pay-record-fine-to-settle-money-laundering-charges/ | HSBC to Pay Record Fine to Settle Money-Laundering Charges | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/greece-exceeds-target-in-debt-buyback-plan.html | Greece Buys Back Debt, Clearing Way for More Aid | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/rush-public-enemy-and-heart-to-join-rock-hall-of-fame/ | Rush, Public Enemy and Heart to Join Rock Hall of Fame | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/eu-justice-official-touts-database-of-executive-women.html | European Justice Official Touts Database of Executive Women | False | By James Kanter and Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/when-looking-at-job-numbers-add-in-a-changing-america/ | When Looking at Job Numbers, Add In a Changing America | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/hedge-funds-stride-the-stage-of-world-affairs/ | Hedge Funds Stride the Stage of World Affairs | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/wall-street-is-bracing-for-the-dodd-frank-rules-to-kick-in/ | Wall Street Is Bracing for the Dodd-Frank Rules to Kick In | False | By Ben Protess | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/11/holly-hunter-withdraws-from-the-vandal-off-broadway/ | Holly Hunter Withdraws From â€šÃ„Ã²The Vandalâ€šÃ„Ã´ Off Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/fiscal-cliff-and-global-troubles-create-a-fog-for-deal-making/ | Fiscal Cliff and Global Troubles Create a Fog for Deal-Making | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/global/eu-reaches-agreement-on-system-for-patents.html | Europe Reaches Agreement on System for Patents | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/design/thomas-hart-bentons-america-today-mural-goes-to-met.html | Thomas Hart Benton Masterwork Goes to Met | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/a-chill-hits-europe-separatists-going-their-own-way.html | A Chill Hits Europe Separatists Going Their Own Way | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-16 | https://www.nytimes.com/2012/12/12/arts/music/ed-cassidy-drummer-for-the-experimental-group-spirit-dies-at-89.html | Ed Cassidy, Drummer for the Experimental Group Spirit, Dies at 89 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/realestate/commercial/the-30-minute-interview-steven-b-tanger.html | Steven B. Tanger | False | By Vivian Marino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/books/the-book-of-gin-by-richard-barnett.html | The Spirit That Shook (or Stirred) the World | False | By Dwight Garner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/kazakh-border-guard-sentenced-in-15-killings.html | Kazakh Border Guard Gets Life Term in Killings of Soldiers | False | By Andrew Roth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/egypt-morsi-referendum-International-Monetary-Fund-.html | In Cairo, Effort to Broaden Support for Charter | False | By David D. Kirkpatrick and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/a-kit-to-make-your-own-gin.html | Making Gin: Do It Yourself | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/from-their-goats-to-your-caramels.html | From Their Goats to Your Caramels | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/italian-cheeses-for-a-new-generation.html | A New Generation of Italian Cheeses | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/reviews/restaurant-review-royal-seafood-restaurant-in-chinatown.html | The Bean Curd of Desire | False | By Pete Wells | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/theater/reviews/bare-rock-musical-at-new-world-stages.html | Ill-Fated Gay Love and Hormonal Tempests on a School Stage | False | By David Rooney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/off-the-menu-black-hound-and-cocina-economica-mexico-highlight-openings.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://thecaucus.blogs.nytimes.com/2012/12/11/south-carolina-governor-closing-in-on-replacement-for-demint/ | South Carolina Governor Closing In on Replacement for DeMint | False | By Jennifer Steinhauer and Jeff Zeleny | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/music/vivica-genaux-and-daniel-okulitch-at-morgan-library-museum.html | Noted Pairing Blends Into Duet | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/television/amish-mafia-on-discovery-channel.html | The Dirty Work for the Clean | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/theater/reviews/p-s-jones-and-the-frozen-city-directed-by-jose-zayas.html | Low-Level Striver Reaching for Utopia | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/realestate/commercial/health-centers-find-opportunity-in-brownfields.html | Health Centers Find Opportunity in Brownfields | False | By Ronda Kaysen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/dance/new-men-of-nutcracker-papajohn-tilton-and-melendez.html | Men Add Juice to Sugar Plums | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/arts/music/yo-la-tengo-at-maxwells-in-hoboken-nj.html | Back Where the Music, and a Band, Grew Up | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/arts/television/american-bible-challenge-vs-take-it-all.html | A Show Giveth, a Show Taketh | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/nyregion/hiram-monserrate-gets-2-years-in-prison-for-misusing-city-funds.html | Monserrate Gets 2 Years in Prison for Misusing City Funds | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-11 | 2012-12-12 | https://www.nytimes.com/2012/12/world/middleeast/united-states-involvement-in-syria.html | U.S. Will Grant Recognition to Syrian Rebels, Obama Says | False | By Mark Landler, Michael R. Gordon and Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/movies/consuming-spirits-an-animated-film-by-chris-sullivan.html | Bones in the Woods, Family Secrets in the Heart | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://artsbeat.blogs.nytimes.com/2012/12/11/rather-than-recasting-evita-will-close-on-jan-26/ | Rather Than Recasting, â€šÃ„Â²Evitaâ€šÃ„Â´ Will Close on Jan. 26 | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/in-netflix-case-a-chance-for-the-s-e-c-to-re-examine-old-regulation/ | In Netflix Case, a Chance to Re-examine Old Rules | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/baseball/yankees-reach-deal-with-kevin-youkilis.html | Yankees Are Set to Add Youkilis, Symbol of Rivalry | False | By David Waldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/world/asia/huge-ivory-stash-is-discovered-in-malaysia.html | Immense Cache of Smuggled Ivory Is Seized in Malaysia | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/american-tariffs-bangladeshi-deaths.html | American Tariffs, Bangladeshi Deaths | False | By Sanchita B. Saxena | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/business/media/marketers-start-super-bowl-campaigns-early.html | Early Kickoff for Marketers at Super Bowl | False | By Stuart Elliott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/realestate/commercial/new-thirst-for-urban-living-in-detroit-leaves-few-rentals.html | New Thirst for Urban Living, and Few Detroit Rentals | False | By Susan Stellin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/business/bill-to-extend-deposit-insurance-program-moves-forward-in-senate.html | Bill to Extend Deposit Insurance Program Moves Forward in the Senate | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/world/americas/new-laws-for-cuban-co-ops-seen-as-economic-progress.html | Co-op Laws in Cuba Are Seen as Progress | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/the-2000-year-old-wonder-drug.html | The 2,000-Year-Old Wonder Drug | False | By David B. Agus | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/soccer/mexican-soccer-team-leon-seeks-rafael-marquez.html | Mexican Team Seeks Marquez | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/hockey/dysfunctional-business-model-puts-nhl-in-peril-experts-say.html | â€šÃ„Â²Dysfunctionalâ€šÃ„Â´ Business Model Puts the N.H.L. in Peril, Experts Say | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/chafin-v-chafin.html | Chafin v. Chafin | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/us/for-las-vegas-weddings-12-12-12-is-a-date-with-a-built-in-reminder.html | For Vegas Weddings, a Date With a Built-in Reminder | False | By Timothy Pratt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/ncaafootball/western-kentucky-looks-at-future-not-bobby-petrinos-checkered-past.html | When a Winning Record Trumps a Checkered Past | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/world/asia/north-korea-launches-rocket-defying-likely-sanctions.html | North Koreans Launch Rocket in Defiant Act | False | By Choe Sang-Hun and David E. Sanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/hsbc-too-big-to-indict.html | Too Big to Indict | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/three-arrested-in-connection-to-rate-rigging-scandal/ | Rate Inquiry Accelerates With Arrests In London | False | By Ben Protess and Mark Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/friedman-can-god-save-egypt.html | Can God Save Egypt? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/nyregion/rabbi-nuchem-rosenberg-doused-maybe-with-bleach-in-williamsburg.html | Chemical Thrown at Rabbi Who Aided Victims of Abuse | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/trees-and-the-storm.html | Trees and the Storm | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/us/wikileaks-case-lawyer-chides-marine-jailers-on-mannings-treatment.html | WikiLeaks Case Lawyer Chides Marine Jailers on Manningâ€šÃ„Â´s Treatment | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/sports/football/despite-insult-on-twitter-braylon-edwards-rejoins-jets.html | Despite Dig on Twitter, Edwards Rejoins Jets | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/justice-in-williamsburg.html | Justice in Williamsburg | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/silvio-berlusconis-shameless-return.html | Mr. Berlusconiâ€šÃ„Â´s Shameless Return | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/opinion/dowd-a-tale-of-two-women.html | A Tale of Two Women | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/us/two-accused-of-terror-plot-in-alabama.html | Alabama: Two Accused of Terror Plot | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/11/china-woos-overseas-companies-looking-for-deals/ | China Woos Overseas Companies, Looking for Deals | False | By Keith Bradsher and Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-york-attorney-general-seeks-to-expose-more-political-donors.html | Attorney General Seeks to Force Disclosure of More Political Donors | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/asia/afghan-museum-recalls-a-previous-war.html | Where War Still Echoes, Recalling Earlier Battles | False | By Graham Bowley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/jerry-stackhouse-joins-in-honoring-jackie-robinson-and-brooklyn.html | In Brooklyn, Taking Pride in No. 42 | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-york-states-highest-court-rules-gang-crime-falls-short-of-terrorism.html | Court Rules Gang Crime Falls Short of Terrorism | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/fatal-push-in-subway-may-have-been-justified-lawyer-says.html | Lawyer Posits Justification in Fatal Push in Subway | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/syrian-armenians-seek-shelter-in-armenia.html | Armenians Fleeing Anew as Syria Erupts in Battle | False | By Alia Malek | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/politics/questions-on-whether-boehner-could-sell-a-budget-deal-to-gop.html | As Fiscal Talks Heat Up, Questions on Whether Boehner Can Get the Votes | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/new-orleans-jail-pact-addresses-issue-of-violence.html | Officials Announce Pact on Jail in Louisiana | False | By Campbell Robertson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/top-executives-end-opposition-to-higher-taxes.html | Unlikely Backers in a Battle Over Taxes | False | By Nelson D. Schwartz and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/new-model-for-albany-looks-familiar.html | â€šÃ„Â'New Modelâ€šÃ„Â' for Albany Looks Familiar | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/opinion/making-low-income-housing-a-priority.html | Making Low-Income Housing a Priority | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/americas/cayman-islands-premier-arrested-in-corruption-probe.html | Cayman Islands Premier Arrested in Corruption Investigation | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/carmelo-anthony-45-and-jason-kidds-3-pointer-seal-knicks-win-over-nets.html | Anthony Has 45, and Kiddâ€šÃ„Â's 3-Pointer Wins It | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/science/mandatory-prison-sentences-face-growing-skepticism.html | For Lesser Crimes, Rethinking Life Behind Bars | False | By John Tierney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/americans-who-helped-free-kosovo-return-as-entrepreneurs.html | That Crush at Kosovoâ€šÃ„Â's Business Door? The Return of U.S. Heroes | False | By Matthew Brunwasser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/pageoneplus/corrections-december-12-2012.html | Corrections: December 12, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/nets-and-knicks-rivalry-lacks-history.html | A Trash-Talking Rivalry Gaining History | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/business/drug-executive-faces-manslaughter-charge.html | Drug Executive Faces Manslaughter Charges | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/education/some-question-merit-aid-at-university-of-oklahoma.html | Courting Merit Scholars Opens Door to Questions | False | By Richard PÃ©rez-PeÃ±a | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/christine-quinn-delays-action-on-campaign-spending-bill.html | Quinn Delays Hearing on Campaign Bill | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/education/accrediting-panel-places-florida-am-and-virgina-on-notice.html | Two Colleges Put on Notice By Commission Over Inquiries | False | By Richard PÃ©rez-PeÃ±a | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/politics/gop-to-take-control-in-long-moderate-north-carolina.html | G.O.P.â€šÃ„Â's Full Control in Long-Moderate North Carolina May Leave Lasting Stamp | False | By Kim Severson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-19 | https://www.nytimes.com/2012/12/12/arts/television/reinhold-weege-62-creator-of-night-court-dies.html | Reinhold Weege, Creator of â€šÃ„Â'Night Court,â€šÃ„Â' Dies at 62 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/pageoneplus/quotation-of-the-day-for-wednesday-dec-12-2012.html | Quotation of the Day for Wednesday, Dec. 12, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/europe/british-plan-for-gay-marriage-would-exclude-anglican-church.html | British Plan for Gay Marriage Would Exclude Anglican Church | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/americas/venezuela-surgery-on-chavez-is-successful-government-says.html | Venezuela: Surgery on ChÃ¡vez Is Successful, Government Says | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/after-a-partners-death-still-focused-on-the-children.html | After a Partnerâ€šÃ„Â's Death, Still Focused on the Children | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/us/fatal-shooting-in-oregon-shopping-mall.html | 3 Dead, Including Gunman, in Shooting at Oregon Mall | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/ravi-shankar-indian-sitarist-dies-at-92.html | Ravi Shankar, Sitarist Who Introduced Indian Music to the West, Dies at 92 | False | By Allan Kozinn | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/brooklyn-woman-fatally-shot-outside-brookdale-hospital.html | Woman Is Killed Outside a Hospital | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/science/life-without-parole-four-inmates-stories.html | Life Without Parole: Four Inmatesâ€šÃ„Ã´ Stories | False | By John Tierney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/nyregion/double-decker-bus-firm-twin-america-is-accused-of-monopolization.html | Firm Is Accused of Monopolizing Double-Decker Bus Trade | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/world/middleeast/west-bank-israeli-military-raids-3-palestinian-organizations.html | West Bank: Israeli Military Raids 3 Palestinian Organizations | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/sports/basketball/carmelo-anthony-shows-patience-on-scoring-run.html | Shooting Star Picks Right Time to Pass | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://www.nytimes.com/2012/12/12/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/north-korea-rocket-launching.html | After Rocket Launching, a Call for New Sanctions | False | By David E. Sanger and William J. Broad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/syria-war-developments-assad.html | Syria Uses Scud Missiles in New Effort to Push Back Rebels | False | By Michael R. Gordon and Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/energy-environment/if-mercury-pollution-knows-no-borders-neither-can-its-solution.html | If Mercury Pollution Knows No Borders, Neither Can Its Solution | False | By Kate Galbraith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/panetta-visits-afghanistan-to-discuss-troop-levels.html | Panetta Visits Afghanistan to Discuss Troop Levels | False | By Thom Shanker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://wheels.blogs.nytimes.com/2012/12/12/honda-recalling-807000-s-u-v-s-and-minivans | Honda Recalling 807,000 S.U.V.â€šÃ„Ã´s and Minivans | False | By Christopher Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/egypt-charter-referendum-protests.html | Rejecting Boycott, Egyptian Opposition Urges Vote Against Disputed Charter | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/the-pope-now-on-twitter-posts-his-first-message.html | â€šÃ„Ã´Dear Friendsâ€šÃ„Ã´: Pope Takes to Twitter, With an Assist | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-26 | https://www.nytimes.com/2012/12/13/business/global/textile-makers-in-taiwan-create-a-high-tech-niche.html | Textile Makers in Taiwan Create a High-Tech Niche | False | By Lin Yang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/most-pakistani-lawmakers-dont-file-tax-returns-study-finds.html | Most Pakistani Leaders Donâ€šÃ„Ã´t File Returns, Study Finds | False | By Declan Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/global/the-farming-forecast-calls-for-change.html | The Farming Forecast Calls for Change | False | By Bruce Campbell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/global/why-the-russia-reset-should-be-reset.html | Why the Reset Should Be Reset | False | By Thomas E. Graham and Dmitri Trenin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/barclays-appoints-former-british-regulator-as-head-of-compliance/ | Barclays Names Former British Regulator as Head of Compliance | False | By Mark Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/nate-chinens-top-10-albums-of-2012.html | Secrets, Stories and Soul Baring | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/ben-ratliffs-top-10-albums-of-2012.html | Asking Questions and Raising Stakes | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/jon-pareless-top-10-albums-of-2012.html | Rap or Rock or Folk-Jazz, Theyâ€šÃ„Ã´ve Got Soul | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/jon-caramanicas-top-10-albums-of-2012.html | Bright Colors, Grown-Up Concerns and Bruises | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/13ihit-letter13.html | New Presumptions About Who's Rich in China | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://carpetbagger.blogs.nytimes.com/2012/12/12/screen-actors-guild-spreads-nominations-around/ | Screen Actors Guild Spreads Nominations Around | False | By Stephanie Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/oregon-mall-closed-after-deadly-shooting.html | Series of Turning Points Limited Death Toll at Oregon Mall | False | By Kirk Johnson and Serge F. Kovaleski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/global/opec-leaves-production-quotas-in-place.html | OPEC Leaves Production Quotas in Place | False | By Stanley Reed and Clifford Krauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/chinese-court-sentences-3-uighurs-to-death.html | Chinese Court Sentences 3 Uighurs to Death | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/12/facebook-changes-privacy-settings-again/ | Facebook Changes Privacy Settings, Again | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/a-ritz-ups-the-ante-in-puerto-rico.html | A Ritz Ups the Ante in Puerto Rico | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/hotel-review-basecamp-in-south-lake-tahoe-calif.html | Hotel Review: Basecamp in South Lake Tahoe, Calif. | False | By Chris Colin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://fifthdown.blogs.nytimes.com/2012/12/12/thursday-matchup-bengals-at-eagles/ | Thursday Matchup: Bengals at Eagles | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/cory-michael-smith-to-star-in-breakfast-at-tiffanys/ | Cory-Michael Smith to Star in â€šÃ„Ã´Breakfast at Tiffanyâ€šÃ„Ã´sâ€šÃ„Ã´ | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/smallbusiness/data-analysis-helps-stores-compete.html | Simple Tools Help Owners Sift Data for Eager Customers | False | By Julie Weed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/eli-lilly-to-conduct-additional-study-of-alzheimers-drug.html | Experimental Alzheimeŕs Drug Will Get More Study at Eli Lilly | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/climate-change-threatens-ski-industrys-livelihood.html | Rising Temperatures Threaten Fundamental Change for Ski Slopes | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/top-deutsche-bank-executives-ensnared-by-tax-evasion-inquiry/ | Top Deutsche Bank Executives Caught Up in Tax Evasion Inquiry | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/economy/fed-to-maintain-stimulus-bond-buying.html | Fed Ties Rates to Joblessness, With Target of 6.5% | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/republicans-tell-fcc-not-to-give-away-airwaves.html | G.O.P. Balks at Plan to Add Airwaves for Mobile Internet and Wi-Fi | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/zdravko-tolimir-former-commander-of-bosnian-serb-army-is-convicted-of-genocide.html | Court Convicts a Bosnian Serb General of Genocide | False | By Marlise Simons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/12/airbnb-adds-experience-as-a-rental-filter-choice/ | Airbnb Adds áéŠÂ„Â'ExperienceáéŠÂ„Â´ As a Rental Filter Choice | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/design/us-links-collector-to-statue-in-khmer-looting-case.html | Claims of Looting Shadow Expert in Khmer Art Case | False | By Tom Mashberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://offthedribble.blogs.nytimes.com/2012/12/12/the-knicks-have-a-new-number-3/ | The Knicks Have a New Number: 3 | False | By Beckley Mason | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/a-warm-and-fuzzy-trend-that-leaves-you-cold.html | A Warm-and-Fuzzy Look That Leaves You Cold | False | By Guy Trebay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-15 | https://bucks.blogs.nytimes.com/2012/12/12/deadline-nears-for-free-holiday-shipping/ | Deadline Nears for Free Holiday Shipping | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://www.nytimes.com/2012/12/16/theater/best-plays-from-virginia-woolf-to-british-imports.html | The Hottest Tickets of the Year | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/putin-tells-russia-to-seek-clues-from-its-past.html | RussiáéŠÂ„Â´s History Should Guide Its Future, Putin Says | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/taylor-swift-is-back-on-top-of-the-charts/ | Taylor Swift Is Back on Top of the Charts | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/a-cooking-blog-yields-a-franchise-and-a-husband.html | Self-Taught Cook, Best-Selling Cookbook | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/lisa-della-casa-opera-singer-dies-at-93.html | Lisa Della Casa, Soprano, Dies at 93 | False | By Jonathan Kandell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/12/bill-seeks-to-make-resale-of-tickets-for-benefit-concerts-illegal/ | Bill Seeks to Make Resale of Tickets for Benefit Concerts Illegal | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/yellow-cab-hails-via-smartphone-apps-may-be-tried-in-new-york-city.html | City May Test Smartphone Apps in Hailing Yellow Taxis | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/german-lawmakers-vote-to-protect-right-to-circumcision.html | German Lawmakers Vote to Protect Right to Circumcision | False | By Melissa Eddy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/10-arrested-in-social-network-hacking.html | 10 Arrested in Theft of Web Data | False | By Brian X. Chen and John H. Cushman Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/greek-court-seizes-assets-of-lavrentis-lavrentiadis.html | Court Seizes Assets of Greek Oligarch | False | By Liz Alderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-16 | https://tmagazine.blogs.nytimes.com/2012/12/12/the-giving-spree-stephen-burks/ | The Giving Spree | Stephen Burks | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/12/when-wall-street-investors-favor-performance-over-ethics/ | When Wall Street Investors Favor Performance Over Ethics | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/global/eu-leaders-try-to-show-unity-on-bank-supervision.html | European Officials Agree to Central Oversight of Banks | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://parenting.blogs.nytimes.com/2012/12/12/be-wary-of-video-games-educational-promises/ | Be Wary of Video GamesáéŠÂ„Â´ Educational Promises | False | By Kj DelláéŠÂ„Â´Antonia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/oddly-normal-by-john-schwartz.html | A Son Comes Out, Needing More Than His Family | False | By Stephen Karam | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/not-far-from-barclays-prep-basketball-hangs-a-keep-out-sign.html | In Brooklyn, Minus the Buzz | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/lebanese-port-drifts-amid-conflicts.html | Lebanese Port Drifts Amid Conflicts | False | By Josh Wood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/formal-pants-for-holiday-parties.html | Fancy Pants | False | By Susan Joy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/turkey-plans-to-lift-bans-on-hundreds-of-publications.html | Turkey Plans to Lift Bans on Hundreds of Publications | False | By Susanne Güŝtn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/internet-driven-fame-and-fortune-for-mideast-comedians.html | Internet-Driven Fame and Fortune for Mideast Comedians | False | By Sara Hamdan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/gas-field-off-of-cyprus-stokes-tensions-with-turkey.html | Gas Field Off of Cyprus Stokes Tensions With Turkey | False | By Stephen Glain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://thecaucus.blogs.nytimes.com/2012/12/12/latino-groups-warn-congress-to-fix-immigration-or-else/ | Latino Groups Warn Congress to Fix Immigration, or Else | False | By Julia Preston | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/search-for-gunman-in-midtown-murder-focuses-on-queens.html | Hunt for Midtown Killer Focuses on Queens After Getaway Car, a Rental, Is Found | False | By Wendy Ruderman and J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/django-unchained-is-screened-as-a-star-audience-gasps.html | This Tarantino Premiere Killed | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://artsbeat.blogs.nytimes.com/2012/12/caro-on-johnson-tops-historians-poll-but-seward-book-is-close-behind/ | Caro on Johnson Tops Historiansâ€šÃ„Ã´ Poll, but Seward Book Is Close Behind | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://mediadecoder.blogs.nytimes.com/2012/12/new-york-times-names-new-business-editor/ | The New York Times Names a New Business Editor | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/avigdor-lieberman-of-israel-vents-anger-at-europe.html | Israeli Minister Vents Anger at Europe | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://runway.blogs.nytimes.com/2012/12/ground-rules-for-a-shopper/ | Ground Rules for a Shopper | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/bargain-hunters-and-their-bag-of-tricks.html | Follow the Bargain Hounds | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/lieberman-in-senate-farewell-speech-reflects-on-his-political-journey.html | In a Farewell Speech, Lieberman Reflects on His Political Journey | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://tmagazine.blogs.nytimes.com/2012/12/a-quirky-little-bookshop-in-cyberspace/ | A Quirky Little Bookshop in Cyberspace | False | By Azadeh Ensha | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://dealbook.nytimes.com/2012/12/guilty-plea-for-one-of-julian-robertsons-tiger-cubs/ | Guilty Plea for One of Julian Robertsonâ€šÃ„Ã´s â€šÃ„Ã²Tiger Cubâ€šÃ„Ã´ Funds | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/books/obesity-with-jami-attenberg-and-samuel-d-hunter.html | Characters Who Take Up More Than Their Share of Room in the Family | False | By Scott Heller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/how-to-survive-a-plague-provides-a-silver-lining-on-aids.html | A Story of AIDS, From the Beginning | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/lwren-scott-fashion-mick-jagger-and-now-a-fragrance.html | Lâ€šÃ„Ã´Wren Scott: Fashion, Mick Jagger and Now a Fragrance | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-24 | https://www.nytimes.com/2012/12/13/us/russell-libby-organic-farming-advocate-dies-at-56.html | Russell Libby, Organic Farming Advocate, Dies at 56 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/apps-help-extend-the-battery-life-of-devices.html | To Extend a Deviceâ€šÃ„Ã´s Battery Life, Get to Know It Better | False | By Kit Eaton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/dance/molissa-fenleys-cross-bridge-at-the-club-at-la-mama.html | Steps, Back and Forth, Into a New Comfort Zone | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/kevin-arpino-creates-fashion-mannequins-up-close.html | Kevin Arpino Plays to a Silent Audience | False | By Joshua David Stein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Spirituality Follows Its Cycles to â€šÃ„Ã²Graceâ€šÃ„Ã´ | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/sharon-preston-folta-says-shes-louis-armstrongs-daughter.html | Woman Declares Louis Armstrong Was Her Father | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/sales-and-shopping-events-in-new-york-city-from-dec-13.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/new-on-the-brooklyn-bar-scene-tooker-alley.html | Tooker Alley | False | By Robert Simonson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/gustavo-dudamels-simon-bolivar-symphony-at-carnegie-hall.html | Young Venezuelans Exude Confidence to Go With Their Passion | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/music/messiaens-vingt-regards-sur-lenfant-jesus-at-met-museum.html | The Moods of Messiaen, Interpreted in 20 Ways | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-12 | https://dealbook.nytimes.com/2012/12/solarcity-said-to-price-its-i-p-o-at-8-a-share/ | SolarCity Slashes I.P.O. Share Price | False | By Michael J. de la Merced and Diane Cardwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/holiday-reading-some-homework-required.html | Holiday Reading, Some Homework Required | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-19 | https://www.nytimes.com/2012/12/13/theater/reviews/its-a-wonderful-life-at-irish-repertory-theater.html | George Bailey Touches a Few More Lives | False | By Andy Webster | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/movies/awardsseason/for-the-oscars-vying-for-one-best-actress-slot.html | A Crowded Red Carpet for Women After Oscar | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/a-trove-of-tablets-for-young-hands.html | A Trove of Tablets for Young Hands | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/crosswords/bridge/bridge-gold-cup-semifinals-and-final-in-england.html | Gold Cup Semifinals and Final in England | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/tear-trough-fillers-may-help-under-eye-shadows.html | Perchance to Make You Look Rested | False | By Kayleen Schaefer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/consignment-shopping-with-confidence-on-the-web.html | Consignment Shopping, With Confidence, on the Web | False | By Patrice J. Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-12-12 | 2012-12-13 | https://cityroom.blogs.nytimes.com/2012/12/12/during-the-regencys-renovations-the-power-breakfast-takes-a-pause/ | During the Regencyâ€šÃ„Ã´s Renovations, the Power Breakfast Takes a Pause | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/fashion/apps-turn-phones-into-skin-consultants.html | Trying on a Look? You Can Ask an App for Help | False | By Alix Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/art-furniture-thrives-at-design-miami.html | After the Boom, a Better Kind of Art | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-newfangled-corkscrew.html | The Newfangled Corkscrew: It Comes With a Twist | False | By William Grimes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-prince-of-st-marks-place.html | The Prince of St. Marks Place | False | By Penelope Green | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/greathomesanddestinations/converting-a-classic-seven-on-the-upper-west-side.html | Where Thereâ€šÃ„Ã´s a Wall, Thereâ€šÃ„Ã´s a Way | False | By Joyce Wadler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/shopping-for-mens-wear-inspired-furnishings-with-scott-sanders.html | Menâ€šÃ„Ã´s Wear-Inspired Furnishings | False | By Tim McKeough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/using-light-colors-to-sell-a-home.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/nacho-carbonell-on-his-contribution-to-kama-sex-and-design.html | An Artistâ€šÃ„Ã´s Obscure Object of Desire | False | By Joyce Wadler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/seating-inspired-by-church-pews.html | Seating That Demands Your Best Behavior | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/a-funerary-urn-designed-by-tom-kundig.html | A Work of Art Where You Can Rest in Peace | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/the-collier-campbell-archive-50-years-of-passion-in-pattern.html | â€šÃ„Ã²The Collier Campbell Archive: 50 Years of Passion in Patternâ€šÃ„Ã´ | True | By Steven Kurutz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/shelves-that-mimic-the-skyline.html | Storage That Mimics the Skyline | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/garden/sales-at-coral-tusk-the-cooper-hewitt-and-others.html | Sales at Coral & Tusk, Judy Ross and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/golf/colleen-walker-nine-time-winner-on-lpga-tour-dies-at-56.html | Colleen Walker, Nine-Time Winner on L.P.G.A. Tour, Dies at 56 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/americas/hugo-chavezs-movement-threatened-by-his-health.html | Of Many Woes, One Manâ€šÃ„Ã´s Illness Threatens Venezuelaâ€šÃ„Ã´s Revolution | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/internet-use-in-adoptions-cuts-2-ways-report-says.html | Internet Use in Adoptions Cuts 2 Ways, Report Says | False | By Ron Nixon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/officials-removing-quote-from-king-memorial.html | In Response to Criticism, Officials to Remove Quote From Memorial to King | False | By Emmarie Huetteman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/joe-allbritton-tv-and-banking-titan-dies-at-87.html | Joe Allbritton, TV and Banking Titan, Dies at 87 | False | By Robert D. Hershey Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/study-shows-a-pattern-of-risky-loans-by-fha.html | Study Shows a Pattern of Risky Loans by F.H.A. | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/us-will-have-no-ethnic-majority-census-finds.html | Census Officials, Citing Increasing Diversity, Say U.S. Will Be a â€šÃ„Ã²Plurality Nationâ€šÃ„Ã´ | False | By Michael Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/investors-stay-calm-if-cautious-as-stalemate-simmers.html | Investors Stay Calm, if Cautious, as Stalemate Simmers | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/california-governor-brown-being-treated-for-prostate-cancer.html | California Governor Being Treated for Prostate Cancer | False | By Noah Gilbert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/basketball/mike-dantoni-still-struggling-to-find-the-right-fit.html | Dâ€šÃ„Ã´Antoni Still Struggling to Find the Right Fit | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/africa/kidnappings-fuel-extremists-in-western-africa.html | Millions in Ransoms Fuel Militantsâ€šÃ„Ã´ Clout in West Africa | False | By Adam Nossiter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/massachusetts-mistrial-in-treasurers-corruption-case.html | Massachusetts: Mistrial in Treasurerâ€šÃ„Ã´s Corruption Case | False | By Jess Bidgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/a-vital-disability-benefit-for-children.html | A Vital Disability Benefit for Children | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/for-quinn-hints-of-a-steeper-road-to-victory-in-mayoral-race.html | Hints at Steeper Road to Victory for Perceived Front-Runner in Mayorâ€šÃ„Ã´s Race | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/sanctions-on-eritrea.html | Sanctions on Eritrea | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/voters-and-web-privacy.html | Voters and Web Privacy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/solar-panels-for-every-home.html | Solar Panels for Every Home | False | By David Crane and Robert F. Kennedy Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/paul-tagliabues-saints-ruling-offers-criticism-and-closure.html | Tagliabueâ€šÃ„Ã´s Ruling Offers Criticism and Closure | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/to-tell-its-story-red-cross-goes-to-those-it-helped.html | To Tell Its Story, Red Cross Goes to Those It Helped | False | By Jane L. Levere | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://thecaucus.blogs.nytimes.com/2012/12/top-state-dept-lawyer-is-leaving/ | Top State Dept. Lawyer Is Leaving | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/tibet-is-burning.html | Tibet Is Burning | False | By Xu Zhiyong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/high-cost-leads-canada-to-study-plans-to-buy-f-35s.html | Canada Reviews Plans to Buy F-35 Fighter Jets | False | By Ian Austen and Christopher Drew | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/healthbridge-managment-ordered-to-reinstate-striking-workers.html | Nursing Homes Told to Reinstate Workers | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/brooklyn-man-charged-in-bleach-attack-on-rabbi.html | Fishmonger Charged in Bleach Attack on a Rabbi | False | By Sharon Otterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/collins-another-boom-year.html | Another Boom Year | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/baseball/fascination-with-a-new-yankees-jewish-roots.html | Fascination With a New Yankeeâ€šÃ„Ã´s Jewish Roots | False | By Richard Sandomir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/middleeast/alawite-massacre-in-syria.html | Members of Assadâ€šÃ„Ã´s Sect Blamed in Syria Killings | False | By Liam Stack and Hania Mourtada | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/union-is-faulted-by-lawmakers-for-not-moving-forward-on-hgh-tests.html | Lawmakers Chastise Union for Not Moving Forward on H.G.H. Testing | False | By Juliet Macur | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/malcolm-harris-pleads-guilty-over-2011-march.html | A Brooklyn Protester Pleads Guilty After His Twitter Posts Sink His Case | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/ncaabasketball/march-madness-makes-basketballs-regular-season-seem-irrelevant.html | A Five-Month Season Boils Down to One | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/russian-web-site-roszkh-fights-corruption-through-housing.html | Fighting Corruption, One Handyman at a Time | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/mayor-booker-on-daily-show-is-coy-about-elective-plans.html | â€šÃ„Ã²Daily Showâ€šÃ„Ã´ Is Policy Forum for Newarkâ€šÃ„Ã´s Mayor | False | By Kate Zernike | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/global-internet-diplomacy.html | Global Internet Diplomacy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/north-koreas-latest-provocation.html | North Koreaâ€šÃ„Ã´s Latest Provocation | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/denied-insurance-then-facing-a-spiral-of-depression.html | Denied Insurance, Then Facing a Spiral of Depression | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/judges-needed-for-federal-courts.html | Judges Needed for Federal Courts | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/opinion/kristof-its-a-smart-smart-world.html | Itâ€šÃ„Ã´s a Smart, Smart, Smart World | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/asia/kim-jong-uns-image-bolstered-by-rocket-launching.html | Kim Jong-un Earns Cachet With Rocketâ€šÃ„Ã´s Success | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/baseball/for-new-york-fans-accustomed-to-letdowns-a-new-reason-to-kvell.html | For New York Fans Accustomed to Letdowns, a New Reason to Kvell | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/theater/reviews/what-rhymes-with-america-at-linda-gross-theater.html | Wrapped Up in the Comfort of Defeat | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/pageoneplus/corrections-december-13-2012.html | Corrections: December 13, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/gerard-depardieu-called-pathetic-for-leaving-france.html | Socialists Denounce Gâ€šÃ‚Â©rard Depardieu for Leaving France | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/middle-class-malaise-complicates-democrats-fiscal-stance.html | Income Malaise of Middle Class Complicates Democratsâ€šÃ„Ã´ Stance in Talks | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/another-editor-steps-down-in-hacking-scandal.html | Another Editor Steps Down in Phone Hacking Scandal | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/text-of-the-federal-reserves-policy-statement.html | Text of the Federal Reserveâ€šÃ„Ã´s Policy Statement | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/politics/boehner-tries-to-contain-defections-on-fiscal-unity.html | Boehner Tries to Contain Defections on Fiscal Unity | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/football/giants-seek-a-more-grounded-celebration-for-david-wilson.html | Giants Seek a More Grounded Celebration | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/13/arts/music/hal-schaefer-jazz-pianist-and-marilyn-monroes-vocal-coach-dies.html | Hal Schaefer, Jazz Pianist and Marilyn Monroe Friend, Dies at 87 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/business/another-look-at-a-drink-ingredient-brominated-vegetable-oil.html | Drink Ingredient Gets a Look | False | By Stephanie Strom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/sports/basketball/nets-hold-on-and-end-losing-streak.html | Nets End Losing Skid, but Itâ€™s Not Easy | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/failings-found-in-trial-of-ukrainian-ex-premier.html | Failings Found in Trial of Ukrainian Ex-Premier | False | By David M. Herszenhorn and David E. Sanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/cameron-apologizes-for-british-role-in-finucane-killing.html | British Premier Apologizes in Killing of I.R.A. Lawyer | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/russian-film-series-halted-after-directors-home-raided.html | Russian Documentary Series Halted After Directorâ€™s Home Raided | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/africa/south-africa-mandela-responding-to-treatment-for-lung-infection.html | South Africa: Mandela Responding to Treatment for Lung Infection | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/zero-dark-thirty-torture-scenes-reopen-debate.html | Portrayal of C.I.A. Torture in Bin Laden Film Reopens a Debate | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/berlusconi-says-return-hinges-on-whether-monti-runs.html | Berlusconi Says Return Hinges on Incumbent | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/new-york-city-council-to-consider-2-bills-limiting-deportations.html | 2 Bills Before City Council Would Limit Deportations | False | By Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/education/sexton-nyu-president-faces-prelude-to-a-possible-no-confidence-vote.html | N.Y.U. Head Faces Prelude to a No-Confidence Vote | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/world/europe/documentary-filmmakers-in-russia-halt-term-series.html | Filmmakers Halt Work on Russian Opposition Documentaries After Raid | False | By Andrew Roth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/13/business/n-joseph-woodland-inventor-of-the-bar-code-dies-at-91.html | N. Joseph Woodland, Inventor of the Bar Code, Dies at 91 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/google-releases-maps-app-for-iphone-as-apple-regroups.html | While Apple Regroups, Google Offers a Maps App | False | By Nick Wingfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/technology/personaltech/google-maps-app-for-iphone-goes-in-the-right-direction-review.html | Maps App for iPhone Steers Right | False | By David Pogue | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/nyregion/at-federal-halfway-house-in-brooklyn-a-dubious-operator.html | A Halfway House Built on Exaggerated Claims | False | By Sam Dolnick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/pageoneplus/quotation-of-the-day-for-thursday-dec-13-2012.html | Quotation of the Day for Thursday, Dec. 13, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/prison-term-in-gun-trafficking-case-tied-to-border-patrol-agents-killing.html | Prison Term in Guns Case Tied to Agentâ€™s Killing | False | By Fernanda Santos | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/at-12-12-12-benefit-concert-stars-offer-tribute-to-storm-torn-areas.html | An All-Star Concert in Reply to a Storm | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/us/illinois-online-gun-site-is-sued.html | Illinois: Online Gun Site Is Sued | False | By Steven Yaccino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/13/arts/television/whats-on-thursday.html | Whatâ€™s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://wheels.blogs.nytimes.com/2012/12/13/mercedes-benz-offers-e-class-sneak-preview/ | Mercedes-Benz Offers E-Class Sneak Preview | False | By Jerry Garrett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/greathomesanddestinations/14iht-reagnelli14.html | Italian Villa, Rich in History, Has Access to Private Beach | False | By A. L. Freeman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/greathomesanddestinations/14iht-rebangkok14.html | Longtime Renter Fashions a Corner of Quiet in Bangkok | False | By Irwin Hutchinson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/us-citizen-is-said-to-be-held-in-north-korea.html | American Citizen Is Said to Be Held in North Korea | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/russian-envoy-says-syrian-leader-is-losing-control.html | Russia Offers a Dark View of Assadâ€™s Chances for Survival | False | By Ellen Barry and Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/technology/14iht-treaty14.html | U.S. Rejects Telecommunications Treaty | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/barneys-remakes-itself-for-the-new-new-york.html | Whatâ€™s a Store For? | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/how-thom-beers-built-a-reality-tv-empire.html | A Soap Opera on the High Seas | False | By Charles Homans | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/japan-scrambles-jets-in-island-dispute-with-china.html | Japan Scrambles Jets in Islands Dispute With China | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-13 | https://gadgetwise.blogs.nytimes.com/2012/12/13/qa-getting-youtube-on-the-tv-screen/ | Q&A: Getting YouTube on the TV Screen | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://carpetbagger.blogs.nytimes.com/2012/12/13/golden-globe-2013-nominations/ | â€šÃ„Â¢Lincolnâ€šÃ„Â´ Tops 2013 Golden Globe Nominations | False | By Brooks Barnes and Michael Cieply | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://dealbook.blogs.nytimes.com/2012/12/13/sprint-looks-to-buy-remaining-stake-in-clearwire-for-2-1-billion/ | Sprint Offers $2.1 Billion for Clearwire and Its Spectrum | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/at-concert-for-sandy-relief-big-names-find-the-right-tone.html | Wave After Wave of the Right Tunes | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/14iht-thyssen14.html | Collector Turns Attention to Barcelona | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/energy-environment/britain-approves-fracking-for-shale-gas-exploration.html | With Controls, Britain Allows Hydraulic Fracturing to Explore for Gas | False | By Stanley Read | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/roger-cohen-american-bull.html | American Bull | False | By Roger Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://gadgetwise.blogs.nytimes.com/2012/12/13/the-htc-one-x-hides-its-horsepower/ | The HTC One X+ Hides Its Horsepower | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/global/Nostalgic-for-Freedom-in-Hong-Kong.html | The Value of an Old Coin | False | By Verna Yu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/wounded-afghan-spy-chief-sent-to-us-for-treatment.html | Bomber Strikes Coalition Convoy in Afghanistan | False | By Matthew Rosenberg and Thom Shanker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://gadgetwise.blogs.nytimes.com/2012/12/13/the-dockboss-rescues-old-music-docks/ | The dockBoss Rescues Old Music Docks | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://gadgetwise.blogs.nytimes.com/2012/12/13/qa-filling-your-iphones-e-wallet/ | Q&A: Filling Your iPhoneâ€šÃ„Â´s E-Wallet | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/european-court-backs-cia-rendition-victim-khaled-el-masri.html | Court Finds Rights Violation in C.I.A. Rendition Case | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://dealbook.blogs.nytimes.com/2012/12/13/deutsche-bank-acknowledges-earnings-will-be-weak/ | Deutsche Bank Says Earnings Will Be Weak | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/global/china-is-said-to-consider-plan-to-deal-with-failed-banks.html | China Pushes Deposit Insurance in Bank Overhaul | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/chris-colfer-by-the-book.html | Chris Colfer: By the Book | False | | 2013-05-14 | | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/36-hours-in-sarasota-fla.html | 36 Hours in Sarasota, Fla. | False | By Geraldine Fabrikant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/yahoo-said-to-plan-board-shake-up-adding-levchin/ | Yahoo Shakes Up Its Board and Adds PayPal Co-Founder | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/police-identity-one-suspect-in-midtown-killing.html | Detectives â€šÃ„Â¢Found Nothingâ€šÃ„Â´ in Search of Shooting Victimâ€šÃ„Â´s California Home, Mother Says | False | By Wendy Ruderman and J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://goal.blogs.nytimes.com/2012/12/13/red-bulls-part-ways-with-marquez/ | Red Bulls Part Ways With Marquez | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/man-who-defaced-rothko-work-gets-two-year-sentence/ | Man Who Defaced Rothko Work Given Two-Year Sentence | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/as-time-goes-by-whats-this-piano-worth/ | As Time Goes By, Whatâ€šÃ„Â´s This Piano Worth? | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/global/eu-leaders-hail-accord-on-banking-supervision.html | European Leaders Hail Accord on Banking Supervision | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/chinese-court-said-to-punish-tibetan-students-with-prison-terms.html | Chinese Court Said to Punish Tibetan Students with Prison Terms | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/darts-finds-a-spotlight-beyond-the-bar.html | Beyond the Bar, Darts Offers Bright Lights and Big Money | False | By Steven Cotton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/health/worlds-population-living-longer-new-report-suggests.html | Life Expectancy Rises Around the World, Study Finds | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/pilot-program-approved-for-smartphone-app-to-hail-cabs/ | Coming to a Curb Near You: Yellow Cabs Summoned With Smartphones | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/carole-king-to-receive-the-gershwin-prize/ | Carole King to Receive the Gershwin Prize | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/despite-overhaul-new-jersey-pension-plan-said-to-be-in-deep-trouble.html | New Jerseyâ€šÃ„Â´s Pension Plan Is Said to Be in Trouble Despite Overhaul by Christie | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://intransit.blogs.nytimes.com/2012/12/13/travelers-say-they-back-flights-without-children/ | Travelers Say They Back Flights Without Children | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/theater/uncle-vanya-mies-julie-once-among-years-highlights.html | One Man, 10 Favorites, Guvnor | False | By Ben Brantley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/modern-love-providing-comfort-when-a-cure-is-out-of-reach.html | A Sisterâ€šÃ„Â´s Comfort, if Not a Cure | False | By Tara Ebrahimi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://dealbook.nytimes.com/2012/12/13/ubs-expected-to-pay-at-least-1-billion-to-settle-rate-rigging-case/ | UBS Unit Is Said to Be Close to Guilty Plea in Rate-Rigging Scandal | False | By Ben Protess and Mark Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/bernard-sanders-a-voice-for-shielding-entitlements.html | In the Fiscal Debate, an Unvarnished Voice for Shielding Benefits | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/afghan-youth-orchestra-to-visit-america/ | Afghan Youth Orchestra to Visit America | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/the-hobbit-an-unexpected-journey-by-peter-jackson.html | Bilbo Begins His Ring Cycle | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/13/how-googles-maps-app-for-iphone-hurts-nokia/ | How Googleâ€šÃ„Ã´s Maps App for iPhone Hurts Nokia | False | By Brian X. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/musical-inspired-by-othello-coming-to-public-theater/ | Musical Inspired by â€šÃ„Ã²Othelloâ€šÃ„Ã´ Coming to Public Theater | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/design/the-great-gallery-slowdown-of-2012.html | Art Fairs, Full of Bling if Not Fire | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/in-nba-intentional-fouls-unintended-consequences.html | Another Lakers Headache: Missed Foul Shots by Howard | False | By Peter May | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://onpar.blogs.nytimes.com/2012/12/13/watson-will-be-next-u-s-ryder-cup-captain/ | Watson Will Be Next U.S. Ryder Cup Captain | False | By Naila-Jean Meyers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/design/holland-cotter-weighs-the-best-art-shows-of-2012.html | Finding Stimulation Along the Edges | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/saland-concedes-defeat-in-state-senate-race.html | Costly Toll for Republicans Who Voted for Gay Marriage | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://artsbeat.blogs.nytimes.com/2012/12/13/like-a-fairy-tale-hans-christian-andersen-story-is-found-in-a-box/ | Like a Fairy Tale: Hans Christian Andersen Story Is Found in a Box | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/a-distinguished-chair.html | A Distinguished Chair | False | | | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/iron-curtain.html | â€šÃ„Â²Iron Curtainâ€šÃ„Ã´ | False | | | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/center-stage.html | Center Stage | False | | | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/deposit-insurance-bill-dies-in-senate.html | Deposit Insurance Bill Is Blocked in the Senate | False | By Edward Wyatt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/13/for-a-new-generation-a-new-literary-battle-over-jeffrey-macdonalds-guilt/ | For a New Generation, a New Literary Battle Over Jeffrey MacDonaldâ€šÃ„Ã´s Guilt | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/reviews/hungry-city-singapura-in-curry-hill.html | Neighbors From the Far East, Getting Along Just Fine | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/pier-paolo-pasolini-deconstructed-at-moma-ps1.html | â€šÃ„Â²Gospel According to Saint Matthewâ€šÃ„Ã´ in Queens | False | By A. C. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/technology/in-europe-publishers-dealt-a-setback-over-e-book-pricing.html | In Europe, Publishers Dealt a Setback Over e-Book Pricing | False | By Kevin J. Oâ€šÃ„Â'Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/global/sp-puts-britain-on-ratings-watch.html | S.&P. Puts Britain on Ratings Watch | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://cityroom.blogs.nytimes.com/2012/12/13/states-top-court-raises-police-pensions-in-3-claims-of-911-related-cancers/ | Stateâ€šÃ„Ã´s Top Court Increases 3 Police Pensions in Claims of 9/11-Related Illness | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaafootball/division-iii-coachs-family-pride-shows-in-football-success.html | Lacking Fight and Song, Coach Gives Team Both | False | By Pat Borzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/kutlug-ataman-mesopotamian-dramaturgies.html | Kutlug Ataman: â€šÃ„Â²Mesopotamian Dramaturgiesâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/john-a-parks-paint-and-memory.html | John A. Parks: â€šÃ„Â²Paint and Memoryâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/keltie-ferris.html | Keltie Ferris | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/revisionist-art-thirty-works-by-bob-dylan.html | â€šÃ„Â²Revisionist Art: Thirty Works by Bob Dylanâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/evidence-of-ancient-cheesemaking-in-northern-europe.html | Hints of Cheesemaking in Prehistoric Europe | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-11-25 | https://www.nytimes.com/2012/12/13/world/americas/swallowing-rain-forest-brazilian-cities-surge-in-amazon.html | Cresce a populaÃ§Ã£o da AmazÃ´nia brasileira | False | By Simon Romero | 2013-05-14 | TX 7-746-590 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/13/world/europe/greek-oligarch-lavrentis-lavrentiadis-arrested-in-fraud-inquiry.html | Greek Oligarch Is Arrested in Fraud Inquiry | False | By Liz Alderman | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/us/politics/rice-drops-bid-for-secretary-of-state-white-house-says.html | Rice Ends Bid for Secretary of State, and Fight With G.O.P. | False | By Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-big-screen-by-david-thomson.html | Film Forum | False | By Nathan Heller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-16 | https://runway.blogs.nytimes.com/2012/12/13/kanyes-kilt/ | Kanyeâ€™s Kilt | False | By Denny Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/music/axiom-a-juilliard-ensemble-at-alice-tully-hall.html | Newly Minted New-Music Experts Leap Over a Cascading Niagara | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/design/vermeers-girl-with-a-pearl-earring-at-frick-collection.html | A Room to Herself for a Vermeer Girl | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/whelks-are-coming-out-of-their-shell-and-onto-your-plate.html | Out of Its Shell and Onto Your Plate | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-13 | https://www.nytimes.com/2012/12/14/movies/the-hobbit-and-the-abcs-of-hfr-3-d.html | The ABCâ€™s of HFR 3-D | False | By Mekado Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/us/politics/obama-and-boehner-to-meet-again-on-fiscal-talks.html | With Gap Wide and Time Short, Obama and Boehner Meet | False | By Jonathan Weisman and Jackie Calmes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/sports/basketball/knicks-success-began-with-woodson-challenging-his-stars.html | Woodson Reveals That He Challenged His Stars | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/world/americas/chavez-experiences-complications-from-cancer-surgery.html | ChÃ¡vez Faces Complications From Surgery | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/design/historical-hair-locks-selling-at-auctions.html | Historical Hair Locks Selling at Auctions | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/world/middleeast/in-step-toward-palestinian-unity-hamas-holds-rally-in-west-bank.html | In Step Toward Palestinian Unity, Hamas Holds Rally in West Bank | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/world/middleeast/israeli-foreign-minister-avigdor-lieberman-faces-indictment-on-lesser-charges.html | Israeli Foreign Minister Faces Indictment on Lesser Charges | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/theater/reviews/faust-a-love-story-at-barn.html | A Guy Trades His Soul for Icelandic Acrobatics | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/design/foiled-tinsel-painting-at-american-folk-art-museum.html | Tinsel for the Artist, Not the Christmas Tree | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/comedy-listings-for-dec-14-20.html | Comedy Listings for Dec. 14-20 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/movie-listings-for-dec-14-20.html | Movie Listings for Dec. 14-20 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/theater/theater-listings-for-dec-14-20.html | Theater Listings for Dec. 14-20 | | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/pop-listings-for-dec-14-20.html | Pop Listings for Dec. 14-20 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/jazz-listings-for-dec-14-20.html | Jazz Listings for Dec. 14-20 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/music/classical-music-and-opera-listings-for-dec-14-20.html | Classical Music and Opera Listings for Dec. 14-20 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/dance/dance-listings-for-dec-14-20.html | Dance Listings for Dec. 14-20 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/music/eddie-palmieri-ties-together-musical-genres.html | Borders and Epochs, Dissolving at His Keyboard | False | By Larry Rohter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/movies/any-day-now-starring-alan-cumming.html | Ahead of Their Times, but Resolved to Love | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/design/museum-and-gallery-listings-for-dec-14-20.html | Museum and Gallery Listings for Dec. 14-20 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/sports/baseball/first-pujols-now-hamilton-angels-open-their-wallet-again.html | Angels Hoping Hamilton Builds on His Legacy | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/nyregion/the-jersey-shore-a-month-after-hurricane-sandy.html | Down the Shore, the Lost and the Found | False | By Helene Stapinski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/world/europe/russian-state-role-seen-in-death-of-poisoned-spy.html | Russian State Role Seen in Death of Poisoned Spy | False | By Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/design/yale-university-art-gallery-reopens-after-renovations.html | Where Opposites Attract | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/world/asia/top-sichuan-official-removed-in-corruption-inquiry.html | Top Sichuan Official Removed in Corruption Inquiry | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/spare-times-for-dec-14-20.html | Spare Times for Dec. 14-20 | False | By Anne Mancuso and Meghan Gourley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/design/museum-of-mathematics-at-madison-square-park.html | Opening the Doors to the Life of Pi | False | By Edward Rothstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/movies/stand-up-guys-with-pacino-walken-and-alan-arkin.html | In Gangster State of Mind: Aging? Fuhgeddaboutit | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/arts/music/solange-at-the-bowery-ballroom.html | Few Echoes in a Voice With Mettle | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/spare-times-for-children-for-dec-14-20.html | Spare Times for Children for Dec. 14-20 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/dance/the-shining-by-yvonne-meier.html | Audience Participates; Kneepads Recommended | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/before-the-boos-dantoni-feels-the-love.html | Fans Jeer D'Antoni, but Sting Is in Defeat | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/books/saul-steinberg-a-biography-by-deirdre-bair.html | No Reading Between the Lines | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/16/travel/where-an-attache-comes-with-the-room.html | Where an Attaché Comes With the Room | False | By Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/peter-rabbits-christmas-tale-on-nickelodeon.html | Don't Think About Santa as a Meal | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/magical-mystery-tour-revisited-the-beatles-on-pbs.html | The Beatles' Seat-of-the-Pants Movie | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-13 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/uncertainty-in-washington-windfall-for-others.html | Revenue Rises, Deficit Falls: Fiscal Cliff Gets Credit | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/the-girl-starring-abbie-cornish-directed-by-david-riker.html | A Daughter Stumbling in Her Father's Footsteps | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/art-and-real-estate-tango-in-miami.html | Art and Real Estate Tango in Miami | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/asia/china-stays-beside-north-korea-a-buffer-against-the-us.html | Despite Risks, China Stays at North Korea's Side to Keep the U.S. at Bay | False | By Jane Perlez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT â€” | False | By Michael Hoinski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/saving-grace-b-jones-by-connie-stevens-with-tatum-oneal.html | From a Murder to Madness | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/union-power-wanes-in-michigan.html | Workers' Paradise Lost | False | By Thomas J. Sugrue | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/haitian-rhythm-lessons-you-can-hear-from-the-street.html | Haitian Rhythms You Can Hear From the Street | False | By Sarah Stodola | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/mickey-boardman-what-i-love-the-natural-history-museum-of-mickey.html | The Natural History Museum of Mickey | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/what-didnt-happen-in-bethlehem.html | Hark! The Herald Angels Didn't Sing | False | By T. M. Luhrmann | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/how-brides-are-choosing-to-hide-their-tattoos.html | Something Borrowed, but Not Something Blue | False | By Lauren Lipton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/public-schools-weigh-options-on-school-choice.html | Weighing Options for Expanding School Choice | False | By Morgan Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/us-to-send-patriot-missiles-to-turkey-to-deter-syria.html | U.S. to Send 2 Missile Units to Turkey to Deter Syrians | False | By Eric Schmitt and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/keeping-mum-on-race-for-texas-house-speaker-race.html | When It Comes to Race for House Speaker, Secretiveness Rules | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/putin-backs-penalizing-us-judges-in-adoption-cases.html | Putin Backs Penalizing U.S. Judges in Adoptions | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://opinionator.blogs.nytimes.com/2012/12/13/egan-in-ignorance-we-trust/ | In Ignorance We Trust | False | By Timothy Egan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/when-americans-were-illegal-immigrants-in-mexico.html | Back When Americans Were the â€˜Illegals' | False | By Jay Root | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/shopping-doesnt-have-to-mean-suffering.html | Shopping Doesn't Have to Mean Suffering | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/religions-place-in-american-life.html | Religion's Place in American Life | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/reversing-child-obesity.html | Reversing Child Obesity | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/the-gop-on-infrastructure-a-view-from-the-house.html | The G.O.P. on Infrastructure: A View From the House | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/media/sean-avery-is-not-the-average-ad-executive.html | From Madison Square Garden to Madison Avenue | False | By Stuart Elliott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/print-dealers-streetscapes-holiday-foot-dragging-and-its-rewards.html | Holiday Foot-Dragging and Its Rewards | False | By Christopher Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/big-east-likely-to-lose-7-colleges-that-want-to-focus-on-basketball.html | 7 Colleges Seem Ready to Bolt From Big East | False | By Tim Rohan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/rutgers-suspends-coach-mike-rice-from-basketball-team.html | Rutgers Suspends Coach for Three Games, Citing Behavior | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/economy/a-federal-reserve-that-is-focused-on-the-value-of-clarity.html | A Fed Focused on the Value of Clarity | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/zoe-kravitz-in-yelling-to-the-sky-by-victoria-mahoney.html | A Mixed-Race Girl in a Mixed-Up World | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/mortgages-credit-unions-grow-in-popularity.html | The Credit Union Alternative | False | By Lisa Prevost | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/the-yale-university-art-museum-renewed.html | A Campus Art Museum, Renewed | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/the-cost-of-solitary-confinement.html | The Cost of Solitary Confinement | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/as-mario-monti-prepares-to-step-down-italians-express-disappointment.html | As a Premier Prepares to Depart, the Talk Is of Lost Opportunities | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/to-profit-from-rising-sales-gm-redesigns-pickups.html | To Gain From Rising Sales, G.M. Redesigns Pickups | False | By Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/football/stern-leader-of-atlantas-turnaround-is-above-all-a-teacher.html | Leader of Atlanta Turnaround Is Above All a Teacher | False | By Ray Glier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/the-grinch-in-law.html | The Mother-in-Law Gift Gap | False | By Philip Galanes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/pinot-meunier-unacknowledged-grape-of-champagne.html | Elevating Champagneâ€šÃ„¸â€šÃ„¢Unacknowledged Grapeâ€šÃ„¢ | False | By Eric Asimov | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/krugman-the-gops-existential-crisis.html | The G.O.P.â€šÃ„¸â€šÃ„¢s Existential Crisis | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/save-the-date-directed-by-michael-mohan.html | Failure to Commit in a World Where Romance Rules | False | By Rachel Saltz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/pain-ahead-if-the-us-goes-off-the-fiscal-cliff.html | Pain Behind the Budget Cuts | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/trashed-a-global-tour-of-rubbish.html | Gloom and Doom for the Planet | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/merchant-ends-run-on-hbo.html | Merchant Ends Run on HBO | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/opinion/egypts-flawed-constitutional-vote.html | Egyptâ€šÃ„¸â€šÃ„¢s Flawed Constitutional Vote | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/report-of-sexual-abuse-rattles-manhattan-yeshiva-campus.html | Report of â€šÃ„¸â€šÃ„¢80s Sexual Abuse Rattles Yeshiva Campus | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/jason-becker-not-dead-yet-about-a-life-derailed-by-als.html | Perseverance Reigns When Incurable Disease Strikes | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/movies/let-fury-have-the-hour-directed-by-antonino-dambrosio.html | Fighting the Power Across the Globe and Time | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/companies-see-high-tech-factories-as-fonts-of-ideas.html | High-Tech Factories Built to Be Engines of Innovation | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/paper-links-nerve-agents-in-91-gulf-war-and-ailments.html | Paper Links Nerve Agents in â€šÃ„¢91 Gulf War and Ailments | False | By James Dao | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/pageoneplus/quotation-of-the-day-for-friday-dec-14-2012.html | Quotation of the Day for Friday, Dec. 14, 2012 | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/prosecutor-says-morsi-aides-interfered.html | Prosecutor Says Morsi Aides Interfered in Inquiry | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/in-cairo-crisis-unheard-voice-from-the-poor.html | In Cairo Crisis, the Poor Find Dashed Hopes | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/promise-vs-reality-in-newark-as-mayor-eyes-higher-office.html | Promise vs. Reality in Newark on Mayorâ€šÃ„¸â€šÃ„¢s Watch | False | By Kate Zernike | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/ncaabasketball/returning-home-by-leaving-big-east.html | Returning Home by Leaving Big East | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/colleges-debt-falls-on-students-after-construction-binges.html | Building a Showcase Campus, Using an I.O.U. | False | By Andrew Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/pageoneplus/corrections-december-14-2012.html | Corrections: December 14, 2012 | False | | | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/football/braylon-edwards-recent-critic-of-jets-is-their-new-receiver.html | Recent Critic of Jets Settles In as Their New Receiver | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/some-city-employees-lost-their-offices-in-the-hurricane.html | Hurricane Sandyâ€šÃ„¸â€šÃ„¢s Effects Leave Some Municipal Workers as Refugees, Too | False | By David W. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/middleeast/money-woes-could-erode-high-hamas-standing-in-gaza.html | Hamas Gains Allure in Gaza, but Money Is a Problem | False | By Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/controversial-group-has-new-anti-jihad-subway-ads.html | Controversial Group Plans More Ads in Subway Stations | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/brooklyn-bridge-park-fields-and-picnic-area-open.html | Fields and Picnic Area Open in Brooklyn Park | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/police-tactics-add-to-mystery-in-etan-patz-case.html | Confession Only Adds to Mystery in Patz Case | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/baseball/as-mets-sit-quietly-trade-speculation-swirls.html | As the Mets Sit Quietly, Trade Speculation Swirls | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/business/moodys-downgrades-puerto-ricos-debt.html | Moody'Å‚Ã„Â´s Downgrade Deepens Puerto RicoÅ‚Ã„Â´s Economic Problems | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/baseball/dempster-is-set-to-join-red-sox.html | Dempster Is Set to Join Red Sox | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/trey-gowdy-and-tim-scott-senate-aspirants-and-friendliest-of-rivals.html | Hoping for a Senate Seat, the Friendliest of Rivals | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/politics/senate-panel-approves-findings-on-prisoner-interrogations.html | Senate Panel Approves Findings Critical of Detainee Interrogations | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/susan-rices-bluntness-endeared-her-to-president.html | RiceÅ‚Ã„Â´s Blunt Style Endeared Her to President, but Not All | False | By David E. Sanger and Jodi Kantor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/citing-race-north-carolina-judge-voids-death-sentences.html | Judge in North Carolina Voids 3 Death Sentences | False | By Campbell Robertson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/two-atlanta-murals-are-painted-over-after-complaints.html | Outcry Brings Down Murals in Atlanta Art Project | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/pasadena-church-criticized-for-hosting-muslim-convention.html | Church Opens Arms to Muslim Group, and Is Taken to Task | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/carmelo-anthony-leaves-with-injury-but-knicks-hold-off-lakers.html | After Fast Start, Anthony Limps Off and Knicks Hold On | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/science/space/two-space-probes-to-crash-intentionally-on-moon.html | Two Space Probes to Crash, Intentionally, on Dark Side of Moon | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/us/as-state-budgets-rebound-federal-cuts-could-pose-danger.html | As State Budgets Rebound, Federal Cuts Could Pose Danger | False | By Michael Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/nyregion/a-mother-fought-to-end-a-destructive-path-to-reunite-her-family.html | A Mother Fought to End a Destructive Path and Reunite Her Family | False | By C. J. Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/sports/basketball/bryants-frustration-grows-as-lakers-free-fall-continues.html | BryantÅ‚Ã„Â´s Frustration Grows as Free Fall Continues | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/arts/television/whats-on-friday.html | WhatÅ‚Ã„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/global/15iht-greektax1.html | Greek Legislators Introduce Tax Reform Bill | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://lens.blogs.nytimes.com/2012/12/14/art-elevated-henry-chalfants-archives/ | Art, Elevated: Henry ChalfantÅ‚Ã„Â´s Archives | True | By David Gonzalez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/world/europe/panetta-orders-deployment-of-us-anti-missile-units-in-turkey.html | Panetta Orders Deployment of U.S. Antimissile Units in Turkey | False | By Thom Shanker and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://fifthdown.blogs.nytimes.com/2012/12/14/week-15-matchups-no-need-to-flip/ | Week 15 Matchups: No Need to Flip | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/15iht-melikian15.html | Even in a Heated Market, Some Masterpieces Are Ignored | False | By Souren Melikian | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/global/the-challenge-of-muslim-youth.html | The Challenge of Muslim Youth | False | By Najib Razak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/15iht-sryesports15.html | A Bouquet of Global Sports Moments | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/15iht-sryefigures15.html | It Was Their Year, in Victory or Defeat | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/asia/17iht-educlede17.html | Smaller U.S. Colleges Try to Crack Chinese Market | False | By Lara Farrar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/global/the-Japanese-constitution.html | Constitutionally Sound | False | By Nassrine Azimi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/14/the-happy-holiday-party-perfect-clutches/ | The Happy Holiday | Party Perfect Clutches | False | By T Magazine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/syrian-rebel-seeks-prisoner-exchange-to-free-hostages.html | Syrian Rebel Lays Out Hostage Demands, as Case Sullies a Cause | False | By C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/red-hook-lobster-pound-sees-opportunity-in-rebuilding-after-hurricane.html | MerchantsÅ‚Ã„Â´ Quandary: Rebuild Quickly, or Improve? | False | By Cara Buckley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/plan-to-cap-deductions-is-setback-for-charities.html | Tax Plan Is Popular, but Not Quite Fair | False | By James B. Stewart | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2013-01-05 | https://carpetbagger.blogs.nytimes.com/2012/12/14/a-director-who-prefers-working-with-kids-well-one-in-particular/ | A Director Who Prefers Working With Kids (Well, One in Particular) | False | By Larry Rohter | 2013-05-14 | TX 7-746-604 | |
| 2012-12-14 | 2012-12-14 | https://www.nytimes.com/2012/12/14/travel/a-critics-tour-of-literary-manhattan.html | A Criticâ€šÃ‚Â´s Tour of Literary Manhattan | False | By Dwight Garner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/14/google-introduces-a-new-mobile-ad-to-combat-fat-fingers/ | Google Introduces a New Mobile Ad to Combat Fat Fingers | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/miss-manners-on-the-best-holiday-visits.html | Miss Manners on the Best Holiday Visits | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/chasing-anchovies-on-turkeys-black-sea-coast.html | Chasing Anchovies on Turkeyâ€šÃ‚Â´s Black Sea Coast | False | By Robyn Eckhardt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/skiing-to-a-remote-retreat-in-the-canadian-rockies.html | Skiing to a Remote Retreat in the Canadian Rockies | False | By Alex Hutchinson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/restaurant-report-le-bec-fin-in-philadelphia.html | Restaurant Report: Le Bec Fin in Philadelphia | False | By Alexander Lobrano | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/travel/letters-to-the-editor.html | Letters to the Editor | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://dealbook.nytimes.com/2012/12/14/best-buy-gives-founder-more-time-to-make-a-bid/ | Best Buy Gives Founder More Time to Make a Bid | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://cityroom.blogs.nytimes.com/2012/12/14/a-womans-final-wish-denied-by-the-church-that-she-loved/ | A Womanâ€šÃ‚Â´s Final Wish, Denied by the Church That She Loved | False | By David Gonzalez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/global/european-leaders-back-banking-regulation-but-delay-further-measures.html | European Leaders Back Common Banking Rules | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/marbles-by-ellen-forney-and-more.html | At the Panelâ€šÃ‚Â´s Edge | False | By Douglas Wolk | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2017-12-10 | https://www.nytimes.com/2012/12/16/books/review/reading-the-fine-print.html | Reading the Fine Print | False | By Oliver Sacks | 2018-03-28 | TX 8-645-161 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/15iht-currents15.html | School Takes New Tack on Work Study | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/diana-vreeland-the-eye-has-to-travel-and-more.html | Empresses of Fantasy | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/all-men-are-liars-by-alberto-manguel.html | Death of an Author | False | By Michael Jauchen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-polish-boxer-by-eduardo-halfon.html | Outside the Ring | False | By Sheila Glaser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/marc-blitzstein-by-howard-pollack.html | Rocking the Cradle | False | By William S. Niederkorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/mr-penumbras-24-hour-bookstore-by-robin-sloan.html | Bookworms and Apples | False | By Roxane Gay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/facing-the-torturer-by-francois-bizot.html | The Trial | False | By Belinda Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/by-love-possessed-by-lorna-goodison-and-more.html | Fiction Chronicle | False | By Rebecca Tuhus-Dubrow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/shooting-reported-at-connecticut-elementary-school.html | Nation Reels After Gunman Massacres 20 Children at School in Connecticut | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/waterloo-trafalgar-and-grumpy-little-king.html | This Means War | False | By Elizabeth Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/not-exactly-a-love-story-by-audrey-couloumbis.html | Midnight Caller | False | By Jessica Bruder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/will-sparrows-road-by-karen-cushman.html | In His Own Time | False | By Michael Sims | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-spindlers-by-lauren-oliver.html | The World Below | False | By Chelsey Philpot | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/baby-penguins-everywhere-and-more.html | Bookshelf: Penguins | False | By Pamela Paul | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/books/review/the-entertainer-and-the-noir-forties.html | Generator of Dreams | False | By Molly Haskell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/vows-caroline-sylvester-charles-maddock.html | Caroline Sylvester and Charles Maddock | False | By Shannon Donnelly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/movies/a-o-scotts-25-best-films-of-2012.html | 25 Favorites From a Year When 10 Arenâ€šÃ‚Â´t Enough | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/your-homeland-questions-answered/ | Your â€šÃ„Ã²Homelandâ€šÃ„Ã´ Questions Answered | False | By Jeremy Egner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/nothing-staid-about-royal-academys-art-gift-to-the-queen/ | Nothing Staid About Royal Academyâ€šÃ„Ã´s Art Gift to the Queen | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/taxes/as-end-of-gift-tax-exemption-nears-ways-to-use-it-proliferate.html | A Proliferation of Ways to Use a Tax Break as Its End Nears | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/advice-for-keeping-holiday-parties-and-guests-safe.html | Safety First, Then Mistletoe, Is Byword for the Holidays | False | By Alina Tugend | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/movies/manohla-dargiss-top-films-of-2012.html | Against the Odds, Smart Films Thrive at the Box Office | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/thank-you-for-the-cadaver-graft.html | Thank You for the Tissue Graft | False | By Hana Schank | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://runway.blogs.nytimes.com/2012/12/14/perpetual-motion/ | Perpetual Motion | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/avigdor-lieberman-israeli-foreign-minister-resigns.html | Hard-Line Israeli Foreign Minister Resigns | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/16/movies/lincoln-and-amour-top-stephen-holdens-best-of-list.html | The Year of the Body Vulnerable | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/science/earth/epa-proposes-tighter-soot-rule.html | E.P.A. Sets a Lower Limit for Soot Particles in the Air | False | By John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/the-12-212-issue.html | The 12.2.12 Issue | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/why-i-keep-the-dearly-departed-in-my-address-book.html | Why I Keep the Dearly Departed in My Address Book | False | By Edward Zuckerman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/willie-nelson-the-silver-headed-stranger.html | Willie Nelson, the Silver-Headed Stranger | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/cat-custody.html | Cat Custody | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/let-my-tebow-go.html | Let My Tebow Go | False | By Stephen Marche | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/mark-bittman-and-sam-siftons-feast-in-a-day.html | Feast in a Day | False | By Mark Bittman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/who-made-those-3-d-glasses.html | Who Made Those 3-D Glasses? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/awards-of-sorts-for-musical-moments.html | Salutes to the Pros, From a Winded Amateur | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/risk-creeps-up-in-long-term-bonds.html | Risk Creeps Up in Long-Term Bonds | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/lisa-lampanelli-what-i-wore.html | This Look Wonâ€šÃ„Ã´t Insult Her | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/14/booming/denise-and-jeff-austin-blessed-with-enthusiasm.html | Denise and Jeff Austin, Blessed With Enthusiasm | False | By Steven Petrow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/jookin-and-other-special-performances-of-2012.html | Travel Is Educational In a Year of the Move | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/douglas-dunn-justin-peck-and-sally-silvers-in-action.html | Sights in New York Like No Others | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/russian-police-open-new-case-against-aleksei-a-navalny.html | Russia Opens New Inquiry Targeting an Activist | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/dance/hee-seo-and-thibault-lac-have-moments-in-2012.html | Making the Most Of Their Moments | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/einstein-and-dog-days-two-operas-with-impact.html | Curtain Falls, But Operas Reverberate | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/classical-performances-that-linger-after-the-last-note.html | Worth Hearing And Rehearing | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/lo-cor-de-la-plana-yousif-sheronick-and-garth-knox.html | Ancient Roots, Twisting Together in Easy Harmony | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/video-games/downloadable-games-take-place-beside-big-budget-counterparts.html | Titans Outpaced by Little Guys | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/david-greilsammer-andras-schiff-and-other-highlights.html | Pleasures of Unexpected Programming | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/alessandra-stanleys-good-and-bad-tv-of-2012.html | Moments Taut, Tawdry or Unscripted | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/mike-hales-favorite-tv-shows-of-2012.html | Still Going Strong, Detectives, Killers and Bill Moyers | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/hahn-bin-paul-lewis-and-philharmonic-years-highlights.html | Violinist With Flag, Film With Diva, Allegory of Aging | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/neil-genzlinger-on-tvs-missed-opportunities-in-2012.html | Dubious Ideas, and Hybrids That Got Away | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/wild-horses-are-running-out-of-room-off-the-range.html | Wild Horses Are Running Out of Room, On and Off Range | False | By Dan Frosch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://bats.blogs.nytimes.com/2012/12/14/dempsters-deal-with-red-sox-should-interest-dickey/ | Dempsterâ€šÃ„Ã´s Deal With Red Sox Should Interest Dickey | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/14/espn-suspends-commentator-over-racial-comments-about-quarterback/ | ESPN Suspends Commentator Over Racial Comments About Quarterback | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/serving-duck-without-putting-a-label-on-it.html | This Duck Doesnâ€šÃ„Ã´t Need a Label on It | False | By David Tanis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/charges-stepped-up-in-florida-killing-of-youth.html | Murder Charges Upgraded in Florida Killing of Youth | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/your-money/for-student-borrowers-a-tax-time-bomb.html | For Student Borrowers, Relief Now May Mean a Big Tax Bill Later | False | By Ron Lieber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/trading-up-can-be-hard-to-do.html | Trading Up Can Be Hard to Do | False | By Michelle Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/jan-lisiecki-makes-debut-with-new-york-philharmonic.html | A Young Star, Team Player | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/the-language-of-uptalk.html | The Language of Uptalk | False | By Will Shortz, Dave Itzkoff, Samantha Henig, Jessica Gross, Mario Batali, Lizzie Skurnick, Hope Reeves, John Hodgman, Tom Vanderbilt, Maud Newton, Eliot Glazer, Jenny McCarthy, Eric Spitznagel and Marnie Hanel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/pews-restored-and-an-immigrant-redeemed.html | Pews Tirelessly Restored, and an Immigrant Redeemed | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/in-a-huff-a-telling-us-walkout.html | Message, if Murky, From U.S. to the World | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/magazine/joy-behars-rooms-with-a-view.html | Joy Beharâ€šÃ„Ã´s Rooms With a View | False | By Edward Lewine | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://straightsets.blogs.nytimes.com/2012/12/14/u-s-open-officially-changes-schedule/ | U.S. Open Officially Changes Schedule | False | By LYNN ZINSER | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/film-based-on-rushdie-novel-survives-indias-censors/ | Film Based on Rushdie Novel Survives Indiaâ€šÃ„Ã´s Censors | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/les-ballets-jazz-de-montreal-at-the-joyce.html | Keeping It Cool and Familiar, Even When Life Gets Messiest, in Love and War | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/death-in-connecticut.html | Death in Connecticut | False | By The Editorial Board | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/german-government-panel-seeks-to-ban-far-right-party.html | German Lawmakers Seek to Ban Far-Right Party | False | By Melissa Eddy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://artsbeat.blogs.nytimes.com/2012/12/14/met-opera-raises-100-million-in-bond-sale/ | Met Opera Raises $100 Million in Bond Sale | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://fivethirtyeight.blogs.nytimes.com/2012/12/14/a-smart-breakaway-for-big-east-basketball-schools/ | A Smart Breakaway for Big East Basketball Schools | False | By Nate Silver | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/djs-in-prank-call-over-royals-forced-into-hiding.html | D.J.â€šÃ„Ã´s Hiding After Threats Over Prank, Report Says | False | By Sarah Lyall | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://cityroom.blogs.nytimes.com/2012/12/14/big-ticket-sold-for-11-5-million-2/ | Big Ticket | Sold for $11.5 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/a-wedding-date-thats-a-cinch-to-remember.html | A Wedding Date Thatâ€šÃ„Ã´s a Cinch to Remember | False | By Elissa Gootman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/newtown-conn-and-guns-in-america.html | Newtown, Conn., and Guns in America | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/chinas-xi-jinping-acts-to-bolster-military.html | Chinaâ€šÃ„Ã´s Communist Party Chief Acts to Bolster Military | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/berliozs-troyens-returns-to-metropolitan-opera.html | Different War Horse Does the Trick | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/ugly-holiday-sweaters-are-all-the-rage-cultural-studies.html | Bad Taste, All in Fun | False | By Guy Trebay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/prized-holiday-desserts-from-readers.html | Thanks for the Holiday Desserts | False | By Melissa Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-23 | https://tmagazine.blogs.nytimes.com/2012/12/14/case-study-cups-of-good-cheer/ | Case Study | Cups of Good Cheer | False | By Toby Cecchini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/the-rascals-at-the-capitol-theater.html | Part Biography, Part Concert: a â€šÃ„Ã´60s Band Reunites | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/crosswords/bridge/bridge-gold-cup-semifinals-in-england.html | Gold Cup Semifinals | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/television/the-straits-an-australian-series-at-hulu.com.html | Mobster Clan Down Under | False | By Mike Hale | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/christian-mcbride-trio-at-the-village-vanguard.html | Some Throwback Feel-Good Vibes Get a Hit of Youthful Energy | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/music/mantra-percussion-performs-michael-gordons-timber.html | The Wonders of Wood, Soaring From the Rhythms of Six Planks | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://mediadecoder.blogs.nytimes.com/2012/12/14/at-least-20-million-tuned-to-â€šÃ„Â²Sandy Reliefâ€šÃ„Â² Concert/ | At Least 20 Million Tuned to â€šÃ„Â²Sandy Reliefâ€šÃ„Â² Concert | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/on-instagram-a-thriving-bazaar-taps-a-big-market.html | On Instagram, a Thriving Bazaar Taps a Big Market | False | By Jenna Wortham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/eddie-redmayne-of-les-miserables-the-talk-of-the-town.html | Eddie Redmayne, the Talk of the Town | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-14 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/juilliard-dance-at-peter-jay-sharp-theater.html | Falling, Rolling and Table-Jumping, in Four Premieres | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/teaching-people-to-live-without-digital-devices.html | Learning to Let Go: First, Turn Off the Phone | False | By Andy Isaacson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/tutors-take-on-duties-of-therapists-and-personal-assistants.html | Some Tutors Are Shouldering a Wider Load | False | By Abby Ellin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/using-facebook-to-announce-bad-news.html | On Facebook, Bad With the Good | False | By Christina Valhouli | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-afghan-kabob-fusion-in-franklin-park.html | Yogurt, Mint and Hints of Ancient Silk Road | False | By Karla Cook | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/wingsuits-let-jumpers-spread-their-wings.html | They Believe They Can Fly | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-jewel-restaurant-in-melville.html | A Feast for the Eyes Before Food Is Served | False | By Joanne Starkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/hudson-river-park-still-without-power-because-of-hurricane-sandy.html | Hudson River Park Still Without Power Weeks After Storm Damaged Equipment | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/how-did-public-housing-fare-in-the-storm.html | How Did Public Housing Fare in the Storm? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/video-games/spacewar-video-games-at-museum-of-the-moving-image.html | A Dinosaur Gallery for Video Games | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/susan-rice-bows-out.html | Susan Rice Bows Out | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/congo-isnt-falling-apart.html | Congo Isnâ€šÃ„Â't Falling Apart | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/fda-gives-early-approval-to-leukemia-drug-iclusig.html | F.D.A. Gives Early Approval to Drug for Rare Leukemia | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-pips-at-the-copper-beech-inn-in-ivoryton.html | A Chef Steps Off the High-Wire | False | By Stephanie Lyness | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/a-program-that-aims-to-lead-to-post-divorce-peace.html | Cleansing the Toxins of Divorce | False | By Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/16/nyregion/disabled-preacher-in-terror-case-isnt-treated-well-lawyers-say.html | U.S. Assailed on Treatment of Preacher From Britain | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/living-in-mapleton-brooklyn-when-is-a-neighborhood-a-sandwich.html | When Is a Neighborhood a Sandwich? | False | By Alison Gregor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/ironclad-but-not-guaranteed.html | Ironclad, but Not Guaranteed | False | By Tudor Van Hampton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/check-to-check-combat-over-vintage-war-materiel.html | Check-to-Check Combat Over Vintage War Matã'sÃ¢riel | False | By Tudor Van Hampton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/dance/richard-alston-dance-at-peak-performances-in-montclair.html | Breathtaking Feats of Footwork From a Master Choreographer | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/most-states-miss-deadline-to-set-up-health-exchanges.html | Most Governors Refuse to Set Up Health Exchanges | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-the-cookery-in-dobbs-ferry.html | A Medley of Flavors in the Old-World Style | False | By M. H. Reed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/north-carolina-army-wife-says-she-was-excluded-as-a-lesbian.html | North Carolina: Army Wife Says She Was Excluded as a Lesbian | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/yankees-introduce-kevin-youkilis-their-third-baseman-for-now.html | Youkilis, 33, Adds Youth to Yankeesâ€šÃ„Â´ Acquisitions | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/business/on-capitol-hill-fiscal-talks-now-turn-to-us-borrowing-limit.html | On Capitol Hill, Fiscal Talks Now Turn to U.S. Borrowing Limit | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/design/damien-hirst-leaving-gagosian-gallery-after-17-years.html | Artistâ€šÃ„Â´s Exit Sets Back Gagosian Gallery | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/autoreviews/once-more-with-shrinkage.html | Once More, With Shrinkage | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/16/nyregion/sandy-hook-shooting-forces-re-examination-of-tough-questions.html | Nationâ€šÃ„Ã´s Pain Is Renewed, and Difficult Questions Are Asked Once More | False | By William Glaberson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/cia-director-reacts-to-report-critical-of-detainee-interrogations.html | C.I.A. Director Reacts to Report Critical of Detainee Interrogations | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/exclusive-a-parisian-home-near-central-park.html | A â€šÃ„Ã²Petiteâ€šÃ„Ã´ Versailles | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/infinitis-needing-to-turn-on-the-dark.html | Infinitis Needing to Turn On the Dark | False | By Scott Sturgis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/automobiles/collectibles/best-car-in-a-supporting-role.html | Best Car in a Supporting Role | False | By Jerry Garrett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-review-of-trelawny-of-the-wells-at-f-m-kirby-shakespeare-theater.html | A Tribute to the Theater, Done From the Stage | False | By Michael Sommers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/the-puritan-war-on-christmas.html | Yuletideâ€šÃ„Ã´s Outlaws | False | By Rachel N. Schnepper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/football/showing-tireless-speed-giants-david-wilson-gets-a-second-look.html | Showing Tireless Speed, Giants Rookie Gets Second Shot | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/some-buildings-find-buyers-need-a-nudge.html | Some Buildings Find Buyers Need a Nudge | False | By C. J. Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/let-it-snow-childrens-book-art-at-the-bruce-museum-in-greenwich-conn.html | The Art of a Snow Day | False | By Alexandra Mullen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/senate-gop-splitting-with-house-over-taxes.html | Senate Republicans Are Splitting With House Over Taxes | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/sandy-hook-principal-and-school-psychologist-went-the-extra-mile.html | Two Educators Went the Extra Mile for Students | False | By Sam Dolnick and Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/coaches-authority-becomes-less-than-absolute.html | Authority of Coaches Is Absolute No Longer | False | By Tim Rohan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/realestate/away-from-the-illogic-of-elevator-men.html | Away From the Illogic of Elevator Men | False | By Joyce Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/obama-walks-a-fine-line-with-egyptian-president.html | Obama Walks a Fine Line With Egyptian President | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/yale-reopens-art-gallery-expanded-and-renovated.html | Yaleâ€šÃ„Ã´s Art Gallery, Expanded, Reopens | False | By Sylviane Gold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/adam-lanza-an-enigma-who-is-now-identified-as-a-mass-killer.html | A Gunman, Recalled as Intelligent and Shy, Who Left Few Footprints in Life | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/rieslings-in-abundance-just-in-time-for-ham.html | Rieslings in Abundance | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/disabled-young-man-and-his-protective-mother-deal-with-lifes-challenges.html | Protective Brooklyn Mother and a Disabled Son Face Lifeâ€šÃ„Ã´s Challenges Together | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/aarp-returns-to-a-hard-line-against-benefit-cutbacks.html | With a Major Push, AARP Returns to a Hard Line Against Cuts in Benefits | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/lessons-in-jewelry-making-at-pelletreau-silver-shop-in-southampton.html | Making Jewelry at a Rustic Gem of a Workshop | False | By Karin Lipson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/collins-looking-for-america.html | Looking for America | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/technology/microsoft-battles-google-by-hiring-political-brawler-mark-penn.html | A Political Brawler, Now Battling for Microsoft | False | By Nick Wingfield and Claire Cain Miller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/kyle-dake-and-other-top-college-wrestlers-take-on-the-garden.html | Top College Wrestlers Take On the Garden | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/a-political-pendulum-in-a-disgruntled-japan.html | A Political Pendulum in a Disgruntled Japan | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/charity-surges-after-hurricane-sandy.html | Charity Surges After the Storm | False | By Francis X. Clines | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/a-step-forward-in-the-euro-crisis.html | A Step Forward in the Euro Crisis | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/carmelo-anthonys-ankle-sprain-may-keep-him-from-cavs-game.html | Ankle Injury May Sideline Anthony for a Game | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/official-secrets-by-the-petabytes.html | Official Secrets by the Petabytes | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/with-ecb-in-spotlight-bundesbank-finds-itself-in-the-shadows.html | With European Bank in Spotlight, Bundesbank Is Left in Shadows | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/catch-limits-put-on-menhaden-unglamorous-but-crucial-fish.html | Broad Catch Limits Are Put on an Unglamorous but Essential Fish | False | By Jess Bidgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/obamas-reaction-to-connecticut-shooting-sets-stage-for-gun-debate.html | Obamaâ€šÃ„Ã´s Cautious Call for Action Sets Stage to Revive Gun Debate | False | By Mark Landler and Erica Goode | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/three-siblings-dead-in-california-fire-are-ruled-suicides.html | Three Siblings Ruled Suicides at Site of Fire | False | By Noah Gilbert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/football/jets-must-win-out-for-chance-at-playoffs.html | Jets Must Win Them All for Playoff Puzzle to Work | False | By Dan Duggan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/should-kids-play-football.html | Should Kids Play Football? | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/books-on-hetty-green-a-miser-and-ralph-walker-an-architect.html | A â€šÃ„Â¨Witchâ€šÃ„Â¨ and a Builder | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/asia/opposition-to-labor-camps-widens-in-china.html | Opposition to Labor Camps Widens in China | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/opinion/blow-a-tragedy-of-silence.html | A Tragedy of Silence | False | By Charles M. Blow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/pageoneplus/corrections-december-15-2012.html | Corrections: December 15, 2012 | | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/witnesses-recall-deadly-shooting-sandy-hook-newtown-connecticut.html | â€šÃ„Â¨Who Would Do This to Our Poor Little Babiesâ€šÃ„Â¨ | False | By Peter Applebome and Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/after-fighting-markets-europe-now-prefers-working-with-them.html | After Fighting Markets, Europe Now Prefers Working With Them | False | By Andrew Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/mets-raise-single-game-ticket-prices-for-2013.html | Mets Raise Single-Game Prices and Push Season-Ticket Deals | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/after-newtown-shooting-running-and-hoping-to-find-a-child-safe.html | Running and Hoping to Find a Child Safe | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/politics/redistricting-helped-republicans-hold-onto-congress.html | How Maps Helped Republicans Keep an Edge in the House | False | By Griff Palmer and Michael Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/pageoneplus/quotation-of-the-day-for-saturday-dec-15-2012.html | Quotation of the Day for Saturday, Dec. 15, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/hockey/nhl-and-union-trade-legal-barbs-raising-odds-of-canceled-season.html | New Moves Raise Risk of Losing Full N.H.L. Season | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-21 | https://www.nytimes.com/2012/12/15/business/forrest-shumway-dies-at-85-made-a-conglomerate-of-signal-oil.html | Forrest Shumway, a White Knight of Deal Making, Dies at 85 | False | By Ben Protess | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/a-changing-of-the-guard-for-knicks-and-lakers-fans.html | Changing of the Rooting Guard | False | By Bill Morris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/roy-aletti-is-the-maniac-of-christmas-decorating.html | The Christmas â€šÃ„Â¨Maniacâ€šÃ„Â¨ | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/europe/maurice-herzog-93-dies-led-historic-himalaya-climb.html | Maurice Herzog, 93, Dies; Led Historic Himalaya Climb | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/before-it-was-called-roosevelt-island.html | Name That Island | False | By Michael Pollak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/americas/a-diver-sifts-through-sao-paulos-polluted-rivers.html | A Willing Explorer of Sã£â€šo Pauloâ€šÃ„Ã´s Polluted Rivers | False | By Simon Romero | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/mary-ann-fischer-who-had-first-surviving-us-quintuplets-dies-at-79.html | Mary Ann Fischer, Whose Quintuplets Were a U.S. First, Dies at 79 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/us/donnie-andrews-basis-for-omar-of-the-wire-dies-at-58.html | Donnie Andrews, the Real-Life Omar Little, Dies at 58 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/how-bronson-van-wyck-event-planner-spends-sundays.html | If Itâ€šÃ„Ã´s Not a Party, Itâ€šÃ„Ã´s a Workout | False | By John Leland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/a-career-criminal-started-young-but-never-got-away-with-anything.html | A Career Criminal Started Young, but â€šÃ„Â¨Never Got Away With Anythingâ€šÃ„Â¨ | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/a-piano-from-casablanca-is-sold-for-602500-at-sothebys.html | â€šÃ„Â¨Casablancaâ€šÃ„Â¨ Piano Is Sold for $602,500 at Auction | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/basketball/joe-johnson-rescues-ragged-nets-by-beating-buzzer-and-pistons.html | Johnson Rescues Ragged Nets by Beating Buzzer and Pistons | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/social-media-strategy-crucial-for-transit-agencies-after-storm.html | Social Media Strategy Was Crucial as Transit Agencies Coped With Hurricane | False | By Ray Rivera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/at-the-cloisters-a-gothic-haven-for-saints-and-unicorns.html | A Gothic Haven for Saints and Unicorns | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/nyregion/rodney-alcala-admits-to-killing-2-in-new-york-in-the-70s.html | Convicted Killer Pleads Guilty to 2 New York Murders | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/europe/17iht-educsidebar17.html | Tips for Hiring Education Agents | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/asia/17iht-educside17.html | Choosing Advisers for Admissions | False | By Charles Anderson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/craigslist-missed-connections-poetry-about-holiday-parties.html | After a Few Drinks, Eyes Meet, Then ... | False | By Alan Feuer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/15/world/europe/greece-oligarch-under-arrest-is-moved-to-psychiatric-hospital.html | Greece: Oligarch Under Arrest Expected to Be Moved to Prison | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/health/new-office-in-us-to-fight-aids.html | New Office in U.S. to Fight AIDS | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/world/middleeast/iran-progress-on-nuclear-talks.html | Iran: Progress on Nuclear Talks | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/15/world/europe/russia-vodka-saves-animals-lives.html | Russia: Vodka Saves Animalsâ€šÃ„Â´ Lives | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-forensic-tool-helps-decide-guilt-or-innocence.html | Helping Decide Guilt or Innocence | False | By Liz Robbins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/nyc-nurses-aid-low-income-first-time-mothers.html | For Mothers at Risk, Someone to Lean On | False | By John Leland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/teaching-teenagers-to-have-a-life-before-creating-one.html | Having a Life Before Creating One | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/europe/russia-moscow-protests.html | Protesters in Moscow Stage New Demonstration | False | By David M. Herszenhorn and Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/egypt-draft-constitution-vote.html | Egypt Islamists Expect Approval of Constitution | False | By David D. Kirkpatrick and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/school-yoga-class-draws-religious-protest-from-christians.html | Yoga Class Draws a Religious Protest | False | By Will Carless | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-15 | https://www.nytimes.com/2012/12/15/sports/baseball/determining-ra-dickeys-worth-in-trade-and-contract.html | Trade Seems Likely for Metsâ€šÃ„Â´ Dickey | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/gunman-kills-20-children-at-school-in-connecticut-28-dead-in-all.html | Children Were All Shot Multiple Times With a Semiautomatic, Officials Say | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/ncaabasketball/tuba-player-now-towers-over-lsu-basketball-team.html | Tuba Player Towers Over L.S.U. Basketball Team | False | By Brett Michael Dykes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/chaplain-with-traumatic-brain-injuries-finds-tables-turned.html | Used to Helping, a Chaplain Finds the Tables Turned | False | By James Dao | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/africa/mandela-has-surgery-to-remove-gallstones.html | Mandela Has Surgery for Gallstones | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/ncaabasketball/for-syracuse-dajuan-coleman-is-a-star-by-any-name.html | Having the Name but Not the Legacy | False | By Michael Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/china-steps-up-pressure-on-japan-in-island-dispute.html | China Steps Up Pressure on Japan in Island Dispute | False | By Jane Perlez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/tradition-vs-player-safety-in-nfl-kickoff-debate.html | â€šÃ„Â´Train Wreck of a Playâ€šÃ„Â´ Collides With Consciences | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/when-the-doctor-is-not-needed.html | When the Doctor Is Not Needed | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-anxiety-of-group-survival.html | The Anxiety of Group Survival | False | By Michael J. A. Wohl | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/fighting-continues-in-syria.html | Foreign Minister Blames Sanctions for Syriaâ€šÃ„Â´s Troubles | False | By Anne Barnard and C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/middleeast/syrians-face-severe-bread-shortage-in-aleppo.html | A Bread Shortage Is the First Big Test of a Transitional Council in Aleppo | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://offthedribble.blogs.nytimes.com/2012/12/15/in-houston-two-talented-guards-but-still-only-one-ball/ | In Houston, Two Talented Guards, Only One Ball | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/for-newtown-horror-halts-a-season-of-celebration.html | In a Town of Traditions, Grief Engulfs Holiday Joy | False | By Jim Dwyer and Emily S. Rueb | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/hillary-clinton-concussion.html | Clinton Is Recovering From a Concussion | False | By Mark Mazzetti and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/baseball/in-payroll-dodgers-tell-yankees-to-move-over.html | In Payroll, Dodgers Tell Yankees to Move Over | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/watch-out-below.html | Watch Out Below!!! | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/sending-natural-gas-abroad.html | Sending Natural Gas Abroad | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/a-new-job-description-for-treasury-secretary.html | A New Job Description for Treasury Secretary | False | By Teresa Tritch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/friedman-egypt-the-next-india-or-the-next-pakista-.html | Egypt: The Next India or the Next Pakistan? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/kristof-do-we-have-the-courage-to-stop-this.html | Do We Have the Courage to Stop This? | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/catching-up-with-charles-kittredge.html | Charles Kittredge | False | By Kate Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/sunday-dialogue-the-wish-list-party.html | Sunday Dialogue: The Wish-List Party | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/loss-of-the-innocents.html | The Loss of the Innocents | False | By Ross Douthat | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/atlanta-falcons-not-interested-in-fixer-upper-seek-a-new-stadium.html | Falcons Seek New Dome, Not Atlanta Fixer-Upper | False | By Mike Tierney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/how-do-the-giants-get-to-the-super-bowl-practice-practice.html | In N.F.L., Practice Can Make Perfect, but Then So Can the Lack of It | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/golf/golf-gives-wounded-veteran-the-feeling-that-im-whole-again.html | Golf Helps Save a Marine | False | By Jeff Wallach | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/football/in-1962-championship-spectacle-put-the-all-in-the-game.html | A Football Interloperâ€šÃ„ôs First Gust of Success | False | By John Eisenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://offthedribble.blogs.nytimes.com/2012/12/15/30-seconds-with-patrick-ewing/ | 30 Seconds With Patrick Ewing | False | By Joe Brescia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/diplomacy-jurassic-style.html | Diplomacy, Jurassic-Style | False | By Yoni Brenner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sunday-review/congos-never-ending-war.html | The Worldâ€šÃ„ôs Worst War | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/bruni-our-corrosive-guessing-games.html | Our Corrosive Guessing Games | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/letters-to-the-editor-in-pasadena-unneighborly-toward-nfl.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/making-us-safer-one-ipad-at-a-time.html | Making Us Safer, One iPad at a Time | False | By Steve Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/bobby-kotick-of-activision-drawing-praise-and-wrath.html | At Activision, a Hero and Villain, Zapped Into One | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://fifthdown.blogs.nytimes.com/2012/12/15/matchup-giants-8-5-at-falcons-11-2/ | Matchup: Giants (8-5) at Falcons (11-2) | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-power-of-concentration.html | The Power of Concentration | False | By Maria Konnikova | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/europe/18-men-drown-trying-to-reach-greece.html | 18 Men Drown Trying to Reach Greece | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/without-babies-can-japan-survive.html | Without Babies, Can Japan Survive? | False | By Alexandra Harney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-decline-of-evangelical-america.html | The Decline of Evangelical America | False | By John S. Dickerson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/walk-like-a-fish.html | Walk Like a Fish | False | By Alexandra Horowitz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/mislabeled-foods-find-their-way-to-diners-tables.html | Under Many Aliases, Mislabeled Foods Find Their Way to Dinner Tables | False | By Kim Severson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/opinion/sunday/the-total-agony-of-family-time.html | The Total Agony of Family Time | False | By Ethan Hauser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/friends-of-gunmans-mother-his-first-victim-recall-her-as-generous.html | A Mother, a Gun Enthusiast and the First Victim | False | By Matt Flegenheimer and Ravi Somaiya | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/jobs/alliedbartons-ceo-on-milestones-and-rewards.html | Milestones and Rewards | False | By Bill Whitmore | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/wolff-olins-chief-asks-applicants-whats-your-story.html | Whatâ€šÃ„ôs Your Story? The Answer May Land You a Job | False | By Adam Bryant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/justice-dept-studied-and-shelved-ideas-to-bolster-gun-database.html | Justice Dept. Shelved Ideas to Improve Gun Background Checks | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/militants-attack-on-airport-leaves-7-dead-in-pakistan.html | MilitantsâĢŹ Ẫ Attack on Airport Leaves 7 Dead in Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/jobs/home-office-requires-a-businesslike-attitude.html | Working From Home, Without the Sideshows | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/connecticut-shooting-revives-gun-control-debate.html | Debate on Gun Control Is Revived, Amid a Trend Toward Fewer Restrictions | False | By Michael Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/401-k-rule-proposal-could-be-a-light-in-the-tunnel.html | A Light in the 401(k) Tunnel | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/to-solve-the-gender-wage-gap-learn-to-speak-up.html | How to Attack the Gender Wage Gap? Speak Up | False | By Jessica Bennett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/the-charitable-deduction-and-why-it-needs-to-stay.html | Please DonâĢŹÃ‚Ã‚́t Mess With the Charitable Deduction | False | By Robert J. Shiller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/technology/new-apps-recall-the-details-of-your-online-past.html | This Is Your Life, as Recalled by an App | False | By Jenna Wortham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/your-money/consumer-annoyances-and-ways-to-stop-them.html | Preening Peacocks, and Other Annoyances | False | By David Segal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/your-money/the-economy-and-the-stock-market-a-big-disconnect.html | The Economy and Stocks: A Big Disconnect | False | By Paul J. Lim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/business/sidney-gilmans-shift-led-to-insider-trading-case.html | Quiet Doctor, Lavish Insider: A Parallel Life | False | By Nathaniel Popper and Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/treasures-of-the-prado-now-at-museum-of-fine-arts-houston.html | Treasures of the Prado, Now Showing in Texas | False | By Andrew Marton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/americas/in-brazil-caves-would-be-lost-in-mining-project.html | Brazil Expands Mines to Drive Future, but Cost Is a Treasured Link to Its Past | False | By Simon Romero | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/a-disease-threatens-a-womans-eyesight-and-art.html | A Disease Threatens a WomanâĢŹ Ã‚́s Eyesight and Art | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/texas-groups-disagree-on-why-spending-cap-is-needed-in-texas.html | Groups Disagree on Why Spending Cap Is Needed | False | By Aman Batheja | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/world/asia/as-gold-is-spirited-out-of-afghanistan-officials-wonder-why.html | An Afghan Mystery: Why Are Large Shipments of Gold Leaving the Country? | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-15 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/considering-the-arts-for-their-economic-benefits-in-texas.html | Considering the Arts for Their Economic Benefits | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/seeking-fresh-policies-and-faces-lawmakers-push-for-term-limits.html | Seeking Fresh Policies and Faces, Lawmakers Push for Term Limits | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/health/dr-william-f-house-inventor-of-cochlear-implant-dies.html | Dr. William F. House, Inventor of Pioneering Ear-Implant Device, Dies at 89 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/us/politics/soured-obama-boehner-relationship-complicates-fiscal-talks.html | Soured History Hampers Talks Between Obama and Boehner | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/music/ed-cassidy-drummer-for-the-band-spirit-dies-at-89.html | Ed Cassidy, Drummer for Jazz-Rock Band Spirit, Dies at 89 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/gustavo-archilla-whose-wedding-inspired-gay-marriage-advocates-dies-at-96.html | Gustavo Archilla, an Inspiration for Gay Marriage, Dies at 96 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/crosswords/chess/highest-ever-ranking-is-milestone-for-carlsen.html | Highest-Ever Ranking Is Milestone for Carlsen | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/pageoneplus/corrections-december-16-2012.html | Corrections: December 16, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/baseball/blue-jays-travis-darnaud-sought-by-mets-is-top-catching-prospect.html | Catcher Who Can Hit Rules MetsâĢŹ Ã‚́ Trade Talk | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/basketball/knicks-win-when-cavaliers-miss-free-throw.html | Knicks Escape as Cavs Miss Out | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/sports/basketball/nets-allow-bulls-to-take-away-the-ball-and-a-victory.html | After Battling Back, Nets Allow Bulls to Take Away the Ball and a Victory | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/pageoneplus/quotation-of-the-day-for-sunday-dec-16.html | Quotation of the Day for Sunday, Dec. 16 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/megan-carnes-and-michael-fazzari-weddings.html | Megan Carnes, Michael Fazzari | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/alyesha-asghar-joshua-dotson-weddings.html | Alyesha Asghar, Joshua Dotson | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/regina-klein-noah-reiss-weddings.html | Regina Klein, Noah Reiss | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/diana-elkind-chad-maron-weddings.html | Diana Elkind, Chad Maron | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/kerryanne-osullivan-justin-casano-weddings.html | KerryAnne OâĢŹ Ã‚́Sullivan, Justin Casano | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/jessica-morgan-saul-richter-weddings.html | Jessica Morgan, Saul Richter | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/sarah-quick-riley-stuebe-weddings.html | Sarah Quick and Riley Stuebe | False | By Margaux Laskey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/jorden-bickham-eric-blankenbaker-weddings.html | Jorden Bickham and Eric Blankenbaker | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/stephanie-wiseman-randy-beringer-weddings.html | Stephanie Wiseman, Randy Beringer | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/liz-fye-and-david-rosenwaks-weddings.html | Liz Fye, David Rosenwaks | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/grace-kang-jonathan-shaywitz-weddings.html | Grace Kang, Jonathan Shaywitz | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/sophia-hall-troy-finkelstein-weddings.html | Sophia Hall and Troy Finkelstein | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/allison-kornet-matthew-white-weddings.html | Allison Kornet, Matthew White | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/alison-lang-leonard-cooperman-weddings.html | Alison Lang, Leonard Cooperman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/amanda-fein-jonathan-stein-weddings.html | Amanda Fein, Jonathan Stein | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/allison-cohn-kevin-mclaughlin-weddings.html | Allison Cohn and Kevin McLaughlin | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/emily-douglas-jeffrey-neal-weddings.html | Emily Douglas and Jeffrey Neal | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/lindsay-rich-michael-madarash-weddings.html | Lindsay Rich, Michael Madarash | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/fashion/weddings/alison-hirsh-jonathan-green-weddings.html | Alison Hirsh and Jonathan Green | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s On Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/middleeast/egypt-constitution-vote-results.html | First Round of Voting Spurs Dispute in Egypt | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/global/alexeyeva-backtracking-in-russia.html | Backtracking in Russia | False | By Lyudmila Alexeyeva | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/soccer/17iht-soccer17.html | Fighting for the Right to Stay in the Running | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/design/the-eccentric-monk-and-his-typewriter.html | The Eccentric Monk and His Typewriter | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/asia/conservative-liberal-democratic-party-nearing-a-return-to-power-in-japan.html | Japan Election Returns Power to Old Guard | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/16/better-watch-out-was-samuel-l-jackson-naughty-or-nice-on-saturday-night-live/ | Naughty and Nice on a Yuletide â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/16/nyregion/sandy-hook-school-shooting-in-newtown.html | Gunman Took Big Supply of Ammunition to School After Killing Mother at Home | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-16 | https://www.nytimes.com/2012/12/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/global/china-plans-on-continuity-in-economic-policy-in-2013.html | China Plans on Continuity in Economic Policy in 2013 | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/17/the-hobbit-is-no-1-at-the-box-office/ | â€šÃ„Ã²The Hobbitâ€šÃ„Ã´ Is No. 1 at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/technology/eu-plan-could-raise-phone-rates.html | In Europe, a Push for Higher Phone Fees | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/economy/fiscal-cliff-casts-big-shadow-on-sunnier-2013-economic-forecasts.html | Forecast Is Sunnier, but Washington Casts a Big Shadow | False | By Catherine Rampell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/16/disruptions-instagram-testimony-doesnt-add-up-2/ | Disruptions: Instagram Testimony Doesnâ€šÃ„Ã´t Add Up | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/jell-o-ads-aim-at-mayan-calendars-end-tongue-in-cheek.html | Tongue in Cheek, Aiming at a Sweet Tooth | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/politics/bloomberg-urges-obama-to-take-action-on-gun-control.html | â€šÃ„Ã²These Tragedies Must Endâ€šÃ„Ã´ Obama Says | False | By Mark Landler and Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/chobani-to-open-huge-yogurt-factory-in-idaho.html | U.S. Hunger for Yogurt Leads to Gigantic Factory | False | By Stephanie Strom | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/buffeted-by-the-web-but-now-riding-it.html | Buffeted by the Web, but Now Riding It | False | By David Carr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/devouring-devouring-at-la-mamas-ellen-stewart-theater.html | An Awkward, Articulate Pose by Way of Tel Aviv and Manhattan | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/middleeast/syrian-airstrike-kills-palestinian-refugees.html | A Syrian Airstrike Kills Palestinian Refugees and Costs Assad Support | False | By An Employee of The New York Times in Syria and Anne Barnard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/technology/onetime-allies-in-antitrust-part-ways-over-google.html | Onetime Allies in Antitrust Part Ways Over Google | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/technology/nickelodeon-and-pbs-pursue-preschool-apps-alongside-tv-shows.html | Apps Give Preschoolers a First Look at TV Shows | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/lanza-used-a-popular-ar-15-style-rifle-in-newtown.html | Rifle Used in Killings, Americaâ€™s Most Popular, Highlights Regulation Debate | False | By Erica Goode | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/books/noting-the-history-of-the-paper-trail.html | The Paper Trail Through History | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://mediadecoder.blogs.nytimes.com/2012/12/16/group-aims-to-be-a-conduit-for-wikileaks-donations/ | Group Aims to Be a Conduit for WikiLeaks Donations | False | By David Carr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://mediadecoder.blogs.nytimes.com/2012/12/16/herding-cats-for-hollywood/ | Herding Cats for Hollywood | False | By Michael Cieply | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/falcons-rout-giants-ensuring-a-bumpy-playoff-path.html | One-Sided Defeat Leaves the Giants in a Three-Way Tie | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/economic-reports-for-the-week-of-dec-17.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/juilliard-orchestra-at-alice-tully-hall.html | A Concert of Two Works That Were Rejected at First and Embraced Later | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/la-comay-of-superxclusivo-stirs-anger-over-comments-on-mans-death.html | Commenting on a Death Gets a Puppet in Trouble | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/aeolian-players-at-symphony-space-celebrating-50-years.html | Aeolian Airs, 50 Years On | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/books/antifragile-by-nassim-nicholas-taleb.html | You Are All Soft! Embrace Chaos! | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/robert-glasper-at-harlem-stage-gatehouse.html | Stevie Wonder Songs, Refashioned and Repackaged | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/shootings-prompt-tv-and-movie-changes.html | Shootings Prompt TV and Movie Changes | False | By Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/the-nashville-soundtrack-as-co-star.html | The Soundtrack as Co-Star | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/labor-over-capital.html | Labor Over Capital | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/new-cancer-treatments.html | New Cancer Treatments | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/hope-in-sex-abuse-verdict.html | Hope in Sex Abuse Verdict | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/college-footballs-excesses.html | College Footballâ€™s Excesses | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/television/maria-bamfords-special-special-online.html | Comedian Brings Her Act Home, to Mom and Dad | False | By Jason Zinoman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/eddie-palmieris-retrospective-at-jazz-at-lincoln-center.html | A Lifetime Spent Stoking the Flames | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/messiah-at-st-thomas-and-alice-tully-hall.html | From Seething to Earnest, a Work Raises Passions | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/canticum-novum-and-collegium-vocale-gent-sing-bach-oratorio.html | Christmas With Bach, Times Two | False | By James R. Oestreich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/alvin-ailey-american-dance-theater-at-city-center.html | Moments of Softness in Catwalk Strut | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/music/anthony-braxton-at-the-kennedy-center.html | Following the Tradition of Being Untraditional | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/arts/dance/i-came-here-on-my-own-by-robbinschild-at-art-in-general.html | A Female Exploration of Myth, From Salzburg to New Zealand | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://www.nytimes.com/2012/12/17/crosswords/bridge/bridge-gold-cup-final-in-england.html | Gold Cup Final in England | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-16 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/will-the-real-giants-team-stand-up/ | Will the Real Giants Team Stand Up? | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/life-sentences-for-low-level-crimes.html | Life Sentences for Low-Level Crimes | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/basketball/raymond-felton-a-knick-who-didnt-want-to-go-is-glad-to-be-back.html | Knick Who Didnâ€šÃ„Â´t Want to Go Is Glad to Be Back | False | By Tony Gervino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/politics/for-california-democrats-supermajority-is-a-new-challenge.html | With a Supermajority, California Democrats Begin to Make Plans | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/hockey/nhl-players-voting-on-whether-to-give-authority-to-dissolve-union.html | Voting Begins to Give Board Authority to Dissolve N.H.L. Players Union | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/asia/darjeeling-tea-growers-get-protection-from-european-union.html | Good Name Is Restored in Terrain Known for Tea | False | By Jim Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/krugman-that-terrible-trillion.html | That Terrible Trillion | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/booming/same-sex-marriage-finds-allies-in-conservatives-of-a-certain-age.html | Same-Sex Marriage Finds Allies in Conservatives of a Certain Age | False | By Michael Winerip | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/stingy-city-hall.html | Stingy City Hall | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/africa/leadership-conference-highlights-deep-anc-divisions-in-south-africa.html | Leadership Meeting in South Africa Confronts Bitter Divisions in the A.N.C. | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/keller-south-africa-since-mandela.html | South Africa Since Mandela | False | By Bill Keller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/bart-scott-foresees-his-end-as-a-jet.html | Fighting for Relevance and Facing His End as a Jet | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/new-retirement-rules-hit-alaskas-parks-and-preserves-hard.html | Alaskaâ€šÃ„Â´s Open Spaces Open Up Even More | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/hoboken-faces-continuing-toll-from-hurricane-sandy.html | Its Restaurants Empty and Its Trains Stalled, Hoboken Encounters Stormâ€šÃ„Â´s Increasing Toll | False | By Ray Rivera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/in-newtown-conn-a-stiff-resistance-to-gun-restrictions.html | In Town at Ease With Its Firearms, Tightening Gun Rules Was Resisted | False | By Michael Moss and Ray Rivera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/texans-cement-supremacy-in-division-and-look-beyond.html | Texans Cement Supremacy in Division and Look Beyond | False | By Tom Spousta | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/16/coming-soon-the-beer-of-kings/ | Coming Soon: The Beer of Kings | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/business/media/newtown-has-mixed-feelings-about-the-media-horde-in-its-midst.html | Media Spotlight Seen as a Blessing, or a Curse, in a Grieving Town | False | By Peter Applebome and Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://bits.blogs.nytimes.com/2012/12/16/google-antitrust-case-is-said-to-be-nearing-end/ | Google Antitrust Case Is Said to Be Nearing End | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/christmas-lights-at-dusk-and-dawn.html | Lights at Dusk and Dawn | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/menino-bostons-ailing-mayor-says-hes-up-to-job.html | Ailing Mayor of Boston Says Heâ€šÃ„Â´s Still Up to the Job | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/in-newtown-finding-words-for-a-mother-burying-her-boy.html | A Painful Duty: Consoling a Town Preparing to Bury Its Children | False | By Cara Buckley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/how-to-fight-homelessness.html | How to Fight Homelessness | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/baseball/r-a-dickey-deserved-better-from-mets.html | Mets Show Gratitude With a Pitch in the Dirt | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/opinion/big-decision-on-afghanistan.html | Big Decision on Afghanistan | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/in-wake-of-newtown-shooting-grappling-with-what-to-tell-the-children.html | The Nation Heads Back to School With New Worries About Safety | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/baseball/mets-agree-to-trade-cy-young-winner-r-a-dickey-to-blue-jays.html | Mets Agree to Trade Dickey, a Cy Young Winner, to Toronto | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/2-correction-officers-killed-in-brooklyn-crash.html | 2 Correction Officers Are Killed in Brooklyn Crash | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/politics/republican-donors-make-gains-in-states.html | Michigan Effort Shows G.O.P. Sway in State Contests | False | By Nicholas Confessore and Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/matchup-jets-6-7-at-titans-4-9/ | Matchup: Jets (6-7) at Titans (4-9) | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/high-school-football-rape-case-unfolds-online-and-divides-steubenville-ohio.html | Rape Case Unfolds on Web and Splits City | False | By Juliet Macur and Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/nfls-nondivision-games-most-pivotal-of-week-15.html | A Playoff Chase Full of Falls, Rises and Surprises | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/roger-prigent-photographer-turned-antiques-dealer-dies-at-89.html | Roger Prigent, 89, Photographer and Antiquarian, Dies | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/football/giants-rookies-step-into-larger-roles-with-frustrating-results.html | Giants Rookies Step Into Larger Roles With Frustrating Results | False | By Mike Tierney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/john-rosen-doctor-who-pushed-to-prevent-lead-poisoning-dies-at-77.html | Dr. John Rosen, Who Pushed to Prevent Lead Poisoning, Dies at 77 | False | By Douglas Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/africa/troops-mass-in-fought-over-city-raising-fear-of-new-violence-in-congo.html | Troops Mass in Fought-Over City, Raising Fear of New Violence in Congo | False | By Jeffrey Gettleman and Josh Kron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://fifthdown.blogs.nytimes.com/2012/12/16/reviewing-week-15-in-the-n-f-l/ | Reviewing Week 15 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/17/arts/dance/jeni-legon-singer-and-solo-tap-dancer-dies-at-96.html | Jeni LeGon, Singer and Solo Tap-Dancer, Dies at 96 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/europe/in-spain-having-a-job-no-longer-guarantees-a-paycheck.html | For Spaniards, Having a Job No Longer Guarantees a Paycheck | False | By Suzanne Daley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/americas/chavez-party-wins-vote-amid-uncertainty.html | Chávez Party Wins Vote Amid Uncertainty | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/world/europe/gerard-depardieu-says-he-is-giving-up-french-citizenship.html | Actor Renounces His Citizenship in Snit Over French Tax Burden | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/us/politics/obama-expected-to-name-kerry-as-secretary-of-state.html | Obama Expected to Name Kerry as Secretary of State | False | By David E. Sanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/17/ibm-looks-ahead-to-a-sensor-revolution-and-cognitive-computers/ | I.B.M. Looks Ahead to a Sensor Revolution and Cognitive Computers | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/health/experts-say-thimerosal-ban-would-imperil-global-health-efforts.html | Vaccine Rule Is Said to Hurt Health Efforts | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/nyregion/developmental-disabilities-have-not-deterred-jamaican-immigrant.html | Despite Obstacles, Studying and Working Hard | False | By Andrea Rice | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/soccer/17iht-club17.html | Key Elements Pay Off With Club Title for Corinthians | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/pageoneplus/corrections-december-17-2012.html | Corrections: December 17, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/sports/dake-shines-at-garden-wrestling-event.html | Dake Shines at Garden Wrestling Event | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://www.nytimes.com/2012/12/17/pageoneplus/quotation-of-the-day-for-monday-dec-17.html | Quotation of the Day for Monday, Dec. 17 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/car-bomb-wreaks-carnage-in-pakistan-tribal-region.html | Car Bomb Kills 17 in Pakistani Tribal Region | False | By Declan Walsh and Ihsanullah Tipu Mehsud | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/homelands-season-finale-with-a-twist/ | Homeland's Season Finale, With a Twist | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/soccer/18iht-soccer18.html | La Liga's Best Are in a League of Their Own | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/europe/18iht-letter18.html | Revelations in Litvinenko Case Point to Ominous Motives | False | By Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/global/japans-overdue-constitution.html | Japan's Overdue Constitution | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/influx-of-cash-in-asia-raises-familiar-worries.html | Influx of Cash in Asia Raises Familiar Worries | False | By Bettina Wassener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://dealbook.blogs.nytimes.com/2012/12/17/sprint-reaches-deal-to-buy-out-clearwire/ | Sprint Nextel Reaches a Deal to Buy Rest of Clearwire | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/global/obamas-gun-test.html | Obama's Gun Test | False | By Roger Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/global/ravi-shankar-on-ravi-shankar.html | Ravi Shankar on Ravi Shankar | False | By Ravi Shankar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/10-afghan-girls-killed-in-old-mine-blast-car-bomb-kills-one-in-kabul.html | Blast Kills 10 Girls in Eastern Afghanistan; Car Bomber Targets Kabul | False | By Graham Bowley and Habib Zahori | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/global/tokyo-to-take-a-tougher-line-with-china.html | Tokyo to Take a Tougher Line With China | False | By John Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/fashion/18iht-fsingapore18.html | Singapore Welcomes French Couture | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/fashion/18iht-fsustain18.html | Fashion and Products for a Sustainable World | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/fashion/18iht-fgreen18.html | A Better, Greener World | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/technology/european-mobile-stocks-fall-after-costly-spectrum-auction.html | European Mobile Stocks Fall After Costly Spectrum Auction | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/santander-to-absorb-banesto-in-bid-to-cut-costs.html | Santander to Take Full Control of Banesto in Bid to Cut Costs | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/michiko-kakutanis-favorite-10-books-of-2012.html | Michiko Kakutaniâ€šÃ„Ã´s 10 Favorite Books of 2012 | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/dwight-garners-10-favorite-books-of-2012.html | Dwight Garnerâ€šÃ„Ã´s 10 Favorite Books of 2012 | False | By Dwight Garner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/janet-maslins-10-favorite-books-of-2012.html | Janet Maslinâ€šÃ„Ã´s 10 Favorite Books of 2012 | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-21 | https://www.nytimes.com/2012/12/21/books/michiko-kakutani-janet-maslin-and-dwight-garners-favorites.html | A Pleasure to Read (and Even Reread) | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-22 | https://bucks.blogs.nytimes.com/2012/12/17/the-over-the-wall-portfolio-for-excess-cash/ | The Over-the-Wall Portfolio for Excess Cash | False | By Carl Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/security-increased-at-connecticut-school-as-investigation-into-shooting-continues.html | Computer in Connecticut Gunmanâ€šÃ„Ã´s Home Yields No Data, Investigators Say | False | By James Barron and Michael S. Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/17/feeling-for-heather-taylor-homes-linens/ | Feeling For | Heather Taylor Homeâ€šÃ„Ã´s Linens | False | By Eviana Hartman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/north-korean-satellite.html | Astronomers Say North Korean Satellite Is Most Likely Dead | False | By William J. Broad and Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/for-3-families-wooden-water-tanks-are-in-the-blood.html | Getting Water to New Yorkers Is a Family Business | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://bats.blogs.nytimes.com/2012/12/17/r-a-dickey-climbs-mountains-the-mets-dig-holes/ | R. A. Dickey Climbs Mountains; the Mets Dig Holes | False | By Michael Powell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/congressman-picked-for-south-carolina-senate-seat.html | Congressman Is Chosen to Succeed DeMint as South Carolina Senator | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/philippine-lawmakers-pass-reproductive-health-bill.html | Bill to Expand Birth Control Is Approved in Philippines | False | By Floyd Whaley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/17/bill-clinton-documentary-directed-by-martin-scorsese-coming-to-hbo/ | Bill Clinton Documentary, Directed by Martin Scorsese, Coming to HBO | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/17/staten-island-landfill-park-proves-savior-in-hurricane/ | Staten Island Landfill Park Proves Savior in Hurricane | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/bridging-the-generation-gap-one-meal-at-a-time.html | Please, Mom and Dad: Just Have a Taste | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/17/childhood-a-little-sugar-does-seem-to-ease-the-pain/ | Childhood: A Little Sugar Does Seem to Ease the Pain | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/energy-environment/sasol-betting-big-on-gas-to-liquid-plant-in-us.html | A Big, and Risky, Energy Bet | False | By John M. Broder and Clifford Krauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/syria-warns-palestinians-not-to-aid-rebels-as-camp-residents-flee.html | Syria Warns Refugees Not to Aid Rebels | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/risks-coffee-linked-to-fewer-oral-cancer-deaths/ | Risks: Coffee Linked to Fewer Oral Cancer Deaths | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/helping-children-gain-control-over-an-anxiety-disorder/ | When Anxiety Interrupts a Childâ€šÃ„Ã´s Life | False | By Jane E. Brody | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/newtown-tragedy-may-soften-hearts-in-washington.html | After Tragedy, Partisanship May Cool a Bit | False | By Jackie Calmes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/technology/eu-and-google-to-discuss-antitrust-issues.html | As Europe Presses Google on Antitrust, U.S. Backs Away | False | By James Kanter and Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/poland-finds-its-not-immune-to-euro-crisis.html | Poland Finds Itâ€šÃ„Ã´s Not Immune to Euro Crisis | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/bilal-powell-earns-bigger-role-in-jets-running-game.html | For Jets Offense Built for Run After Run, Powell Provides a Second Wind | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://artsbeat.blogs.nytimes.com/2012/12/17/debut-poetry-collection-coming-from-james-franco/ | Debut Poetry Collection Coming From James Franco | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://well.blogs.nytimes.com/2012/12/17/really-losing-sleep-reduces-your-pain-tolerance/ | Really? Losing Sleep Reduces Your Pain Tolerance | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/bangladesh-factory-fire-caused-by-gross-negligence.html | Bangladesh Finds Gross Negligence in Factory Fire | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://mediadecoder.blogs.nytimes.com/2012/12/17/participant-media-plans-new-cable-channel/ | Participant Media Plans New Cable Channel | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-17 | https://well.blogs.nytimes.com/2012/12/17/a-running-bias-against-runners/ | Recipe for Resentment: Claims of Running Prowess | False | By Gina Kolata | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2013-01-09 | https://www.nytimes.com/2012/12/18/world/europe/hard-times-in-spain-force-feuding-couples-to-delay-divorce.html | Hard Times in Spain Force Feuding Couples to Delay Divorce | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2012-12-17 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/18/massachusetts-fines-morgan-stanley-over-facebook-i-p-o/ | Massachusetts Fines Morgan Stanley Over Facebook I.P.O. | False | By Susanne Craig and Ben Protess | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/studying-ethical-questions-as-we-unlock-the-black-box-of-the-brain.html | Studying Ethical Questions as the Brainâ€šÃ„Ã´s Black Box Is Unlocked | False | By Claudia Dreifus | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/beyond-the-kiss-mistletoe-helps-feed-forests-study-suggests.html | Beyond the Kiss, Mistletoe Helps Feed Forests, Study Suggests | False | By Alanna Mitchell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/zinc-found-effective-against-box-jellyfish-venom.html | Zinc Found Effective Against Jellyfish Venom | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/television/zombie-apocalypse-on-discovery-channel.html | Girding for Zombies | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/fossils-of-new-species-discovered-in-england.html | Fossils of New Species Discovered in England | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/why-are-roots-so-shallow-on-trees-felled-by-storms.html | Urban Roots | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/a-christmas-story-climbs-the-broadway-box-office-charts/ | â€šÃ„Ã²A Christmas Storyâ€šÃ„Ã´ Climbs the Broadway Box Office Charts | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/theater/reviews/bumbug-at-the-clurman-theater.html | Scroogewala, a Deli Worker, Looks for Love in New Land | False | By Rachel Saltz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/safety-texting-is-a-hazard-for-pedestrians/ | Safety: Beware Walking and Texting | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/music/brentano-string-quartet-plays-hadyn-mozart-and-bartok.html | An Evening of Haydn and Bartok and an Extra Viola | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/2-former-hedge-fund-managers-found-guilty-in-insider-trading-case/ | 2 Former Hedge Fund Managers Found Guilty in Insider Trading Case | False | By Peter Lattman and William Alden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/music/la-misma-gran-senora-by-jenni-rivera-and-tiresian-symmetry-by-jason-robinson.html | The Songs Left Behind | False | By Jon Pareles and Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/a-quest-for-speedier-and-smarter-airport-security.html | A Quest for Speedier and Smarter Airport Security | False | By Susan Stellin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/for-young-survivors-odds-of-emotional-recovery-are-high.html | Children Can Usually Recover From Emotional Trauma | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/dance/nutcracker-in-philadelphia-and-by-manhattan-youth-ballet.html | Looking for a Taxi? Try Enlisting Some Angels | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/books/fairy-tales-from-the-brothers-grimm-by-philip-pullman.html | The Grimmsâ€šÃ„Ã´ Catalog, Revisited and Told Anew | False | By Amanda Katz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/theater/aasif-mandvi-beyond-the-daily-show.html | â€šÃ„Ã²This Is America Nowâ€šÃ„Ã´ | False | By Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://artsbeat.blogs.nytimes.com/2012/12/17/looking-up-at-the-new-whitney/ | Looking Up at the New Whitney | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/intrepid-on-the-set-but-rattled-by-frail-planes.html | Intrepid on the Set, but Rattled by Frail Planes | False | By Steve McMichael | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/african-children-still-at-risk-of-pneumonia-despite-ceramic-stoves.html | Efficient Ceramic Indoor Stoves Fail to Reduce Risk of Pneumonia in Children | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/movies/jessica-chastain-in-zero-dark-thirty.html | By Any Means Necessary | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/in-islands-shifted-sands-signs-of-a-hurricanes-power.html | In Islandâ€šÃ„Ã´s Shifted Sands, Signs of a Hurricaneâ€šÃ„Ã´s Power | False | By Henry Fountain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://cityroom.blogs.nytimes.com/2012/12/17/years-after-its-expiration-date-a-plan-to-rebuild-the-tappan-zee-bridge/ | In Tappan Zee Replacement, Location Adds to the Cost | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/books/small-bookstores-say-theyre-thriving-even-without-big-hits.html | No Big Hits, but Bookshops Say Theyâ€šÃ„Ã´re Thriving | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://well.blogs.nytimes.com/2012/12/17/grapefruit-is-a-culprit-in-more-drug-reactions/ | Grapefruit Is a Culprit in More Drug Reactions | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/a-misguided-focus-on-mental-illness-in-gun-control-debate.html | In Gun Debate, a Misguided Focus on Mental Illness | False | By Richard A. Friedman, M.D. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/ancient-bones-that-tell-a-story-of-compassion.html | Ancient Bones That Tell a Story of Compassion | False | By James Gorman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/17/how-to-use-the-rule-or-suggestion-of-thirds-in-photos/ | How to Use the Rule (or Suggestion) of Thirds in Photos | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/17/is-the-new-t-mobile-pricing-a-good-deal/ | Is the New T-Mobile Pricing a Good Deal? | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-17 | 2012-12-18 | https://www.nytimes.com/2012/12/18/science/nih-to-start-initiatives-to-raise-number-of-minority-scientists.html | Federal Initiative Aims to Raise Number of Minority Scientists | False | By Kenneth Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/daniel-inouye-hawaiis-quiet-voice-of-conscience-in-senate-dies-at-88.html | Daniel Inouye, Hawaiiâ€šÃ„Ã´s Quiet Voice of Conscience in Senate, Dies at 88 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/bmjs-holiday-tradition-of-lighthearted-but-rigorous-scholarship.html | Journal Offers Dose of Fun for Holiday | False | By Lawrence K. Altman, M.D. | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/meet-tom-stuker-uniteds-million-mile-flier-of-2012.html | Unitedâ€šÃ„Ã´s Top Flier of 2012 Has Eye on Global Title | False | By Joe Sharkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/maker-of-buckyballs-says-it-will-stop-selling-them.html | Safety Worry Leads to End of a Popular Toy Magnet | False | By Andrew Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/what-drives-suicidal-mass-killers.html | What Drives Suicidal Mass Killers | False | By Adam Lankford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/global/norilsk-nickel-pays-strzhalkovsky-100-million-severance.html | Mining Executive Receives Payout of $100 Million, Russiaâ€šÃ„Ã´s Largest Ever | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/eli-mannings-inconsistency-at-root-of-giants-woes.html | Having Hope, but Needing a Consistent Manning | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/banks-seek-a-shield-in-mortgage-rules/ | Banks Seek a Shield in Mortgage Rules | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/walmart-bribes-teotihuacan.html | How Wal-Mart Used Payoffs to Get Its Way in Mexico | False | By David Barstow and Alejandra Xanic von Bertrab | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/tennessee-county-agrees-to-changes-in-juvenile-justice-system.html | Deal Signed to Overhaul Juvenile Justice in Tennessee | False | By Kim Severson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/are-49ers-and-patriots-still-the-best-maybe.html | Questions That Require a Super Bowl to Settle | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/bruni-the-bullets-legacy.html | The Bulletâ€šÃ„Ã´s Legacy | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/media/finding-a-documentary-audience-for-a-cause.html | Finding an Audience, for a Cause | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/university-of-chicago-unwraps-indiana-jones-mystery.html | Need a Few More Clues? Fedora. Bullwhip. Archaeology. | False | By Jane Karr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/with-south-korean-election-policy-toward-north-will-change.html | South Korea Vote Will Change Policy Toward North | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/forget-the-warnings-lets-drive-over-the-fiscal-cliff.html | Bring On the Fiscal Cliff | False | By David A. Super | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/after-newtown-mourning-outrage-and-questions.html | Mourning, Outrage and Questions | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/a-national-commission.html | A National Commission | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/lockheeds-profit-on-f-35-will-rise-with-new-pentagon-contract.html | Lockheed Profit on F-35 Jets Will Rise With New Contract | False | By Christopher Drew | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/e1-on-west-bank-is-empty-but-full-of-meaning.html | West Bank Land, Empty but Full of Meaning | False | By Steven Erlanger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/health/lack-of-funds-could-weaken-malaria-fight-report-says.html | Fears That Lack of Money Will Weaken Malaria Battle | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/europe/multinational-military-force-expected-for-mali.html | France: Multinational Military Force Expected for Mali | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/upside-down-flags-mark-conservative-anger-on-obama.html | Symbol of Pride, Inverted, Is Now Symbol of Political Dismay | False | By Dirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/middleeast/30-die-in-bombings-and-gunfire-in-several-iraqi-cities.html | Iraq: 30 Die in Bombings and Gunfire in Several Cities | False | By Duraid Adnan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/americas/mexicos-new-leader-outlines-shift-in-antidrug-policy.html | Mexico: New Leader Outlines Shift in Antidrug Policy | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/the-gun-challenge-reason-for-hope.html | Reason to Hope After the Newtown Rampage | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/the-gun-challenge-second-amendment.html | Personal Guns and the Second Amendment | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/president-delivers-a-new-offer-on-the-fiscal-crisis-to-boehner.html | Obamaâ€šÃ„Ã´s New Offer on Fiscal Crisis Could Lead to Deal | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/ncaafootball/ohio-states-monitoring-of-athletes-spending-raises-privacy-concerns.html | Ohio Stateâ€šÃ„Ã´s Monitoring of Athletesâ€šÃ„Ã´ Spending Raises Concerns | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/africa/chief-public-prosecutor-in-egypt-quits-after-one-month.html | Egypt: Chief Public Prosecutor Quits After One Month | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/europe/hearing-into-litvinenkos-death-still-leaves-motive-a-mystery.html | Hearing Reveals Details of Spyâ€šÃ„Ã´s Life, but Motive for Death Is Still a Mystery | False | By Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/baseball/mlb-baseball-roundup.html | Metsâ€šÃ„Ã´ Pelfrey, Coming Off Surgery, Signs Deal With Twins | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/kevin-mchale-and-jeremy-lin-face-emotional-times.html | Emotional Times for McHale and Lin | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/pentagon-to-reimburse-pakistan-688-million.html | In Sign of Normalization, Pentagon to Reimburse Pakistan $688 Million | False | By Eric Schmitt and David E. Sanger | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/two-funerals-for-two-6-year-old-boys-in-newtown.html | With the Why Elusive, Two Boys, Two Burials | False | By Dan Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/nocera-lets-get-madd-about-guns.html | Letâ€™s Get M.A.D.D. About Guns | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/voters-want-fiscal-deal-to-include-spending-cuts.html | How to Sell a U.S. Tax Increase Back Home: Make Sure to Cut Spending, Too | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/pageoneplus/quotation-of-the-day-for-tuesday-dec-18-2012.html | Quotation of the Day for Tuesday, Dec. 18, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/amid-the-whiz-of-bullets-seeking-comfort-in-song.html | Seeking Comfort in Song Amid the Whiz of Bullets | False | By Sam Dolnick and Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/baseball/unable-to-lock-up-dickey-mets-capitalize-on-value.html | Unable to Lock Up Dickey, Mets Capitalize on Value | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/pageoneplus/corrections-december-18-2012.html | Corrections: December 18, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/politics/pro-gun-democrats-signal-openness-to-limits.html | Pro-Gun Democrats Signaling Openness to Limits | False | By Jennifer Steinhauer and Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/a-pristine-afghan-prison-faces-a-murky-future.html | A Pristine Afghan Prison Faces a Murky Future | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/silent-since-shootings-nra-could-face-challenge-to-political-power.html | Silent Since Shootings, N.R.A. Could Face Challenge to Political Power | False | By Nicholas Confessore, Michael Cooper and Michael Luo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/17/wall-street-invested-in-firearms-is-unlikely-to-push-for-reform/ | Wall Street, Invested in Firearms, Is Unlikely to Push for Reform | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/misfiring-deron-williams-takes-shot-at-the-nets-system.html | Misfiring Williams Takes Shot at the Netsâ€™ System | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/us/task-force-created-to-regulate-legalized-marijuana-in-colorado.html | In Colorado, Getting Down to Business of Marijuana | False | By Dan Frosch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/new-forms-of-us-aid-benefit-homeowners-in-storm-damaged-areas.html | New Forms of Assistance Benefit Homeowners in Storm-Torn Areas | False | By Eric Lipton and Winnie Hu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/americas/report-cites-bias-by-police-in-killings-in-canada.html | Report Cites Bias by Police in Killings in Canada | False | By Ian Austen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/business/amgen-expected-to-plead-guilty-in-us-case.html | Amgen Expected to Plead Guilty in U.S. Case | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/japans-next-leader-shinzo-abe-shifts-focus-to-economy.html | Incoming Leaderâ€™s Plan: Not Repeating His Errors | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/opinion/the-gun-challenge-strict-laws-work.html | In Other Countries, Laws Are Strict and Work | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/jeremy-lin-helps-hand-knicks-their-first-home-loss.html | In Return, Lin Plays as if He Never Left | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/asia/us-envoy-optimistic-about-relationship-with-china.html | U.S. Envoy Optimistic About Ties With China | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/new-york-audit-finds-lax-oversight-of-preschool-special-education.html | Audit Finds Lax Oversight of Preschool Special Education | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/senate-democrats-in-albany-replace-their-leader.html | Senate Democrats Vote to Oust Their Leader | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/basketball/store-shelves-show-jeremy-lin-mania-is-over.html | In New York, Lin Craze Is Out of Fashion | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/man-pleads-guilty-to-defrauding-education-department.html | Man Pleads Guilty to Defrauding Education Department | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/army-officer-reaches-deal-in-private-chens-suicide.html | Army Officer Reaches Deal in the Suicide of a Private | False | By Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/fresh-kills-landfill-proves-savior-in-hurricane-sandy.html | Former Landfill, a Park to Be, Proves a Savior in the Hurricane | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/world/pew-study-finds-one-in-6-follows-no-religion.html | Study Finds One in 6 Follows No Religion | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/in-sexual-abuse-case-muted-praise-from-one-corner.html | For Prosecutor in Sexual Abuse Case, Muted Praise From One Corner | False | By Michael Powell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/sports/football/jets-lose-to-titans-as-mark-sanchez-throws-4-interceptions.html | With Playoff Hopes on Line, Jets Put Ball on Turf | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/nyregion/surviving-the-nazis-and-visiting-the-departed.html | His Source of Comfort: Visits With the Departed | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://fivethirtyeight.blogs.nytimes.com/2012/12/18/in-gun-ownership-statistics-partisan-divide-is-sharp/ | Party Identity in a Gun Cabinet | False | By Nate Silver | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://www.nytimes.com/2012/12/18/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/18/arts/design/mary-griggs-burke-collector-of-japanese-art-dies-at-96.html | Mary Griggs Burke, Japanese Art Connoisseur, Dies at 96 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/soledad-obrien-is-betting-on-jeff-zucker.html | Soledad O'Brien Is Betting on Jeff Zucker | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/crowds-are-not-people-my-friend.html | Crowds Are Not People, My Friend | False | By Maggie Koerth-Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://dealbook.nytimes.com/2012/12/18/cerberus-to-sell-gunmaker-freedom-group/ | In Unusual Move, Cerberus to Sell Gun Company | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/media/richard-engel-of-nbc-is-released-in-syria.html | Richard Engel of NBC Is Freed in Syria | False | By Brian Stelter and Sebnem Arsu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/europe/19ht-letter19.html | British Tabloids Face Pressure Over Page 3 | False | By Amelia Gentleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://india.blogs.nytimes.com/2012/12/18/outrage-in-delhi-after-latest-gang-rape-case/ | Indians Outraged Over Rape on Moving Bus in New Delhi | False | By Niharika Mandhana and Anjani Trivedi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/19ht-loomis19.html | Opera of the Soul, Sparsely Staged | False | By George Loomis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/global/a-chinese-laureates-tale-of-free-speech.html | A Chinese Laureate's Tale of Free Speech | False | By Johan Lagerkvist | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/18/for-start-ups-the-final-round/ | For â€˜Â´Start-Ups,â€˜Â´ the Final Round | False | By David Streitfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/soccer/19ht-soccer19.html | An Ugly Reminder in Russia That Bigotry Lingers | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/middleeast/iraqs-president-hospitalized-with-medical-emergency.html | Iraqi President Is Said to Be in a Coma | False | By Duraid Adnan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/asia/attackers-in-pakistan-kill-anti-polio-workers.html | Gunmen in Pakistan Kill Women Who Were Giving Children Polio Vaccines | False | By Declan Walsh and Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/south-african-party-backs-zuma-as-leader.html | African National Congress Chooses Tycoon as the Partyâ€˜Â´s Deputy President | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/no-monkey-business-woman-behind-botched-fresco-restoration-sells-painting-on-ebay/ | No Monkey Business: Woman Behind Botched Fresco Restoration Sells Painting on eBay | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://fifthdown.blogs.nytimes.com/2012/12/18/n-f-l-playoff-field-will-look-familiar/ | N.F.L. Playoff Field Will Look Familiar | False | By Chase Stuart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://wheels.blogs.nytimes.com/2012/12/18/toyota-to-pay-record-17-35-million-fine-for-delaying-recall/ | Toyota to Pay Record $17.35 Million Fine for Delaying Recall | False | By Christopher Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/global/renault-to-build-auto-assembly-plant-in-algeria.html | Renault to Build Assembly Plant in Algeria | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-22 | https://bucks.blogs.nytimes.com/2012/12/18/web-sites-offer-free-credit-monitoring/ | Web Sites Offer Free Credit Monitoring | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-18 | https://mediadecoder.blogs.nytimes.com/2012/12/18/with-arbitron-deal-nielsen-extends-its-overview-of-consumer-habits/ | Arbitron Deal Would Extend Nielsenâ€˜Â´s Reach Into Consumer Habits | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/for-young-disabled-athletes-a-chance-to-glide-and-compete-on-the-ice/ | For Young Disabled Athletes, a Chance to Glide, and Compete, on the Ice | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/manhattan-theater-club-and-ars-nova-announce-recipients-of-inaugural-commissions/ | Manhattan Theater Club and Ars Nova Announce Recipients of Inaugural Commissions | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/medicare-cuts-how-deep-and-where.html | Hospitals Fear Theyâ€˜Â´ll Bear Brunt of Medicare Cuts | False | By Robert Pear and Reed Abelson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/director-of-louvre-to-step-down/ | Director of Louvre to Step Down | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/frank-macchiarola-highly-regarded-new-york-schools-chancellor-dies-at-71.html | Frank Macchiarola, Called the â€˜Â´Standardâ€˜Â´ for a New York Schools Chief, Dies at 71 | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/middleeast/russia-sends-warships-toward-syria-for-possible-evacuation.html | Russia Sends Warships Toward Syria for Possible Evacuation | False | By Ellen Barry and Thomas Erdbrink | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/invitation-to-a-dialogue-beyond-gun-control.html | Invitation to a Dialogue: Beyond Gun Control | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/backing-off-deal-boehner-invokes-plan-b-on-taxes.html | Boehner Plan Addresses Taxes but Delays Fight Over Spending Cuts | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-23 | https://intransit.blogs.nytimes.com/2012/12/18/delta-virgin-atlantic-and-the-stakes-for-fliers/ | Delta, Virgin Atlantic And the Stakes for Fliers | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/movies/the-guilt-trip-with-barbra-streisand-and-seth-rogen.html | On the Road, With Their Baggage | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/fighting-motion-sickness-the-taming-of-the-stomach.html | The Taming of the Stomach | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/new-york-basketball-players-crossover-move-to-new-jersey.html | N.B.A. Pipeline Bypassing New York for New Jersey | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/amgen-agrees-to-pay-762-million-in-drug-case.html | Amgen Agrees to Pay $762 Million for Marketing Anemia Drug for Off-Label Use | False | By Andrew Pollack and Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/gun-plans-dont-conflict-with-justices-08-ruling.html | Supreme Court Gun Ruling Doesnâ€šÃ„Â¿t Block Proposed Controls | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/18/dead-sea-scrolls-go-digital/ | Dead Sea Scrolls Go Digital | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/technology/19ht-samsung19.html | Samsung Ends Its Push for a European Sales Ban on Some Apple Products | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/since-recession-more-young-americans-are-homeless.html | After Recession, More Young Adults Are Living on Street | False | By Susan Saulny | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/suit-seeks-to-overturn-a-city-drilling-ban-in-colorado.html | City in Colorado Is Sued Over a Drilling Ban | False | By Jack Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/global/bank-data-theft-suspect-allowed-out-of-jail.html | Bank Data-Theft Suspect Allowed Out of Jail | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/how-to-make-tamale-bundles-neat.html | How to Make Those Bundles Neat | False | By Suzanne Lenzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/where-christmas-means-tamales.html | Wrapped in Tradition | False | By Fernanda Santos | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/reviews/restaurant-review-lapicio-in-the-east-village.html | A First Impression That Lasts | False | By Pete Wells | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/technology/ftc-opens-an-inquiry-into-data-brokers.html | F.T.C. Opens an Inquiry Into Data Brokers | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/technology/google-wins-time-from-eu-antitrust-enforcer.html | U.S. Inquiry of Google Is Expected to Press On | False | By Edward Wyatt and James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://offthedribble.blogs.nytimes.com/2012/12/18/a-fit-in-new-york-growing-pains-in-houston/ | A Fit in New York; Growing Pains in Houston | False | By Beckley Mason | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/woman-in-petraeus-case-wont-be-charged-with-cyberstalking.html | Woman in Petraeus Case Wonâ€šÃ„Â¿t Be Charged With Cyberstalking | False | By John H. Cushman Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/18/director-named-for-new-childrens-museum-in-harlem | Director Named for New Childrenâ€šÃ„Â´s Museum in Harlem | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/no-clear-link-between-cancer-and-9-11-debris-new-york-health-dept-study-finds.html | No Clear Link Between Cancer and 9/11 Debris, Study Finds | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/18/indianapolis-orchestra-scores-donations-from-team-owners/ | Indianapolis Orchestra Scores Donations From Team Owners | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/congolese-rebel-leader-is-acquitted-of-war-crimes.html | Congolese Rebel Leader Is Acquitted of War Crimes | False | By Marlise Simons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/path-service-to-return-to-hoboken/ | PATH Service to Return to Hoboken Wednesday | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/the-30-minute-interview-joseph-stettinius-jr.html | Joseph Stettinius Jr. | False | By Vivian Marino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/building-sales-surge-in-manhattans-soho-especially-on-side-streets.html | Building Sales Surge in SoHo, Especially on the Side Streets | False | By Julie Satow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-20 | https://runway.blogs.nytimes.com/2012/12/18/a-fond-last-look-at-gossip-girl/ | A Fond Last Look at â€šÃ„Â¿Gossip Girlâ€šÃ„Â¹ | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/when-trade-shows-were-both-grand-and-central/ | When Trade Shows Were Both Grand and Central | False | By David W. Dunlap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/design/arts-as-antidote-for-academic-ills.html | Arts as Antidote for Academic Ills | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/greg-mcelroy-to-start-for-jets-over-sanchez-and-tebow.html | McElroy, Not Tebow, Replaces Sanchez | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/ramses-iii-had-his-throat-slashed-new-study-suggests.html | Scans of Mummy Show Pharaohâ€šÃ„Â´s Slit Throat | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/books/on-the-map-by-simon-garfield.html | The Unfolding Story of Maps: Dragon Warnings to Smartphone Screens | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/preparing-for-spontaneous-travel.html | Preparing for Spontaneous Travel | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/technology/facebook-responds-to-anger-over-proposed-instagram-changes.html | Facebook Responds to Anger Over Proposed Instagram Changes | False | By Jenna Wortham | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-18 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/18/an-american-made-business-model-has-less-success-overseas/ | An American-Made Business Model Has Less Success Overseas | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/united-nations-presents-grim-prognosis-on-world-economy.html | U.N. Presents Grim Prognosis on the World Economy | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/movies/michael-hanekes-amour-with-jean-louis-trintignant.html | â'â'Ä'etude on Aging, Its Graces, Its Indignities | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/chile-pepper-extracts-for-those-who-like-it-hot.html | A Trio of Hot Chile Extracts | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/brooklyn-bakery-extends-its-reach-to-the-west-village.html | A Bakery Reaches to West Village | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/music/so-percussions-where-we-live-has-echoes-of-john-cage.html | Improvisation, With Prompting to Set the Mood | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/at-grand-central-produce-by-eli-zabar.html | At Grand Central, Produce by Eli Zabar | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/a-do-your-own-quick-bite-from-spain.html | A Do-Your-Own Quick Bite From Spain | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/music/a-hurricane-benefit-in-chicago-for-a-brooklyn-record-label.html | After the Deluge, an Outpouring of Support From Afar | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/atrium-and-bocca-di-bacco-highlight-openings.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/cranberry-conserve-tart-option-to-the-can.html | Cranberry Conserve: Tart Option to the Can | False | By Cathy Barrow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/dining/dining-calendar.html | Calendar | False | By Florence Fabricant and Bao Ong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/education/after-newtown-shootings-schools-consider-armed-security-officers.html | School Officials Look Again at Security Measures Once Dismissed | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/say-goodbye-to-the-government-under-either-fiscal-plan.html | Goodbye, Government, Under Either Fiscal Plan | False | By Eduardo Porter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://mediadecoder.blogs.nytimes.com/2012/12/18/awaiting-merger-with-random-house-penguin-settles-ebook-case/ | Awaiting Merger With Random House, Penguin Settles E-Book Case | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/racing-pulses-before-and-after-a-film-screening-scene-city.html | Racing Pulses Before and After â€šÃ„Ãº'Zero Dark Thirty' Screening | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/eyeing-mayoral-bid-mta-chief-will-step-down.html | M.T.A. Chief Will Resign as He Looks at Mayoral Bid | False | By Matt Flegenheimer and Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-18 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/small-victories-in-hurricane-cleanup-on-staten-island.html | Victories Are Small, but So Are the Setbacks | False | By Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://cityroom.blogs.nytimes.com/2012/12/18/bronx-judge-is-censured-by-judicial-commission/ | Bronx Judge Is Censured by Judicial Commission | False | By Andy Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/court-upholds-ruling-limiting-police-queries-during-traffic-stops.html | Court Limits Questioning of Motorists by the Police | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/realestate/commercial/a-suburban-wasteland-in-virginia-gets-a-modern-urban-feel.html | A Suburban Wasteland in Virginia Gets a Modern Urban Feel | False | By Alison M. Rice | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/gramercy-funds-in-middle-of-argentinas-debt-battle.html | Hedge Fund in Middle of Argentine Debt Battle | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/details-are-revealed-in-brothers-terror-case.html | Details Are Revealed in Brothersâ€šÃ„Ã′ Terror Case | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/latest-debacle-is-just-another-drop-in-jets-bucket.html | Debacle Is Just Another Drop in Jetsâ€šÃ„Ã′ Bucket | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/middleeast/aleppo-residents-battered-by-war-struggle-to-survive.html | Rubble and Despair of War Redefine Syria Jewel | False | By C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/obamas-weakness-on-treaties.html | Obamaâ€šÃ„Ã′s Weakness on Treaties | False | By John B. Bellinger III | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/the-puzzle-of-black-republicans.html | The Puzzle of Black Republicans | False | By Adolph L. Reed Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/north-carolina-brigadier-general-faces-court-martial.html | North Carolina: Brigadier General Faces Court-Martial | False | By James Dao | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/baseball/for-mets-r-a-dickey-warm-memories-if-not-of-final-days.html | For Dickey, Warm Memories, if Not of Final Days | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/why-google-has-too-much-power-over-your-private-life.html | The Emperor of All Identities | False | By Pamela Jones Harbour | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/after-3-strokes-woman-in-wheelchair-focuses-on-the-here-and-now.html | After Three Strokes, Keeping a Clear Focus | False | By Eric V Copage | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/chuck-hagel-candidate-for-defense-post-criticized-by-jewish-leaders.html | Comments on Israel by Top Contender for Defense Secretary Are Scrutinized | False | By Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/asia/thai-buddhist-monks-struggle-to-stay-relevant.html | Monks Lose Relevance as Thailand Grows Richer | False | By Thomas Fuller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/knicks-stoudemire-and-anthony-move-closer-to-playing-together.html | Knicks Closer to Getting Stars on Court Together | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/law-firms-accused-of-aiding-chinese-immigrants-false-asylum-claims.html | Law Firms Are Accused of Aiding Chinese Immigrantsâ€šÃ„Ã´ False Asylum Claims | False | By Joseph Goldstein and Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/lanzas-mother-shot-4-times-in-head-medical-examiner-says.html | Killerâ€šÃ„Â´s Mother Was Shot 4 Times, Official Says | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/friedman-pussy-riot-tupac-and-putin.html | Pussy Riot, Tupac and Putin | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/experts-warn-of-budget-ills-in-new-york-state-lasting-years.html | Experts Warn of Budget Ills for the State, Lasting Years | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/inquiry-into-libya-attack-is-sharply-critical-of-state-department.html | Panel Assails Role of State Department in Benghazi Attack | False | By Eric Schmitt and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/the-yawning-loophole-in-the-gun-laws.html | The Yawning Loophole in the Gun Laws | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/media/chris-paul-to-star-in-state-farm-insurance-ads.html | A Basketball Star and His â€šÃ„Ã´Twinâ€šÃ„Â´ Sell Insurance | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/why-we-need-hurricane-sandy-relief-now.html | Why We Need Sandy Relief Now | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/jeremy-lin-remains-a-new-york-story.html | Lin, Playing for Houston, Remains Son of New York | False | By Ken Belson and Nate Schweber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/president-obama-offers-a-budget-deal.html | President Obama Offers a Deal | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/taking-steps-to-avert-mass-shootings.html | Taking Steps to Avert Mass Shootings | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/decline-in-child-obesity.html | Decline in Child Obesity | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/opinion/theories-of-intelligence.html | Theories of Intelligence | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/europe/irish-government-set-to-allow-abortion-in-rare-cases.html | Irish Government Set to Allow Abortion in Rare Cases | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/europe/russian-officials-call-for-ban-on-adoptions-by-us-citizens.html | In Russia, Calls for a Halt to Adoptions by Americans | False | By David M. Herszenhorn and Andrew Roth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/soccer/russian-soccer-fans-marching-backward-to-intolerance.html | Russian Soccer Fans Marching Backward to Intolerance | False | By Jerâ€šÃ©Longman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/president-obama-facing-critical-choice-after-newtown-shooting.html | Obama Facing Critical Choice After Shooting | False | By Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/states-leaders-proposing-steps-to-control-guns.html | Broad Gun Control Efforts Introduced in Wake of Shooting | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/shopping-sites-open-brick-and-mortar-stores.html | Once Proudly Web Only, Shopping Sites Hang Out Real Shingles | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/more-funerals-held-in-newtown-after-massacre.html | Facing the Unendurable, Families Lay to Rest Two Children, Both 6 | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/theater/reviews/the-great-god-pan-by-amy-herzog-at-playwrights-horizons.html | Sometimes, Memories Play Tricks on You | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/pageoneplus/corrections-december-19-2012.html | Corrections: December 19, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/football/mark-sanchezs-downfall-is-clear-but-his-future-with-jets-is-less-so.html | Sanchezâ€šÃ„Â´s Fall Is Clear; His Future Isnâ€šÃ„Â´t | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/court-clears-way-for-spy-lawsuit-against-army-workers.html | Spy Suit Against Army Workers Is Cleared | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/us/politics/congressional-committee-is-said-to-drop-ban-on-indefinite-detention-of-citizens.html | Congressional Negotiators Drop Ban on Indefinite Detention of Citizens, Aides Say | False | By Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/americas/deaf-officers-keep-watch-over-crime-in-oaxaca.html | Deaf Officers Step in Where Police Work Counts on Eyes More Than Ears | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/sports/basketball/nets-williams-continues-to-be-haunted-by-the-team-that-traded-him.html | Netsâ€šÃ„Â´ Williams Continues to Be Haunted by Team That Traded Him | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-19 | https://bats.blogs.nytimes.com/2012/12/18/mets-closer-francisco-has-elbow-surgery/ | Mets Closer Francisco Has Elbow Surgery | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/business/alex-moulton-creator-of-quirky-small-wheeled-bike-dies-at-92.html | Alex Moulton, Creator of Quirky Small-Wheeled Bike, Dies at 92 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/asia/a-rising-party-leader-in-china-is-elevated-yet-again.html | China: A Rising Party Leader Is Elevated Yet Again | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/two-congolese-rebel-leaders-hit-with-financial-sanctions.html | Congo: Two Rebel Leaders Hit With Financial Sanctions | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/for-malloy-connecticut-shootings-provided-heart-wrenching-test.html | A Methodical Governor Is Tested by a Heart-Wrenching Ordeal | False | By Peter Applebome | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/americas/hugo-chavez-develops-infection-after-surgery.html | Venezuela: Chÿ'sÿ°vez Develops Infection After Surgery | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/world/africa/somali-refugees-are-the-target-of-a-roundup-in-kenya.html | Kenya: Somali Refugees Are the Target of a Roundup | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/nyregion/lawyer-says-ritual-circumcision-is-protected-activity.html | Lawyer Says Ritual Circumcision Is Protected Activity | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/pageoneplus/quotation-of-the-day-for-wednesday-dec-19-2012.html | Quotation of the Day for Wednesday, Dec. 19, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/design/new-york-public-library-offers-peek-at-renovation.html | After Criticism, Public Library Offers Peek at Renovation Plans | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/19/arts/television/whats-on-wednesday.html | Whatÿ'sÿ,Äÿs On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://www.nytimes.com/2012/12/20/world/europe/pollard-report-bbc-jimmy-savile-sexual-abuse-inquiry.html | BBCÿ'sÿ,Äÿs Leaders Faulted as Lax in Handling Sex Abuse Crisis | False | By John F. Burns and Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/violent-moments-in-quentin-tarantino-films.html | Brutal Punctuation | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/asia/south-koreans-vote-in-closely-fought-presidential-race.html | Ex-Dictatorÿ'sÿ,Äÿs Daughter Elected President as South Korea Rejects Sharp Change | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://artsbeat.blogs.nytimes.com/2012/12/19/breakfast-at-tiffanys-and-the-matrix-among-movies-added-to-national-film-registry/ | ÿ'ÿ,Äÿ'Breakfast at Tiffanyÿ'sÿ,Äÿ's ÿ'sÿ'sÿ,Äÿ' and ÿ'ÿ,Äÿ'The Matrixÿ'ÿ,Äÿ' Among Movies Added to National Film Registry | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/god-save-the-british-economy.html | God Save the British Economy | False | By Adam Davidson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/2-former-porsche-executives-charged-with-market-manipulation.html | 2 Former Porsche Executives Charged With Market Manipulation | False | By Melissa Eddy and Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/french-court-presses-strauss-kahn-sex-investigation.html | French Court Presses Strauss-Kahn Sex Investigation | False | By Doreen Carvajal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/20ht-steel20.html | Voestalpine Plans to Invest in North America | False | By Stanley Reed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/tennis/20ht-tennis20.html | South America Loves Federer, and He Loves It Back | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/global/banning-female-genital-mutilation.html | Banning Female Genital Mutilation | False | By Emma Bonino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/how-quentin-tarantino-concocted-a-genre-of-his-own.html | Quentinÿ'sÿ,Äÿs World | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/19/treasury-to-sell-gm-stake-within-15-months/ | Treasury to Sell G.M. Stake Within 15 Months | False | By Michael J. de la Merced and Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/19/knight-capital-and-getco-to-merge/ | Knight Capital and Getco to Merge | False | By Dealbook | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/asia/20ht-letter20.html | What Saves India ÿ'ÿ,Äÿ® and Holds It Back | False | By Manu Joseph | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-19 | https://mediadecoder.blogs.nytimes.com/2012/12/19/martha-stewart-living-c-e-o-is-expected-to-resign/ | Martha Stewart Living C.E.O. to Resign | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/movies/newtown-massacre-changes-plans-at-movie-and-tv-studios.html | Newtown Massacre Changes Plans at Movie and TV Studios | False | By Brooks Barnes and Bill Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/iraqs-president-jalal-talabani-in-stable-health-after-stroke.html | Iraqi President to Get Care in Germany | False | By Duraid Adnan and Christine Hauser | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/two-books-chronicle-noteworthy-designers.html | Counting Those Who Matter | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/robert-h-bork-conservative-jurist-dies-at-85.html | A Conservative Whose Supreme Court Bid Set the Senate Afire | False | By Ethan Bronner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/kodak-to-sell-patents-for-525-million.html | Kodak to Sell Digital Imaging Patents for $525 Million | False | By Andrew Martin | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/jackson-blames-cast-member-for-his-saturday-night-live-expletives/ | Jackson Blames Cast Member for His â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ Expletives | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/russia-votes-to-ban-all-adoptions-by-americans.html | Russia Vote Favors Ban on Adoptions by Americans | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/mta-raises-cost-of-single-rides-and-monthly-passes.html | Increase in Base Subway Fare and 30-Day Pass Is Approved | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/12-12-12-producers-say-concert-brought-in-50-million/ | 12-12-12 Producers Say Concert Brought In $50 Million | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/un-predicts-1-million-syrian-refugees-by-mid-2013.html | U.N. Seeks New Aid for Syria Crisis and Predicts 1 Million Refugees by Mid-2013 | False | By Nick Cumming-Bruce and Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/19/look-of-the-moment-ladies-in-red/ | Look of The Moment | Ladies in Red | False | By Edward Barsamian | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/smallbusiness/start-ups-take-on-special-tasks-for-small-business.html | A Wave of Start-Ups Helps Small Companies Outsource Their Tasks | False | By Jessica Bruder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/glengarry-revival-with-pacino-and-cannavale-recoups-on-broadway/ | â€šÃ„Â²Glengarryâ€šÃ„Â´ Revival, With Pacino and Cannavale, Recoups on Broadway | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2012/12/19/michael-haneki-finds-his-brando/ | Michael Haneke Finds His Brando | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/statistical-abstract-paints-america-by-numbers.html | Capturing America, Fact by Fact | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/obama-to-give-congress-plan-on-gun-control-within-weeks.html | Obama Vows Fast Action in New Push for Gun Control | False | By Michael D. Shear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://intransit.blogs.nytimes.com/2012/12/19/forget-in-flight-movies-preflight-is-the-way-to-go | Forget In-Flight Movies; Preflight Is the Way to Go | False | By Monica Drake | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/anti-casual-friday-headquarters.html | Anti-Casual Friday Headquarters | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/ballet-opening-night-at-la-scala-canceled-as-chorus-members-go-on-strike/ | Ballet Opening Night at La Scala Is Canceled as Chorus Members Go on Strike | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/robert-bales-faces-death-penalty-in-afghan-massacre.html | Army Seeking Death Penalty in Massacre of 16 Afghans | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2012/12/19/below-the-line-bringing-light-to-lincoln/ | Below the Line: Bringing Light to â€šÃ„Â²Lincolnâ€šÃ„Â´ | False | By Mekado Murphy | 2013-05-14 | TX 7-746-600 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/theater/scarlett-johansson-in-cat-on-a-hot-tin-roof.html | The Kitten Makes Way for the Cat | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/family-is-jailed-in-england-over-forced-labor.html | Family Sentenced to Prison in England Over Forced Labor | False | By Douglas Dalby | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/3-state-dept-officials-resign-following-benghazi-report.html | 4 Are Out at State Dept. After Scathing Report on Benghazi Attack | False | By Michael R. Gordon and Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/ncaafootball/barry-alvarez-ex-wisconsin-coach-climbs-back-into-the-hot-seat.html | Former Wisconsin Coach Climbs Back Into Hot Seat | False | By Pat Borzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/remembering-the-passion-of-victoria-soto-a-sandy-hook-teacher.html | Remembering the Passion of a Teacher Who Died Protecting Students | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/saul-steinberg.html | Saul Steinberg | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://artsbeat.blogs.nytimes.com/2012/12/19/fifth-week-at-no-1-for-taylor-swift/ | Surge of Sales for Jenni Rivera; Swift Remains No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/inside-the-app.html | Inside the App | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/france-details-plan-to-shrink-banking-risk.html | France Details Plan to Shrink Banking Risk | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/a-worthy-painter.html | A Worthy Painter | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/messiah-from-new-york-philharmonic.html | â€šÃ„Â²Messiahâ€šÃ„Â´ Informed by History | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/the-syria-report-survives-as-independent-publication.html | The Syria Report Survives as Independent Publication | False | By Stephen Glain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/eu-proposes-new-tobacco-rules.html | Europe Proposes New Tobacco Rules | False | By James Kanter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/rejecting-criticism-israel-forges-ahead-on-settlements.html | Israel Defies Allies in Move to Bolster Settlements | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/ftc-broadens-rules-for-online-privacy-of-children.html | New Online Privacy Rules for Children | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/has-fiction-lost-its-faith.html | Has Fiction Lost Its Faith? | False | By Paul Elie | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/global/challenging-france-to-do-business-differently.html | Challenging France to Do Business Differently | False | By Liz Alderman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/uae-requires-women-board-members.html | U.A.E. Promotes Women in the Boardroom | False | By Sara Hamdan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/an-undersea-grotto-to-soothe-restless-children | An Undersea Grotto to Soothe Restless Children | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/polymers-make-these-gloves-hot/ | Polymers Make These Gloves Hot | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/obama-says-republicans-given-fair-deal.html | Obama and Boehner Diverge Sharply on Fiscal Plan | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/qa-tablet-typing-on-real-keys/ | Q&A: Tablet Typing on Real Keys | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/tip-of-the-week-clean-up-your-webmail-address-book/ | Tip of the Week: Clean Up Your Web Mail Address Book | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://gadgetwise.blogs.nytimes.com/2012/12/19/qa-finding-a-specific-font/ | Q&A: Finding a Specific Font | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/arab-filmmakers-seek-commercial-success.html | A Homegrown Arab Film Industry Emerges | False | By Vinita Bharadwaj | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/kilo-kish-leverages-her-talent-into-a-blossoming-career-up-close.html | On the Path of a Next Rising Star | False | By Ben Detrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/androidcameras-from-nikon-and-samsung-go-beyond-cellphones-review.html | Smile, and Say â€šÃ„ÂªAndroidâ€šÃ„Â´ | False | By David Pogue | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/soccer/in-wake-of-deadly-riot-egyptian-soccer-team-plays-on.html | In Wake of Deadly Riot, Egyptian Team Plays On | False | By James Montague | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://tmagazine.blogs.nytimes.com/2012/12/19/ghosts-of-the-hudson-valley/ | Ghosts of the Hudson Valley | False | By David Netto | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/last-day-of-fall-on-the-calendar-only.html | Last Day of Fall? On the Calendar Only | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/the-world-through-a-flurry-of-snow.html | The World Through a Flurry of Snow | False | By Kate Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/books/woes-of-the-true-policeman-by-roberto-bolano.html | Harvesting Fragments From a Chilean Master | False | By Larry Rohter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/jack-quartet-at-the-metropolitan-museum.html | Harmonies, New and Old, for Charming Madonnas | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/the-legacy-of-suzanne-belperron-jeweler.html | Modern, Before the World Was | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/create-and-track-your-gift-list-or-send-a-silly-holiday-card.html | Create and Track Your Gift List, or Send a Silly Holiday Card | False | By Kit Eaton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/theater/make-believe-at-geffen-playhouse-and-la-jolla-playhouse.html | Sleight of Hand and Illusions of the Theater | False | By Charles Isherwood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/unsilent-night-and-participatory-music.html | All Across the City, Coming Together to Make Joyful Noise | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/store-openings-and-sales-for-the-week-of-dec-20.html | Scouting Report | False | By Joanna Nikas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/19/arthur-c-clarke-e-books-for-sale-in-u-s/ | Arthur C. Clarke E-Books for Sale in U.S. | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/dance/les-ballets-trockadero-at-the-joyce-theater.html | A Gender-Bender Parody, â€šÃ„ÂªGangnam Styleâ€šÃ„Â´ Included | False | By Brian Seibert | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/design/peter-sackss-new-paintings-at-paul-rodgers-9w.html | Where a Thousand Words Paint a Picture | False | By Daphne Merkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://parenting.blogs.nytimes.com/2012/12/19/the-holidays-after-a-tragedy/ | The Holidays After a Tragedy | False | By Kj Dellâ€šÃ„Â¨Antonia | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/childrens-clothing-inspires-lines-for-adults.html | Hands Off My Clothes, Mommy | False | By Elissa Gootman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/jordan-talks-of-reform-but-old-system-holds-sway.html | Jordan Talks of Reform, but Old System Holds Sway | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/maureen-mcgovern-at-54-below.html | A Seasonal Meal With a Warm Heart and Tasty Comedy (Who Needs Chestnuts?) | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-paris-deadline-by-max-byrd.html | A Life of Its Own | False | By Alan Riding | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/turkey-seeks-a-spiritual-leaders-secret-grave.html | Shadow of Military Removed, Turkey Seeks a Spiritual Leaderâ€šÃ„Â¸Ã„,Ã„´s Remains | False | By Susanne Güˆ´sÃ¥'sten | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/music/chief-keefs-new-album-is-finally-rich.html | A Cold Heart, but Hints at Warmth | False | By Jon Caramanica | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/12-12-12-concert-performers-and-issues-of-aging.html | The Music Is Timeless, but About the Rockers ... | False | By Alex Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/egyptian-economy-caught-in-a-political-bind.html | Egyptian Economy Caught in a Political Bind | False | By Farah Halime | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/movies/we-steal-secrets-is-first-of-wikileaks-films.html | WikiLeaks, Hollywoodâ€šÃ„Â´s Next Muse | False | By Michael Cieply | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/fashion/reinventing-betsey-johnson.html | Betsey Johnson, Back in the Pink | False | By Tim Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/movies/awardsseason/supporting-actor-category-is-thick-with-hopefuls.html | Supporting Actor Category Is Thick With Hopefuls | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/3000-christmas-ornaments-and-a-lifetime-of-precious-memories.html | Tree of Life | False | By Joyce Wadler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/gardeners-fight-with-neighbors-and-city-hall-over-their-lawns.html | The Battlefront in the Front Yard | False | By Steven Kurutz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/personaltech/equipment-for-the-mayan-apocalypse-or-a-lesser-emergency.html | Be Ready for the End of the World, or an Emergency of a Lesser Sort | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/ice-said-in-talks-to-merge-with-nyse-euronext/ | N.Y.S.E. Is in Talks for Merger | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/jamey-garzas-new-furniture-showroom.html | In Texas, a Showroom for Artful Furniture | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-19 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/asia/doomsday-chatter-makes-chinese-government-nervous.html | Chatter of Doomsday Makes Beijing Nervous | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/crosswords/bridge/sportaccord-world-mind-games-bridge.html | SportAccord World Mind Game | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/sales-at-ethan-allen-express-nemo-tile-and-others.html | Sales at Ethan Allen Express, Nemo Tile and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/graphics-inspired-by-finnish-arts-and-crafts.html | A Deep Dive Into Nordic Folkways | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/after-toulouse-killings-an-areas-anger-runs-deep.html | Neighborhood Is Torn Over a Killerâ€šÃ„Â´s Legacy | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/mirrors-from-bellboy-in-brooklyn.html | Mirror, Mirror, Made From Scratch | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/a-new-lounge-seat-pays-homage-to-the-brno-chair.html | An Updated Chair for a Restored Masterwork | False | By Arlene Hirst | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://dealbook.nytimes.com/2012/12/19/ireland-passes-law-to-bolster-housing/ | Ireland Passes Law to Bolster Housing | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/19mormon.html | Mormon Women Set Out to Take a Stand, in Pants | False | By Timothy Pratt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://cityroom.blogs.nytimes.com/2012/12/19/a-very-andrew-cuomo-happy-holidays/ | For Holidays, Cuomo Shows His Successes in 1900 Style | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/energy-environment/aep-has-plan-to-close-kentuckys-big-sandy-power-plant.html | Power Company Loses Some of Its Appetite for Coal | False | By Eric Lipton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/kristof-looking-for-lessons-in-newtown.html | Looking for Lessons in Newtown | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/russian-lawmaker-casts-31-aye-votes-despite-being-dead.html | For One Russian Lawmaker, Bequeathing 31 â€šÃ„Ã²Ayeâ€šÃ„Ã´ Votes | False | By Andrew Roth | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/talking-with-jacques-carcanagues-qa.html | A SoHo Pioneer, With a Warehouse of Global Treasures, Pulls Up Stakes | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/officials-confront-skepticism-over-health-law.html | Next Challenge for the Health Law: Getting the Public to Buy In | False | By Abby Goodnough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/rockefeller-foundation-aims-to-push-business-concerns-to-forefront-of-new-york-mayors-race.html | Foundation Seeks Focus on Business in 2013 Race | False | By David W. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/greathomesanddestinations/in-new-york-two-adults-three-cats-plenty-of-color.html | Once More, With Felines | False | By Elaine Louie | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/what-sort-of-bedding-looks-best-for-showings.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/soccer/british-authorities-order-new-investigation-of-hillsborough-disaster.html | Britain Orders New Criminal Investigation Into Hillsborough Stadium Disaster | False | By Steven Cotton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/filling-in-the-blank-walls-the-pragmatist.html | Filling In the Blanks | False | By Bob Tedeschi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/ravens-fearsome-defense-staggered-by-injuries.html | The Ravensâ€šÃ„Â´ Fearsome Defense Is Staggered by Injuries | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/baseball/mlb-baseball-roundup.html | Suzuki Re-Signs With Yankees | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/lhota-upends-mayoral-race-as-he-weighs-candidacy.html | Weighing Mayoral Bid, and Shaking Up the Race | False | By Matt Flegenheimer and David W. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/amgen-workers-helped-us-in-aranesp-marketing-inquiry.html | Amgen Workers Helped U.S. in Marketing Inquiry | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/garden/shopping/for-wineglasses-with-nicola-marzovilla.html | Oh, My Goblet | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/ryans-cold-shoulder-leaves-tebow-baffled.html | Ryanâ€™s Cold Shoulder Leaves Tebow Baffled as Jets Look for Answers | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/council-speaker-to-amend-campaign-finance-proposal.html | Council Speaker to Amend Campaign Finance Proposal | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/arrests-made-in-maple-syrup-theft-from-quebec-warehouse.html | In $18 Million Theft, Victim Was a Canadian Maple Syrup Cartel | False | By Ian Austen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/americas/new-premier-is-appointed-after-ouster-in-cayman-islands.html | Cayman Islands: Premier Is Named to Replace Ousted Predecessor | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/the-best-way-to-regulate-urban-living-apps.html | Apps to Regulate Apps | False | By Tim Wu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/americas/woman-believed-to-be-daughter-of-mexican-drug-trafficker-is-deported.html | Mexico: A Guzmâ€™sâ€™n Is Deported | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/media/medifast-uses-normal-people-in-weight-loss-ads.html | Poignant Endorsements in Weight-Loss Campaign | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/patent-office-rejects-apple-patent-used-against-samsung.html | U.S. Office Rejects 2nd Apple Patent | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/europe/separatist-parties-in-catalonia-agree-to-form-government.html | Spain: Separatist Parties in Accord | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/asians-too-smart-for-their-own-good.html | Asians: Too Smart for Their Own Good? | False | By Carolyn Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/collins-revolt-of-the-cliff-dwellers.html | Revolt of the Cliff Dwellers | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/religious-leaders-push-congregants-on-gun-control.html | Religious Leaders Push Congregants on Gun Control, Sensing a Watershed Moment | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/business/municipalities-fight-a-proposal-to-tax-muni-bond-interest.html | Municipalities Fight a Proposal to Tax Muni Bond Interest | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/football/giants-victor-cruz-visits-family-of-boy-killed-in-newtown.html | Forgetting Football, Cruz Visits Family of 6-Year-Old â€˜Â¡Heroâ€™Â¡ | False | By Dan Duggan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/shinzo-abes-second-chance-in-japan.html | Mr. Abeâ€™s Second Chance | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/its-the-guns.html | Itâ€™s the Guns | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/africa/un-security-council-to-vote-on-mali-security.html | U.N. Vote Planned on Mali Security | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/lessons-in-politics-and-fine-print-in-assault-weapons-ban-of-90s.html | Lessons in Politics and Fine Print in Assault Weapons Ban of â€™90s | False | By Michael Luo and Michael Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/knicks-chris-copeland-waited-a-long-time-for-his-shot.html | A Grateful Knicks Rookie Waited a Long Time for His Shot | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/revisionist-history.html | Revisionist History | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/imagining-the-bible.html | Imagining the Bible | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/sale-of-a-gun-company.html | Sale of a Gun Company | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/newtown-aftermath-probing-the-mentality-behind-a-massacre.html | Probing the Mentality Behind a Massacre | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/yemeni-leader-shakes-up-a-divided-military.html | Yemeni Leader Tries to Centralize a Divided Military | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-19 | https://dealbook.nytimes.com/2012/12/19/leniency-denied-ubs-unit-admits-guilt-in-rate-case/ | Leniency Denied, UBS Unit Admits Guilt in Rate Case | False | By Ben Protess | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/politics/behind-the-scenes-in-congress-out-in-front-at-home.html | Behind the Scenes in Congress; Out in Front at Home | False | By Michael D. Shear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/technology/ftc-pushes-antitrust-inquiry-against-google-into-january.html | Citing Logistics, F.T.C. Pushes Antitrust Inquiry Against Google Into January | False | By Edward Wyatt and Claire Cain Miller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/pageoneplus/quotation-of-the-day-for-thursday-dec-20-2012.html | Quotation of the Day for Thursday, Dec. 20, 2012 | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/world/middleeast/lebanons-shiites-and-sunnis-fight-in-syria-but-not-at-home.html | Lebanon's Shiites and Sunnis Battle in Syria, but Not at Home | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/pageoneplus/corrections-december-20-2012.html | Corrections: December 20, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/owners-of-assault-weapons-dismiss-idea-of-federal-ban.html | Many Owners Say Semiautomatic Weapons Are Just Another Hobby | False | By Trip Gabriel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/nba-tv-hires-isiah-thomas-as-studio-analyst.html | Thomas Hired by NBA TV as an Analyst | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/knicks-dominate-nets-in-carmelo-anthonys-return.html | Knicks Demonstrate Distance to Brooklyn | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/opinion/some-answers-on-the-benghazi-libya-attacks.html | Some Answers on Benghazi | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/at-queens-high-rise-fear-death-and-myth-collided.html | A Queens High Rise Where Fear, Death and Myth Collided | False | By Sheri Fink | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/senators-say-zero-dark-thirty-torture-scenes-are-misleading.html | Senators Say Torture Scenes in Movie on Bin Laden Hunt Are Misleading | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/us/a-helium-shortage-leads-to-fewer-balloons-in-the-sky.html | A Helium Shortage Leads to Fewer Balloons in the Sky | False | By Manny Fernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/education/arrests-in-freshmans-drinking-death-at-northern-illinois.html | Arrests in a Freshman's Drinking Death Reflect a Tougher Approach | False | By Steven Yaccino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/new-york-city-seeks-bids-to-bolster-east-river-ferry-success.html | Pleased by Ridership, City Looks for Bids to Bolster East River Ferry Success | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/education/for-education-department-a-reversal-of-policy-on-programs-for-the-gifted.html | A Policy Shift in Programs for the Gifted Is Abandoned | False | By Al Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/lockdown-drill-scares-school-in-east-harlem.html | Lockdown Drill Surprises Some, Scaring a School in East Harlem | False | By Al Baker and Alex Vadukul | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/baruch-business-program-administrator-pleads-guilty-after-changing-grades.html | Guilty Plea in Grade-Fixing at Baruch | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://wheels.blogs.nytimes.com/2012/12/20/midsize-cars-fare-better-than-luxury-models-in-newest-crash-test/ | Midsize Cars Fare Better Than Luxury Models in Newest Crash Test | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/20/world/middleeast/amnon-lipkin-shahak-israeli-peace-negotiator-dies-at-68.html | Amnon Lipkin-Shahak, Israeli Military Leader and Peace Negotiator, Dies at 68 | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/sports/basketball/for-nets-a-frustrating-game-week-and-month.html | Frustrating Game, Week and Month | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/after-a-sons-death-a-family-struggles-to-move-on.html | Struggling to Go On After a Son's Death | False | By Elisa Mala | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/arts/television/whats-on-thursday.html | What's On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://www.nytimes.com/2012/12/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/bank-of-japan-increases-economic-stimulus.html | Bank of Japan Will Talk About Inflation Target | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/greathomesanddestinations/21iht-retokyo21.html | Luxury Where East Meets West | False | By Kelly Wetherille | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/greathomesanddestinations/21iht-recamb21.html | A University Town Attracts International Buyers | False | By Laura Latham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/putin-says-his-decision-on-us-adoption-ban-will-come-later.html | Putin Evasive on Banning Adoptions by Americans | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/war-in-syria-is-becoming-sectarian-un-panel-says.html | Putin Defends Stand on Syria and Chastises U.S. on Libya Outcome | False | By David M. Herszenhorn and Nick Cumming-Bruce | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/rugby/21iht-rugby21.html | Highs and Lows for Welsh Rugby in 2012 | False | By Emma Stoney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/21iht-russgerman21.html | Exhibition Traces Ties Between Germany and Russia | False | By Judy Dempsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/ericsson-to-take-1-2-billion-charge-on-writedown-of-cellphone-venture.html | Ericsson Writes Down a Chip-Making Venture | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/guns-and-elections.html | Guns and Elections | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-26 | https://fifthdown.blogs.nytimes.com/2012/12/20/week-16-n-f-l-game-probabilities-the-case-for-carolina/ | Week 16 N.F.L. Game Probabilities: The Case for Carolina | False | By Brian Burke | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/giving-lamb-legs.html | Giving Lamb Legs | False | By Mark Bittman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/jerry-seinfeld-intends-to-die-standing-up.html | Jerry Seinfeld Intends to Die Standing Up | False | By Jonah Weiner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/global/a-tough-woman-in-a-tough-job.html | A Tough Woman in a Tough Job | False | By Gi-Wook Shin and David Straub | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/tom-cruise-in-jack-reacher.html | Might Makes Him Mr. Right | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://goal.blogs.nytimes.com/2012/12/20/champions-league-draw-2/ | Champions League Draw | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/an-apology-for-the-oxford-english-dictionarys-for-all-timed-word-of-the-day/ | An Apology for the Oxford English Dictionary's Ill-Timed Word of the Day | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/20/business/knight-capital-announces-sale-to-getco.html | High-Speed Trade Giants to Merge | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://wheels.blogs.nytimes.com/2012/12/20/camry-gets-rating-of-poor-in-a-new-crash-test/ | Camry Gets Rating of â€šÂ¬Â´Poorâ€šÂ¬Â´ in a New Crash Test | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/new-york-city-marathon-organizers-to-announce-restitution-plan.html | Marathon Organizers Offer Refund or Future Race | False | By Ken Belson and Mary Pilon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/lee-child-by-the-book.html | Lee Child: By the Book | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/theater/big-moments-not-always-in-the-script.html | Big Moments, Not Always in the Script | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/booker-wont-run-for-governor-eyes-senate-bid.html | Booker Studies Bid for Senate, Not Governor | False | By Marc Santora and Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/20/the-christmas-frog/ | The Christmas Frog | False | By ANELISE CHEN | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/20/the-blockade-on-science-on-gun-violence/ | The N.R.A.â€šÂ¬â„¢s Blockade on Science | False | By Gary Gutting | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-28 | https://www.nytimes.com/2012/12/20/booming/bar-review-kirakuya-in-korea-town.html | Hiding in Plain Sight, a Japanese Pub | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/the-12-912-issue.html | The 12.9.12 Issue | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/warner-music-adds-robert-wiesenthal-a-top-deal-maker-at-sony/ | A Top Deal Maker at Sony Will Join Warner Music | False | By Andrew Ross Sorkin and Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/charlie-rose-show-agrees-to-pay-up-to-250000-to-settle-interns-lawsuit/ | â€šÂ¬Â´Charlie Roseâ€šÂ¬Â´ Show Agrees to Pay Up to $250,000 to Settle Internsâ€šÂ¬Â´ Lawsuit | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/merck-says-niacin-combination-drug-failed-in-trial.html | Merck Says Niacin Drug Has Failed Large Trial | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/frank-beardsley-yours-mine-and-ours-real-life-father-dies-at-97.html | Frank Beardsley, 97, Storied Father of 20 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/modern-love-building-christmas-on-presence-not-presents.html | A Holiday Built on Presence, Not Presents | False | By Carolyn S. Briggs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/36-hours-in-queens-ny.html | 36 Hours in Queens, N.Y. | False | By Seth Kugel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/imf-says-europe-has-made-progress-in-addressing-crisis.html | I.M.F. Says Europe Has Made Progress in Addressing Crisis | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/the-best-classical-music-recordings-of-2012.html | A Hit Parade of Small Labels and Upstarts | False | By James R. Oestreich, Corinna da Fonseca-Wollheim, Zachary Woolfe, Anthony Tommasini and Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://intransit.blogs.nytimes.com/2012/12/20/reading-and-composing-wanderlists-with-an-app/ | Reading (and Composing) â€šÂ¬Â´Wanderlistsâ€šÂ¬Â´ With an App | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-20 | https://bucks.blogs.nytimes.com/2012/12/20/in-defense-of-the-100-christmas-tree/ | In Defense of the $100 Christmas Tree | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-22 | https://www.nytimes.com/2012/12/21/movies/this-is-40-from-judd-apatow-and-starring-paul-rudd.html | Happy Birthday, You Miserable Achievers | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/newsies-recoups-initial-investment/ | â€šÂ¬Â´Newsiesâ€šÂ¬Â´ Recoups Initial Investment | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/house-moves-toward-vote-on-boehners-backup-plan.html | Boehner Cancels Tax Vote in Face of G.O.P. Revolt | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/shorter-stairway-to-heaven-rock-stars-die-young-study-finds/ | Shorter Stairway to Heaven: Rock Stars Die Younger, Study Finds | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/noted-a-vibrator-that-will-make-her-thankful-for-the-memory.html | Sheâ€™ll Be Thankful for the Memory | False | By Matt Richtel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/hungry-city-bistro-sk-in-city-island.html | A Bistro in the Bronx With a Warm Welcome | False | By Julia Moskin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/hoping-for-a-silent-night-and-other-christmas-miracles-social-qs.html | Hoping for a Silent Night | False | By Philip Galanes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/is-climate-change-shrinking-the-luxury-truffle-crop.html | $1,200 a Pound, Truffles Suffer in the Heat | False | By David Jolly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/newtown-conn-school-aide-is-remembered-for-her-devotion.html | Cardinal Finds a Biblical Parallel in a School Aideâ€™s Selfless Life and Death | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/wright-house-in-phoenix-is-sold-after-fight-for-preservation.html | Sale of Wright House Assures Its Preservation | False | By Fernanda Santos and Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/21/sports/snow-fall-the-avalanche-at-tunnel-creek.html | Snow Fall: The Avalanche at Tunnel Creek | False | By John Branch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/milan-fashion-house-to-join-the-diesel-empire.html | Milan Fashion House to Join the Diesel Empire | False | By Suzy Menkes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/former-top-banker-testifies-in-spain.html | Former Top Banker Testifies in Spain Behind Closed Doors | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/brian-mcgrory-rises-from-globe-paperboy-to-become-its-next-editor/ | Brian McGrory Rises From Boston Globe Paperboy to Become the Paperâ€™s Next Editor | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/michael-cardew-british-ceramist-is-subject-of-a-biography.html | For All His Flaws, an Influential Ceramist | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/inventing-abstraction-1910-1925-at-moma.html | When the Future Became Now | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/egypts-chief-prosecutor-talaat-ibrahim-abdullah-retracts-his-resignation.html | Egyptâ€™s Chief Prosecutor Retracts His Resignation | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/hollande-uses-softer-tone-on-delicate-visit-to-algeria.html | Hollande Uses Softer Tone on Delicate Visit to Algeria | False | By MaÃ¯a de la Baume | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/where-is-jack-goldstein.html | â€˜Where Is Jack Goldsteinâ€™â€‹Â | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/rackstraw-downes.html | Rackstraw Downes | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/terry-allen-ghosts-works-from-dugout-ghost-ship-rodez-and-others.html | Terry Allen: â€˜Ghosts: Works From â€™â€‹Â‹â€˜Dugoutâ€™â€‹Â‹ â€˜Ghost Ship Rodezâ€™â€‹Â‹ and Othersâ€™â€‹Â | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/cellblock-i-and-cellblock-ii.html | â€˜Cellblock Iâ€™â€‹Â and â€˜Cellblock IIâ€™â€‹Â | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/alicja-kwade-the-heavy-weight-of-light.html | Alicja Kwade: â€˜The Heavy Weight of Lightâ€™â€‹Â | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/20/gooding-williams-rashad-will-take-trip-to-bountiful/ | Gooding, Williams, Rashad Join â€˜Trip to Bountifulâ€™â€‹Â Cast | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/hebrew-home-in-riverdale-displays-iron-curtain-art.html | â€˜Iron Curtainâ€™â€‹Â Exhibition at Hebrew Home | False | By A. C. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/barbara-directed-by-christian-petzold.html | Pushed and Pulled, a Doctor Wants a Way Out | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/bronzino-painting-to-be-auctioned-at-christies.html | A Bronzino Portrait Heads to Auction | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/in-japan-a-test-of-inflation-targets.html | In Japan, a Test of Inflation Targets | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/bloomberg-vows-stiffer-fight-to-overhaul-us-gun-laws.html | Bloomberg, Incensed by Shooting, Vows Stiffer Fight to Rework Gun Laws | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/mortgages-fewer-first-time-buyers.html | Fewer First-Time Buyers | False | By Lisa Prevost | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/hito-steyerl-has-new-york-solo-debut-at-e-flux.html | Memorials, Along With Some Mischief | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/theater/reviews/all-that-fall-pan-pans-take-on-beckett-at-bam.html | The Nervous Leading the Blind to the End | False | By Jason Zinoman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/theater/theater-listings-for-dec-21-27.html | Theater Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/exploring-zinfandels-that-hold-back-on-power.html | Sense of Restraint About Zinfandels | False | By Eric Asimov | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/indoor-karting-grand-prix-new-york-and-pole-position-raceway.html | Ladies, Gentlemen and Kids, Start Your Engines! | False | By William Grimes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/20/jake-tapper-leaves-abc-news-for-cnn/ | CNN, Planning New Programming, Hires Jake Tapper From ABC | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-12 | https://www.nytimes.com/2012/12/12/dining/souffleed-horseradish-oysters.html | Soufflã'sÃ©ed Horseradish Oysters | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/venison-and-zinfandel-wines.html | Venison and Zinfandel Wines | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/comedy-listings-for-dec-21-27.html | Comedy Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/streetscapes-private-garages-when-the-auto-moved-in.html | When the Auto Moved In | False | By Christopher Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/movie-listings-for-dec-21-27.html | Movie Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/pop-music-listings-for-dec-21-27.html | Pop Music Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/technology/us-makes-arrest-in-olympus-accounting-scandal.html | U.S. Makes Arrest in Olympus Scandal | False | By Peter Eavis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/jazz-listings-for-dec-21-27.html | Jazz Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/when-the-manners-police-knock-circa-now.html | When the Manners Police Knock | False | By Henry Alford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/peter-madoff-is-sentenced-to-10-years-for-his-role-in-fraud/ | Peter Madoff Is Sentenced to 10 Years for His Role in Fraud | False | By Peter Lattman and DIANA B. HENRIQUES | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/classical-music-and-opera-listings-for-dec-21-27.html | Classical Music and Opera Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/dance/dance-listings-for-dec-21-27.html | Dance Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/judith-bernstein-hard-at-the-new-museum.html | Once Banished, Never Silenced | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/the-hunt-the-just-do-it-apartment.html | The â€šÃ„Â'Just-Do-Itâ€šÃ„Â' Apartment | False | By Joyce Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/museum-and-gallery-listings-for-dec-21-27.html | Museum and Gallery Listings for Dec. 21-27 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/design/african-art-new-york-and-the-avant-garde-at-the-met.html | A Continentâ€šÃ„Â's Art on a Long American Journey | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/spare-times-for-children-for-dec-21-27.html | Spare Times for Children for Dec. 21-27 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/on-the-road-directed-by-walter-salles.html | Thrill-Seeking Beats Take the Scenic Route | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/matt-wilsons-christmas-tree-o-at-jazz-standard.html | Hints of Mischief Waft in Spirit of the Season | False | By Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/spare-times-for-dec-21-27.html | Spare Times for Dec. 21-27 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/where-we-live-by-so-percussion-at-barn.html | A Bunch of Drummers and Friends, Thinking About Home and John Cage | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/paul-huangs-new-york-debut-recital-at-merkin-concert-hall.html | A Debut With a Proustian Touch | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/music/gil-friesen-entertainment-executive-dies-at-75.html | Gil Friesen, Entertainment Executive, Dies at 75 | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/big-deal-a-mad-dash-to-avoid-a-bigger-tax-bite.html | A Mad Dash to Avoid a Bigger Tax Bite | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/getting-started-preparing-for-the-co-op-approval-process.html | The Formidable Co-op Approval Process | False | By Susan Stellin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/television/mr-magoos-christmas-carol-back-in-prime-time.html | Oh, Humbug, Magoo, Youâ€šÃ„Â've Done It Again | False | By Thomas Vinciguerra | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/police-dept-to-use-internet-to-try-to-stop-shootings.html | Police Dept. to Use Internet to Try to Stop Mass Shootings | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/talking-turkey-about-real-estate.html | Talking Turkey About Real Estate | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-20 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/wall-st-downsizes-holiday-parties/ | Wall St. Downsizes Holiday Parties | False | By Michael Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/not-fade-away-directed-by-david-chase.html | Playing With the Band When the Music Meant Everything | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/a-pile-of-debt-for-colleges-and-students-alike.html | A Pile of Debt, for Colleges and Students Alike | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-24 | https://bits.blogs.nytimes.com/2012/12/20/childrens-online-privacy-rules-winners-and-losers/ | Childrenâ€šÃ„Â´s Online Privacy Rules: Winners and Losers | False | By Natasha Singer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/cirque-du-soleil-worlds-away-in-3-d.html | Almost Like Being in Vegas | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/at-dube-juggling-equipment-in-soho-things-forever-seem-up-in-the-air.html | Where Things Forever Seem Up in the Air | False | By Sara Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/american-empire-claims-a-corporate-cartel-conspiracy.html | Paranoia From Both Left and Right | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/proposed-accounting-rule-would-force-earlier-write-downs-by-banks.html | Proposal Would Force Bank Loan Write-Downs | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/frances-2013-budget-proposal-approved.html | France: Budget Proposal Approved | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/americas/canada-court-seeks-a-balance-on-veils.html | Canada: Court Seeks a Balance on Veils | False | By Ian Austen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/drowning-in-parking-garage-during-hurricane-sandy-is-to-be-investigated.html | OSHA Says It Is Investigating Garage Employeeâ€šÃ„Â´s Drowning | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/use-of-death-sentences-continues-to-fall-numbers-show.html | Use of Death Sentences Continues to Fall in U.S. | False | By Ethan Bronner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/aqui-y-alla-by-antonio-mendez-esparza.html | Not a Happy Homecoming | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/technology/a-million-users-desert-blackberry-and-revenue-falls-48.html | A Million Users Desert BlackBerry, and Revenue Falls 48% | False | By Ian Austen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/palestinian-premier-fayyad-calls-for-boycott-on-israeli-goods.html | Palestinian Premier Calls for Boycott of Israeli Goods | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://bits.blogs.nytimes.com/2012/12/20/instagram-does-about-face-reverts-to-previous-policy/ | Instagram Does an About-Face | False | By Nicole Perlroth and Jenna Wortham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/stigma-fading-marijuana-common-in-california.html | Marijuana, Not Yet Legal for Californians, Might as Well Be | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/football/giants-coughlin-stickler-for-order-sees-another-season-in-chaos.html | A Stickler for Order Finds Chaos as Usual | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/europe/municipal-assembly-votes-to-restore-monument-of-stalin.html | Georgia: A Stalinist Restoration | False | By Olesya Vartanyan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/supreme-court-nominees-were-blocked-long-before-bork.html | â€šÃ„Â´Borkingâ€šÃ„Â´ Before Bork | False | By David Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/labs-washed-away.html | Labs, Washed Away | False | By Danielle Ofri | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/chuck-hagel-is-criticized-over-gay-rights-record.html | Possible Defense Nominee Faulted for Record on Gays | False | By Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/media/quaker-oats-readies-quaker-up-campaign.html | Quaker Oats Prepares to Court Younger, More Diverse Moms | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/in-ubs-case-another-questionable-bank-settlement.html | Another Questionable Bank Settlement | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/hockey/nhl-moves-closer-to-canceling-season.html | N.H.L. Moves Closer to Canceling Season | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/a-tax-credit-worth-preserving.html | A Tax Credit Worth Preserving | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/education/doomsday-prophecy-prompts-rumors-of-violence-in-schools.html | Real or Not, Worldâ€šÃ„Â´s End Is Trouble for Schools | False | By Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/krugman-playing-taxes-hold-em.html | Playing Taxes Hold â€šÃ„Â´Em | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/business/global/ice-deal-for-nyse-creates-global-powerhouse.html | ICE Deal for N.Y.S.E. Creates Global Powerhouse | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/movies/the-impossible-with-naomi-watts-and-ewan-mcgregor.html | Swept Away and Torn Apart in a Sea of Despair | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/former-olympian-suzy-favor-hamilton-reveals-escort-job-and-emotional-struggles.html | Former Olympian Cites Depression for Taking Job as Escort | False | By Jerâ€šÃ© Longman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/brooks-strangers-in-the-night.html | Strangers in the Night | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/japan-and-south-korea-tensions-complicate-us-efforts-on-security.html | Tensions Between Japan and South Korea Complicate Picture for U.S. | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/narendra-modi-polarizing-indian-politician-gains-power.html | Resounding Victory in Indian Vote Nudges Polarizing Figure Closer to a Larger Race | False | By Gardiner Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/ex-officer-accused-of-rape-but-convicted-of-misconduct-is-ordered-to-jail.html | Ex-Officer Loses His Bid to Delay Serving Jail Term | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/basketball/stoudemire-savior-of-knicks-now-presents-only-problems.html | Return of a Savior Presents Only Problems | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/a-reminder-of-what-midwest-winters-are-about.html | A Reminder of What Midwest Winters Are About | False | By Monica Davey and Steven Yaccino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/at-the-big-board-seeking-rejuvenation-in-consolidation/ | At the Big Board, Seeking Rejuvenation in Consolidation | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/the-fading-mideast-peace-dream.html | The Fading Mideast Peace Dream | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/africa/un-panel-votes-to-help-malis-army-oust-extremists.html | U.N. Council Votes to Help Maliâ€šÃ„Â´s Army Oust Islamists | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/national-rifle-selling-association.html | National Rifle (Selling) Association | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/in-syria-kidnapping-of-kochneva-shows-new-danger.html | Russian Speakers Become Prey in Syrian Conflict | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/baseball/mlb-roundup.html | Mets Seeking New Sponsor In Florida | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/one-boys-death-moves-state-to-action-to-prevent-others.html | One Boyâ€šÃ„Â´s Death Moves State to Action to Prevent Others | False | By Jim Dwyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/attack-on-police-complex-in-benghazi-kills-four.html | Attack on Police Complex in Benghazi Kills Four | False | By Osama Al-Fitory and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/football/mcelroy-again-nudges-tebow-out-of-the-limelight.html | McElroy Has History of Moving Past Tebow | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/20/exchange-sale-reflects-new-realities-of-trading/ | Exchange Sale Reflects New Realities of Trading | False | By Ben Protess and Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/for-tracy-anderson-fitness-expert-always-a-new-move.html | High Energy Is Part of the Package | False | By Courtney Rubin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/milk-prices-could-double-as-farm-bill-stalls.html | With Farm Bill Stalled, Consumers May Face Soaring Milk Prices | False | By Ron Nixon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/africa/kerry-calls-on-military-to-help-protect-diplomats.html | Kerry Suggests Military Role in Diplomatsâ€šÃ„Â´ Security | False | By Eric Schmitt and Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/torture-and-the-hunt-for-bin-laden.html | Torture and the Hunt for Bin Laden | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/opinion/after-a-massacre-toughening-laws-on-gun-sales.html | After a Massacre, Toughening Laws on Gun Sales | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/ncaabasketball/jabari-parker-will-play-college-basketball-at-duke.html | Known for Faith as Well as His Play, a Top Recruit Picks Duke, Not B.Y.U. | False | By Ben Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/in-wake-of-newtown-shootings-nra-leader-faces-big-challenge.html | N.R.A. Leader, Facing Challenge in Wake of Shooting, Rarely Shies From Fight | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/liu-demands-major-hike-in-minimum-wage-and-sick-pay.html | Roaming Far Afield, Liu Talks of Wages and Sick Pay | False | By David W. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/pageoneplus/corrections-december-21-2012.html | Corrections: December 21, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/gaps-in-fbi-data-undercut-background-checks-for-guns.html | Gaps in F.B.I. Data Undercut Background Checks for Guns | False | By Michael S. Schmidt and Charlie Savage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/court-reinstates-lawsuit-over-police-street-stop-databases.html | Suit on Police Stops Is Reinstated | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/sports/hockey/seth-jones-a-rising-hockey-star-has-nba-dna-on-the-ice.html | A Rising Hockey Star With N.B.A. DNA | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/syria-uses-cluster-bombs-to-attack-as-many-civilians-as-possible.html | Syria Unleashes Cluster Bombs on Town, Punishing Civilians | False | By C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/princeton-review-pays-government-millions-for-falsifying-attendance.html | Princeton Review to Pay Millions After Forging Records | False | By Al Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/science/earth/policy-lifts-otter-free-zone-in-california.html | Restriction Lifted, Sea Otters Can Roam Freely | False | By Felicity Barringer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/middleeast/tensions-rise-in-baghdad-with-raid-on-sunni-official.html | Tensions Rise in Baghdad With Raid on Official | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/pageoneplus/quotation-of-the-day-for-friday-dec-21-2012.html | Quotation of the Day for Friday, Dec. 21, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/new-york-begins-removal-of-homes-ruined-by-storm.html | Amid Bangs and Crunches, an Ownerâ€šÃ„Â´s Heart Breaks | False | By Kirk Semple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/world/asia/afghan-factions-hold-informal-talks-near-paris.html | New Scenery for Breaking the Ice With the Taliban | False | By Scott Sayare and Matthew Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/cuomo-says-he-will-outline-gun-measures-next-month.html | Cuomo Says Heâ€šÃ„Â´ll Outline Gun Proposal Next Month | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/politics/panel-finds-lawmaker-broke-ethics-rules.html | Panel Finds Lawmaker Broke Ethics Rules | False | By Eric Lipton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/us-reopens-waters-off-new-england-for-fishing.html | U.S. Reopens Waters Off New England for Fishing | False | By Jess Bidgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/religion-rabbis-oppose-israeli-plan-in-disputed-area.html | Religion: Rabbis Oppose Israeli Plan in Disputed Area | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/summoning-the-will-to-set-examples-for-her-children.html | Mother Gathers the Will to Set Examples for Her Children | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/man-shot-to-death-in-queens-bodega.html | Man Shot to Death in Queens Bodega | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/nyregion/spencer-cox-aids-activist-dies-at-44.html | Spencer Cox, AIDS Activist, Dies at 44 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/texas-legislative-session-could-be-awkward-for-perry.html | Session Could Prove Awkward for Perry | False | By Jay Root | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/arming-more-texans-to-fight-gun-violence.html | Arming More Citizens to Fight Gun Violence in a Gun-Loving State | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/texas-legislature-prepares-to-take-on-water-projects.html | Legislature Prepares to Take on Water Projects | False | By Kate Galbraith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://www.nytimes.com/2012/12/21/arts/television/whats-on-friday.html | Whatâ€šÃ„Â¸s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/putin-in-brussels-for-talks-with-european-union.html | Putin Puts More Distance Between Russia and Assad | False | By Andrew Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/tribal-fighting-kills-dozens-in-kenya.html | Clashes Kill Dozens in Kenya | False | By Reuben Kyama | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/21/week-16-matchups-different-motivations-same-goal/ | Week 16 Matchups: Different Motivations, Same Goal | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/north-korea-says-it-has-detained-an-american-citizen.html | North Korea Says It Detained American Over â€šÃ„Â²Hostile Actsâ€šÃ„Â´ | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/dining/22iht-wine22.html | Champagne Decoded: The Degrees of Sweet | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/22iht-carnavalet22.html | Paris in 3-D: The Moving Feast | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/22iht-letter22.html | In Paris, Longing for Damascus | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/dining/22iht-wineside22.html | Bring on the Cheer | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/georgian-soldier-in-nato-afghan-force-is-missing.html | Georgian Soldier Disappears in Afghanistan | False | By Graham Bowley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/is-the-cure-for-cancer-inside-you.html | Is the Cure for Cancer Inside You? | False | By Daniel Engber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/21/week-16-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 16 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/global/east-asias-defining-moment.html | East Asia's Defining Moment | False | By Brahma Chellaney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/south-koreas-generation-gap.html | South Korea's Generation Gap | False | By Hans Schattle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/t-i-wants-to-learn-from-his-mistakes.html | A Man of Many Parts Wants More | False | By Zach Baron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/21/general-electric-to-buy-avio-for-4-3-billion/ | General Electric to Buy Avio for $4.3 Billion | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/girl-shot-by-taliban-asks-that-college-not-bear-her-name.html | Girl Shot by Taliban Asks That College Not Bear Her Name | False | By Salman Masood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/21/after-rate-rigging-scandal-british-lawmakers-call-for-tougher-bank-rules/ | British Commission Says Bank Reforms Donâ€šÃ„Â¸t Go Far Enough | False | By Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/daily-stock-market-activity.html | Debt Ceiling Rises Again as Threat for the U.S. | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/next-move-is-obamas-after-boehners-tax-plan-fails.html | Obama Presses Stripped-Down Plan to Limit Tax Increase | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/americas-unwritten-constitution-by-akhil-reed-amar.html | Interpretive Freedom | False | By Robert P. George | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/kerry-is-pick-for-secretary-of-state-official-says.html | Kerry Named for the Role of a Lifetime | False | By Mark Landler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/who-made-that-champagne-cork.html | Who Made That Champagne Cork? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/laptop-prop.html | Laptop Prop? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/magazine/our-family-christmas-rescinded.html | Our Family Christmas, Rescinded | False | By Heather Havrilesky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/memorial-alice-oswalds-version-of-the-iliad.html | Plains of Blood | False | By William Logan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/boehner-calls-on-obama-and-senate-for-fiscal-solution.html | Boehner Again Finds the Speakerâ€šÃ„Ã´s Chair Can be Lonely | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/metaphors-take-flight.html | Metaphors, Take Flight | False | By Bill Pahlka | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/brain-on-fire-by-susannah-cahalan.html | Back From Madness | False | By Michael Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-last-lion-by-william-manchester-and-paul-reid.html | â€šÃ„Ã²We Shall Go On to the Endâ€šÃ„Ã´ | False | By Richard Aldous | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/brothers-by-george-howe-colt.html | Fraternity of Men | False | By Phillip Lopate | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/mamee-louisa-and-my-heart-is-boundless.html | Where Credit Is Due | False | By Brenda Wineapple | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/panorama-city-by-antoine-wilson.html | 40 Days and 40 Nights | False | By Adam Ross | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/living-with-guns-by-craig-r-whitney.html | Bearing Arms | False | By Jason Zengerle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/the-childs-child-by-barbara-vine-and-more.html | Element of Surprise | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/my-brilliant-friend-by-elena-ferrante-and-more.html | Fiction Chronicle | False | By Juliet Lapidos | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/beggars-feast-by-randy-boyagoda.html | A Man and an Island | False | By Sara Wheeler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/detroit-city-is-the-place-to-be-by-mark-binelli.html | Remains to Be Seen | False | By Jonathan Mahler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/space/an-asteroids-fast-fiery-introduction-to-earth.html | Volunteers Helped to Tell an Asteroidâ€šÃ„Ã´s Story | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/a-magical-day-at-disney.html | A Magical Day at Disney | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/inside-disneys-new-fantasyland.html | Inside Disneyâ€šÃ„Ã´s New Fantasyland | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/nra-calls-for-armed-guards-at-schools.html | N.R.A. Envisions â€šÃ„Ã²a Good Guy With a Gunâ€šÃ„Ã´ in Every School | False | By Eric Lichtblau and Motoko Rich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/dance/jacqueline-green-of-alvin-ailey-company.html | For Quick Success, Be Flexible | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/dance/beyond-judson-dance-shows-at-moma-and-danspace.html | New Spaces for the Revolution | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://dealbook.nytimes.com/2012/12/21/breakup-fees-in-nyses-deal-with-ice-show-lessons-from-past/ | Breakup Fees in NYSEâ€šÃ„Ã´s Deal With ICE Show Lessons From Past | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/operas-colorblind-casting-at-glimmerglass-and-the-met.html | Colorblind Casting Widens Operaâ€šÃ„Ã´s Options | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/departure-to-kerry-creates-senate-opportunities-in-massachusetts.html | With Kerryâ€šÃ„Ã´s Exit Expected, Hopefuls Wait in the Wings | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/in-toledo-layers-of-spanish-history.html | In Toledo, Layers of Spanish History | False | By Geoffrey Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/behind-the-veil-of-the-forest-in-india.html | â€šÃ„Ã²Behind the Veil of the Forestâ€šÃ„Ã´ in India | False | By Michael Benanav | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/restaurant-report-ammo-in-hong-kong.html | Restaurant Report: Ammo in Hong Kong | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/television/30-rock-and-gossip-girl-say-goodbye.html | The Right Time to Say Goodbye | False | By Taffy Brodesser-Akner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/melissa-aldana-raine-and-others-with-new-music.html | Traveling Paths of Their Making | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://artsbeat.blogs.nytimes.com/2012/12/21/simon-de-pury-steps-down-from-helm-of-phillips-de-pury/ | Simon de Pury Steps Down from Helm of Phillips de Pury | False | By Carol Vogel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-31 | https://www.nytimes.com/2012/12/21/theater/reviews/mummenschanz-at-the-skirball-center.html | 40 Years Without a Word | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2013-01-01 | https://www.nytimes.com/2012/12/22/theater/reviews/ingenious-nature-at-soho-playhouse.html | A Hip-Hop Rant, With Epiphanies and Caricatures Included | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/two-london-councils-battle-over-henry-moore-sculpture/ | Two London Councils Battle Over Henry Moore Sculpture | False | By Randy Kennedy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/islamists-cited-in-abduction-of-french-engineer-in-nigeria.html | France Suspects Islamists in a Kidnapping | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/global/italian-appeals-court-acquits-3-google-executives-in-privacy-case.html | Italian Appeals Court Acquits 3 Google Executives in Privacy Case | False | By Eric Pfanner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/books/young-adult-authors-add-steaminess-to-their-tales.html | Beyond Wizards and Vampires, to Sex | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/your-money/an-argument-for-focusing-charity-dollars.html | Making an Argument for a Narrower Focus In Charitable Donations | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-30 | https://tmagazine.blogs.nytimes.com/2012/12/21/vain-glorious-barber-supply-comes-to-williamsburg/ | Vain Glorious | Barber & Supply Comes to Williamsburg | False | By Maura Egan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/walking-dead-gains-a-new-season-but-its-show-runner-becomes-latest-casualty/ | â€šÂ„Â'Walking Deadâ€šÂ„Â' Gains a New Season But Its Show Runner Becomes Latest Casualty | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/the-ultimate-amenity-grandparents.html | The Ultimate Amenity: Grandparents | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/russian-parliament-gives-final-approval-to-us-adoption-ban.html | Russia Moves a Step Closer to Banning Adoptions by U.S. Citizens | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/booming/each-wed-in-1980-three-sisters-and-their-spouses-look-back.html | Each Wed in 1980, Three Sisters and Their Spouses Look Back | False | By Samantha Storey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/les-miserables-on-film-cameron-mackintoshs-dream.html | No Lip-Syncing for the Wretched of Paris | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/mexican-authorities-to-free-american-marine-veteran.html | Mexico Frees American in Case That Drew Criticism | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://mediadecoder.blogs.nytimes.com/2012/12/21/in-filing-news-corp-says-publishing-business-showed-2-1-billion-loss/ | In Filing, News Corp. Says Publishing Business Showed $2.1 Billion Loss | False | By Amy Chozick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://runway.blogs.nytimes.com/2012/12/21/liberating-pleats/ | Liberating Pleats | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/ncaafootball/putting-the-brand-before-the-football-game.html | Explosion of Brands and Erosion of Soul | False | By Bill Morris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/science/earth/epa-issues-standards-on-boiler-air-pollution.html | E.P.A. Issues Standards on Air Pollution for Boilers | False | By John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/gene-altered-fish-moves-closer-to-federal-approval.html | Engineered Fish Moves a Step Closer to Approval | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/realestate/hastings-on-hudson-living-in-in-varied-housing-size-diversity-insurance.html | In Varied Housing Size, Diversity Insurance | False | By Elsa Brenner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/22/business/some-columns-revisited-apple-the-voice-and-gay-marriage.html | Revisiting Apple, NBC and Gay Marriage | False | By James B. Stewart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://cityroom.blogs.nytimes.com/2012/12/21/for-the-holidays-a-nostalgia-trip-on-a-bus-like-ralph-kramdens/ | For the Holidays, a Nostalgia Trip on a Bus Like Ralph Kramdenâ€šÂ„Â's | False | By James Barron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/vows-rachael-kun-and-tim-morehouse.html | Rachael Kun and Tim Morehouse | False | By Walter Villa | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://cityroom.blogs.nytimes.com/2012/12/21/big-ticket-sold-for-39000018/ | Big Ticket | Sold for $39,000,018 | False | By Robin Finn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://artsbeat.blogs.nytimes.com/2012/12/21/silence-tribes-and-fuerza-bruta-arent-closing-just-yet/ | â€šÂ„Â'Silenceâ€šÂ„Â' â€šÂ„Â'Tribesâ€šÂ„Â' and â€šÂ„Â'Fuerza Brutaâ€šÂ„Â' Arenâ€šÂ„Â't Closing Just Yet | False | By FELICIA R. LEE | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/monti-resigns-in-italy-but-may-run-again.html | Italian Quits Post, but Canâ€šÂ„Â't Be Counted Out | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/gender-based-toy-marketing-returns.html | Guys and Dolls No More? | False | By Elizabeth Sweet | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/amid-talk-of-the-mayan-calendar-ending-getting-married-is-a-beginning-for-many-couples.html | Itâ€šÂ„Â's the End of the World and I Feel Fine | False | By Margaux Laskey | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/technology/as-shoppers-hop-from-tablet-to-pc-to-phone-retailers-try-to-adapt.html | Retailers Try to Adapt to Device-Hopping Shoppers | False | By Claire Cain Miller and Stephanie Clifford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/movies/matt-damon-and-john-krasinski-on-promised-land.html | A Star on a Trip Back to His Roots | False | By Zach Baron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/22/business/numbers-down-but-german-mood-is-up.html | Germans Are Upbeat Even Though News Is Not | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/22/movies/homevideo/decasia-celebration-of-decay-from-icarus-films.html | Symphony of Compositions From Decomposition | False | By Dave Kehr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://lens.blogs.nytimes.com/2012/12/21/the-images-of-2012-new-york/ | The Images of 2012: New York | False | By Alan Feuer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/movies/tabu-newest-genre-breaker-from-miguel-gomes.html | Past Is Present Yet Irretrievable | False | By Dennis Lim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/gunman-kills-3-in-central-pennsylvania.html | 3 Fatally Shot By Gunman In Rural Area | False | By Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/the-many-hats-of-chris-colfer.html | The Many Hats of Chris Colfer | False | By Michael Schulman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://slapshot.blogs.nytimes.com/2012/12/21/n-h-l-players-give-authorization-to-dissolve-union/ | Board Gets Authority to Dissolve N.H.L. Union | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/after-rampages-officials-often-give-schools-different-life.html | Varied Paths Toward Healing for Sites of Terrorized Schools | False | By Winnie Hu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/your-money/walking-the-tightrope-on-mental-health-coverage.html | Walking the Tightrope on Mental Health Coverage | False | By Ron Lieber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-21 | https://dealbook.nytimes.com/2012/12/21/former-sac-trader-is-indicted/ | Former SAC Trader Is Indicted | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/the-nra-crawls-from-its-hidey-hole.html | The N.R.A. Crawls From Its Hidey Hole | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/dance/nut-cracked-a-holiday-ballet-by-david-parker.html | A Cheeky Take on a Holiday Classic | False | By Gia Kourlas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/doomsday-fizzles-but-many-hail-a-new-era.html | As Doomsday Flops, Rites in Ruins of Mayan Empire | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/dont-worry-guys-its-ok-to-eat-this-a-good-appetite.html | Breakfast Pie Fit for a Man | False | By Melissa Clark | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/dance/les-ballets-trockadero-de-monte-carlo-at-the-joyce.html | Batting Their Lashes Wonâ€šÃ„Ã´t Do It All; Theyâ€šÃ„Ã¶ve Got Big Tutus to Fill | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/arrest-of-al-essawis-bodyguards-prompts-protests-in-iraq.html | Arrest of a Sunni Ministerâ€šÃ„Ã´s Bodyguards Prompts Protests in Iraq | False | By Duraid Adnan and Tim Arango | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/blini-and-caviar-are-a-new-years-eve-indulgence.html | Before the Clock Strikes 12, a Time to Indulge | False | By David Tanis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/musica-sacra-in-handels-messiah-at-carnegie-hall.html | Outbursts of Full-Bodied Joy | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/books/envisioning-emancipation-book-documents-slaverys-end.html | Tasting Freedom, at Last, in Black, White and Sepia | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/mixing-cocktails-with-champagne.html | Champagneâ€šÃ„Ã´s Fancy Tricks | False | By Robert Simonson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/a-growing-up-year-for-plug-ins.html | Make Way for Kilowatts: A Growing-Up Year for Plug-Ins | False | By Bradley Berman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/marvin-windows-and-doors-offers-workers-profit-sharing-checks.html | No-Layoff Company Now Writes Profit-Sharing Checks | False | By Andrew Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/mavra-and-scala-di-seta-at-kaye-playhouse.html | From Stravinsky and Rossini, an Evening of Madcap Adventures | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/the-nras-response-to-the-newtown-shooting.html | The N.R.A.â€šÃ„Ã´s Response to the Newtown Shooting | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/disaffection-among-young-evangelicals.html | Disaffection Among Young Evangelicals | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/federal-judicial-nominees.html | Federal Judicial Nominees | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-21 | 2012-12-22 | https://www.nytimes.com/2012/12/22/movies/awardsseason/dc-journey-for-lincoln-zero-dark-thirty-and-argo.html | Beltway Stop in the Oscar Race | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/critics-picks-great-performances-without-guilt.html | Criticsâ€šÃ„Ã´ Picks: Great Performances Without the Guilt | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/a-year-of-few-dull-moments.html | A Year of Few Dull Moments | False | By John Pearley Huffman, Lawrence Ulrich and Jerry Garrett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/automobiles/lincoln-strategy-well-try-anything.html | Lincoln Strategy: Weâ€šÃ„Ã´ll Try Anything | False | By Ezra Dyer | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-wild-ginger-in-maplewood.html | A Spot for Thai Curry, Washed Down With Tea | False | By Fran Schumer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/training-police-officers-to-respond-to-school-shootings.html | Police Strategies for Dealing With School Shootings Changed After Columbine | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/gay-alumni-reach-out-to-closeted-undergraduates.html | Guiding Gay Evangelicals Out of the Campus Closet | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/crosswords/bridge/bridge-sportaccord-mind-sports-games.html | SportAccord Mind Sports Games | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-the-good-life-in-massapequa-park.html | An English Pub From Doorway to Mash | False | By Joanne Starkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/leonard-cohen-at-the-barclays-center.html | Confessions of a Man in a Fedora | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/60-4-billion-hurricane-sandy-relief-bill-moves-forward-in-senate.html | Hurricane Relief Bill Clears Hurdle in the Senate | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/a-review-of-main-street-grill-in-watertown.html | Meals With a Twist, Starting With Popcorn | False | By Christopher Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/23/us/alabama-to-end-isolation-of-inmates-with-hiv.html | Alabama to End Isolation of Inmates With H.I.V. | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/new-years-eve-dining-in-westchester-county.html | A Night for Indulgence | False | By Alice Gabriel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/justice-dept-and-puerto-rico-agree-to-overhaul-the-islands-troubled-police-force.html | Justice Dept. and Puerto Rico Agree to Overhaul the Islandâ€šÃ„Â´s Troubled Police Force | False | By Charlie Savage and Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/europe/in-cindy-from-marzahn-an-offbeat-comedian-of-the-people.html | An Accidental Comedian of the People | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/a-review-of-a-wind-in-the-willows-christmas-at-the-two-river-theater-company.html | Mole Makes His Way to an Enchanted Place | False | By Anita Gates | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/study-finds-flaws-in-pipeline-leak-detection-systems.html | Study Finds Flaws in Pipeline Leak Detection Systems | False | By Dan Frosch | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/medicares-chief-actuary-richard-foster-retiring.html | Medicareâ€šÃ„Â´s Influential Chief Actuary to Retire | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/asia/report-links-former-chinese-police-chief-to-murder.html | China: Report Links Former Police Chief to Murder | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/a-review-of-irving-berlins-white-christmas-in-patchogue.html | A Christmas Show Within a Show | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://fifthdown.blogs.nytimes.com/2012/12/21/nice-guy-ryan-gets-in-the-way-of-coach-ryan/ | Nice-Guy Ryan Gets in the Way of Coach Ryan | False | By Trevor Pryce | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/americas/cubas-national-assembly-president-to-leave-his-post.html | Cuba: National Assembly President to Leave His Post | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/3-men-accused-of-training-with-al-shabab-appear-in-new-york-court.html | Three Men Appear in Court in Mysterious Terror Case | False | By Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/giants-bradshaw-snee-and-baas-hope-to-play-vs-ravens.html | Giants Offensive Line Hopes to Be Intact for Ravens, Despite Injuries | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/the-tiffany-reading-room-in-irvington-town-hall.html | A Tiffany Gem, Restored to Glory | False | By Hugh Ryan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/business/cost-of-12-days-of-christmas-totals-107300.html | If Youâ€šÃ„Â´re Trying to Stretch a Budget, Forgo the Fowl | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/playing-the-odds-for-a-scott-brown-senate-comeback.html | Playing the Odds for a Scott Brown Senate Comeback | False | By Nate Silver | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/to-save-syria-america-needs-russias-help.html | To Save Syria, We Need Russia | False | By Dimitri K. Simes and Paul J. Saunders | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/africa/ben-alis-possessions-to-be-auctioned-in-tunisia.html | Tunisian Dictatorâ€šÃ„Â´s Possessions to Be Sold at Public Auction | False | By Monica Marks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/collaborations-with-robert-frost.html | â€šÃ„ÂˆGood Wishes From Robert Frostâ€šÃ„Â´ | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/vikings-adrian-peterson-chases-rushing-record.html | In Rush for Record, Peterson Faces Tough Odds Again | False | By Tony Gervino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/a-review-of-societe-anonyme-at-the-yale-university-art-gallery.html | A Vast Collection that Predates MoMA | False | By Martha Schwendener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/gun-shop-owners-report-spike-in-sales-as-enthusiasts-fear-possible-new-laws.html | Shop Owners Report Rise in Firearm Sales as Buyers Fear Possible New Laws | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/nocera-guns-and-their-makers.html | Guns and Their Makers | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/technology/instagram-reversal-doesnt-appease-everyone.html | Instagram Reversal Doesnâ€šÃ„Â´t Appease Everyone | False | By David Streitfeld and Nicole Perlroth | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/in-islamist-bastion-support-ebbs-for-egypts-brotherhood.html | Support for Egyptâ€šÃ„Â´s Muslim Brotherhood Erodes in an Islamist Bastion | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/senator-rubio-follows-the-nfl-like-a-regular-fan.html | Football, and Itâ€šÃ„Â´s Not Political | False | By Mark Leibovich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/world/middleeast/penalties-on-iran-strengthened-by-us-and-europe.html | U.S. Acts With Europe to Strengthen Iran Penalties | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/a-52-year-old-man-is-convicted-in-juvenile-court-of-a-36-year-old-murder.html | Man, 52, Is Convicted as a Juvenile in a 1976 Murder, Creating a Legal Tangle | False | By Kate Zernike | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/collins-we-wish-you-a-gun-free-christmas.html | Wish You a Gun-Free Christmas | False | By Gail Collins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/pageoneplus/quotation-of-the-day-for-saturday-dec-22-2012.html | Quotation of the Day for Saturday, Dec. 22, 2012. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/politics/still-bitter-about-election-republican-opposition-unwilling-to-compromise-with-president.html | In Taxes, Guns and Cabinet, Gridlock Grips the Capital | False | By Michael D. Shear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/union-of-new-york-city-school-bus-drivers-threaten-another-strike.html | School Bus Driversâ€šÃ„Â´ Union Threatens to Strike in January | False | By Al Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/russian-orphans-as-political-pawns.html | Russian Orphans as Political Pawns | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/man-convicted-in-perjury-case-over-keriks-home-renovations.html | Former Friend Is Convicted Over Kerikâ€šÃ„Â´s Home Renovations | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/us/vernice-d-ferguson-leader-and-advocate-of-nurses-dies-at-84.html | Vernice D. Ferguson, Leader and Advocate of Nurses, Dies at 84 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/lee-rogers-a-watercolor-artist-uses-painting-to-escape-life-on-the-streets.html | After Audubon, an Artist of the Park | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/larry-l-king-texan-author-and-playwright-dies-at-83.html | Larry L. King, Texan Author and Playwright, Dies at 83 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/pageoneplus/corrections-december-22-2012.html | Corrections: December 22, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/a-newtown-conn-boy-who-flapped-his-wings-is-mourned.html | Mourning a Boy Who Flapped His Wings, and 25 Other Lives in Newtown | False | By Liz Robbins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/music/inez-andrews-gospel-singer-dies-at-83.html | Inez Andrews, Gospel Singer, Dies at 83 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/wanted-transit-wizard-for-the-mta.html | Wanted: Transit Wizard | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/football/out-of-playoffs-jets-try-to-find-relevance-with-nothing-to-play-for.html | Jets Try to Find Relevance With Nothing to Play For | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/after-ringing-the-bell-for-the-salvation-army-a-day-of-rest.html | Taking a Day of Rest From the Kettle and the Bell | False | By Janet Piorko | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/healthy-meals-after-an-illness.html | Healthy Meals After an Illness | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/baseball/in-off-season-mets-flawed-outfield-goes-unaddressed.html | For the Mets, Is There Anybody Out There? | False | By Andrew Keh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/an-app-for-christmas-in-new-york-beyond-rockefeller-center.html | Christmas in the City, Beyond Rockefeller Center | False | By Joshua Brustein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/the-daughter-of-a-sick-woman-falls-prey-to-a-craigslist-scam.html | A Daughter Tries to Help but Ends Up Swindled | False | By Rebecca White | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/tea-for-three-at-the-american-girl-cafe-in-manhattan.html | Tea for Three (and Doll, and Dollâ€šÃ„Â´s Pet) | False | By Alan Feuer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/sports/basketball/guard-says-nets-not-following-plays-coach-cites-trust.html | Guard Says Nets Arenâ€šÃ„Â't Following Schemes; Coach Cites Trust | False | By Jake Appleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/22/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/renato-seabra-ex-model-gets-25-years-for-killing-his-lover-in-times-sq-hotel.html | Ex-Model Gets 25 Years for Killing His Companion | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/health/dangerous-abscesses-add-to-tainted-drugs-threat.html | Dangerous Abscesses Add to Tainted Drugâ€šÃ„Â´s Threat | False | By Denise Grady | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/opinion/blow-guns-smoke-and-mirrors.html | Guns, Smoke and Mirrors | False | By Charles M. Blow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/at-kitchensurfing-booking-a-chef-and-a-story.html | With a Click, a Meal and a Story | False | By Alex Vadukul | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/on-ravaged-coastline-its-rebuild-deliberately-vs-rebuild-now.html | On Ravaged Coastline, Itâ€šÃ„Â´s Rebuild Deliberately vs. Rebuild Now | False | By David M. Halbfinger, Charles V. Bagli and Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/23/sports/basketball/knicks-fall-behind-early-and-cant-catch-bulls.html | Ugly Game at the Garden Looks Beautiful to the Bulls | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/intense-alienation-can-be-an-incubator-for-violence.html | Intense Alienation Can Be an Incubator for Violence | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/nyregion/holiday-tuesday.html | Holiday Tuesday (Christmas) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://www.nytimes.com/2012/12/22/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/mob-kills-pakistani-man-accused-of-burning-koran-police-say.html | Pakistani Politician Killed in Suicide Bomb Attack | False | By Ismail Khan and Salman Masood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/europe/rev-robert-w-oliver-to-lead-vaticans-review-of-sex-abuse-claims.html | Boston Priest to Lead Oversight of Sexual Abuse Claims at Vatican | False | By Laurie Goodstein and Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/public-editor/getting-it-first-or-getting-it-right.html | Getting It First or Getting It Right? | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/adbusters-war-against-too-much-of-everything.html | The War Against Too Much of Everything | False | By Jeff Sommer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/politics/acting-cia-director-michael-j-morell-criticizes-zero-dark-thirty.html | Acting C.I.A. Chief Critical of Filmâ€šÃ„Ã´Zero Dark Thirtyâ€šÃ„Ã´ | False | By Scott Shane | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/americas/nicolas-maduro-chavezs-chosen-successor-draws-mixed-opinions.html | Waiting to See if a â€šÃ„Â²Yes Manâ€šÃ„Â´ Picked to Succeed Châ€šÃ‡Ã¥vez Might Say Something Else | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/basketball/knicks-lose-poise-and-games.html | From Behind, Knicks Chase Refs | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/syrian-resort-town-is-stronghold-for-alawites.html | In Ravaged Syria, Beach Town May Be Loyalistsâ€šÃ„Â´ Last Resort | False | By An Employee of The New York Times in Syria and Neil MacFarquhar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/tennis/taylor-townsend-americas-latest-tennis-prodigy-prepares-to-turn-pro.html | Being Considered the Next Serena Is a Compliment and a Detriment | False | By Karen Crouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/egyptian-vote-on-constitution-sets-up-new-stage-of-factions-struggle.html | As Charter Nears Passage, Egyptians Face New Fights | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/giants-poor-run-defense-slows-pass-rush-to-a-stumble.html | Giantsâ€šÃ„Â´ Poor Run Defense Slows Pass Rush to a Stumble | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/bruni-a-fathers-journey-on-gay-marriage.html | A Fatherâ€šÃ„Ã´s Journey | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/an-improvable-feast.html | An Improvable Feast | False | By Paul Greenberg and Carl Safina | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/cats-at-hemingway-museum-draw-a-legal-battle.html | Cats at Hemingway Museum Draw Tourists, and a Legal Battle | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-22 | https://dealbook.nytimes.com/2012/12/22/mf-global-overseers-reach-accord-over-claims/ | MF Global Overseers Reach Accord Over Claims | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/chinese-led-copper-mining-threatens-afghan-buddhist-monasteries.html | Ancient Buddhas, Modern Peril | False | By Andrew Lawler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/chinese-american-faces-trial-in-china-over-business-dispute.html | Chinese-American Faces Trial in China | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/anatomy-of-a-murder-suicide.html | Anatomy of a Murder-Suicide | False | By Andrew Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/basketball/in-los-angeles-paul-helps-guide-clippers-reboot.html | Paul Is Cornerstone of Clippersâ€šÃ„Â´ Revival, and Not Just on Court | False | By Mark Heisler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/criticism-of-leadership-does-not-faze-nfl-commissioner-roger-goodell.html | Amid Success and Unrest, Goodell Remains Resolute | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/developments-in-syria-and-diplomatic-pressure-for-assad.html | Russia Says It Wonâ€šÃ„Ã´t Play Role in Ousting Syriaâ€šÃ„Ã´s Leader | False | By Ellen Barry and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/flacco-under-fire-though-ravens-again-reach-playoffs.html | Flacco Under Fire Though Ravens Again Reach Playoffs | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/american-christianity-and-secularism-at-a-crossroads.html | One Nation Under God? | False | By Molly Worthen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/douthat-bloomberg-lapierre-and-the-void.html | Bloomberg, LaPierre and the Void | False | By Ross Douthat | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/kristof-when-bahrain-said-get-lost.html | When Bahrain Said: Get Lost | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/catching-up-with-the-ballerina-melissa-hamilton.html | Melissa Hamilton | False | By Kate Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/dowd-from-apocalypse-to-dystopia.html | From Apocalypse to Dystopia | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/sunday-dialogue-violence-in-america.html | Sunday Dialogue: Violence in America | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/in-india-demonstrators-and-police-clash-at-protest-over-rape.html | Clashes Break Out in India at a Protest Over a Rape Case | False | By Gardiner Harris and Hari Kumar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/friedman-send-in-the-clowns.html | Send in the Clowns | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/bye-bye-to-the-big-board.html | Bye-Bye to the Big Board? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/indias-divisive-technocrat.html | In India, a Dangerous and Divisive Technocrat | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sunday-review/the-perils-of-yoga-for-men.html | Wounded Warrior Pose | False | By William J. Broad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://offthedribble.blogs.nytimes.com/2012/12/22/holiday-for-fans-but-not-for-players/ | Holiday Games for Fans, Not for Players | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/hugh-hefners-wedding-brings-out-the-cynics.html | Cynics, Step Down. Let Hef Love. | False | By Chuck Tatham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/pardons-for-the-wilmington-10.html | Pardons for the Wilmington 10 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sunday-review/has-lego-sold-out.html | Has Lego Sold Out? | False | By Matt Richtel and Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/football/for-rivers-like-sanchez-2-seasons-of-decline.html | Across the Field From Sanchez, Another Quarterback Struggles as Well | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/baseball/dale-murphys-high-road-doesnt-lead-to-hall-of-fame.html | Values Validate a First-Ballot Good Guy | False | By Tyler Kepner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/the-words-and-expressions-of-2012.html | Words of 2012 | False | By Grant Barrett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/four-paths-toward-a-better-2013-in-business.html | A 2013 Guide to Better Behavior in Business | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/tennis/a-self-defeating-adventure-in-self-rating.html | A Self-Defeating Adventure in Self-Rating | False | By Paul Wachter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/the-scourge-of-concealed-weapons.html | The Scourge of Concealed Weapons | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/soccer/in-england-day-after-christmas-boxing-day-means-soccer-games.html | Games and More Games on Day After Christmas | False | By Graham Ruthven | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/health/new-drugs-aim-to-make-cells-destroy-cancer.html | Drugs Aim to Make Several Types of Cancer Self-Destruct | False | By Gina Kolata | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/robert-murray-of-iprospect-on-valuing-employees-5:30.html | What He Learned From the Boss Who Left at 5:30 | False | By Adam Bryant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://opinionator.blogs.nytimes.com/2012/12/22/out-with-the-old-anxiety/ | Out With the Old Anxiety | False | By Bill Hayes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/the-charitable-deduction-and-its-future.html | Debating the Future of the Charitable Deduction | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/22/matchup-chargers-5-9-at-jets-6-8/ | Matchup: Chargers (5-9) at Jets (6-8) | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/pest-control-in-the-sky-courtesy-of-a-raptor.html | Pest Control in the Sky, Courtesy of a Raptor | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/stories-of-hardship-even-before-hurricane-sandy.html | Stories of Hardship, Even Before the Storm | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/women-and-the-pay-gap.html | Women and the Pay Gap | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://fifthdown.blogs.nytimes.com/2012/12/22/matchup-giants-8-6-at-ravens-9-5/ | Matchup: Giants (8-6) at Ravens (9-5) | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/after-losing-job-woman-is-derailed-again-after-trying-to-rebuild.html | After Losing Job in â€šÃ„Â'09, Woman Is Impeded Again After Trying to Rebuild | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/in-steubenville-ohio-football-culture-disrespects-human-life.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/technology/smart-parking-has-a-learning-curve-too.html | The Learning Curve of Smart Parking | False | By Randall Stross | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/fighting-sludge-and-ruin-to-protect-a-rebuilt-life.html | Fighting Anxiety, Sludge and Ruin | False | By Sam Dolnick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/after-a-storm-loses-mount-for-a-family-that-once-owned-an-ice-cream-store.html | Losses Mount for a Family Struggling to Keep Afloat | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/opinion/sunday/battle-of-the-somm.html | Battle of the Somm | False | By Ben Schott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/sports/ncaabasketball/College-Basketball-Roundup.html | Chastened Temple Stops Syracuse and Boeheim | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/in-fiscal-debate-a-little-symbolism-may-go-a-long-way.html | In the Fiscal Debate, a Little Symbolism Can Go a Long Way | False | By Tyler Cowen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/jobs/when-relocation-is-a-way-of-life.html | Ready, Again, for the Moving Van | False | By Christian Clerc | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://goal.blogs.nytimes.com/2012/12/22/30-seconds-with-daniele-de-rossi/ | 30 Seconds With Daniele De Rossi | False | By Jack Bell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/jobs/blair-lacorte-of-xojet-on-an-unintended-career-turn.html | A Career Turn, Not on the Map | False | By Blair LaCorte | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/business/steven-cohen-of-sac-is-fascinating-to-investigators-too.html | A Fascination of Wall St., and Investigators | False | By Jenny Anderson, Peter Lattman and Julie Creswell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/russian-bill-worries-adoptees-and-families-in-us.html | Russiaâ€š,Â´s Move to Block U.S. Adoptions Sets Off a Wave of Worry | False | By Erik Eckholm | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/technology/amazon-book-reviews-deleted-in-a-purge-aimed-at-manipulation.html | Giving Momâ€š,Â´s Book Five Stars? Amazon May Cull Your Review | False | By David Streitfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/asia/taliban-hint-at-softer-line-in-talks-with-afghan-officials.html | Taliban Hint at Softer Line in Talks With Afghan Leaders | False | By Matthew Rosenberg and Taimoor Shah | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/education/poor-students-struggle-as-class-plays-a-greater-role-in-success.html | For Poor, Leap to College Often Ends in a Hard Fall | False | By Jason DeParle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/newtown-mourns-last-of-its-children-killed-in-massacre.html | A Bleak Procession of Funerals for Shooting Victims Ends in Newtown | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/nyregion/express-a-train-derails-on-the-upper-west-side.html | Express Train Derails on Upper West Side | False | By Thomas Kaplan and Alex Vadukul | 2013-05-14 | TX 7-746-591 | |
| 2012-12-22 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/politics/how-party-of-budget-restraint-shifted-to-no-new-taxes-ever.html | How Party of Budget Restraint Shifted to â€šÂ´No New Taxes,â€š,Â´ Ever | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/styles-big-rich-texas-is-an-unlikely-reality-tv-hit.html | â€š,Â´Big Rich Texasâ€š,Â´ Becomes an Unlikely Reality-TV Hit | False | By Christopher Kelly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/alvarado-and-garcia-vie-to-replace-gallegos-in-texas-senate.html | Latina Liberals Vie for Senate Seat Left by Gallegosâ€š,Â´s Death | False | By Juliâ€šÂ°n Aguilar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/texas-increasingly-relies-on-private-firms-for-water-projects.html | Turning to Outsiders to Finance Water Deals | False | By Nick Swartsell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/us/texas-school-lawsuits-serve-as-distractions-and-easy-outs.html | School Lawsuits Serve a Purpose, as Easy Outs | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/world/middleeast/at-western-wall-a-divide-over-prayer-deepens.html | At a Sacred Site, a Fight Over Women and Prayer | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/lee-dorman-bass-guitarist-for-iron-butterfly-dies-at-70.html | Lee Dorman, Bass Guitarist, Dies at 70 | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/midge-turk-richardson-ex-nun-who-edited-seventeen-magazine-dies-at-82.html | Midge Turk Richardson, Ex-Nun and Editor, Dies at 82 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/arts/music/jimmy-mccracklin-rb-singer-and-songwriter-dies-at-91.html | Jimmy McCracklin, R&B Singer and Songwriter, Dies at 91 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/crosswords/chess-chess-correspondence-champion-is-crowned.html | When Games Can Take Years to Complete | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/pageoneplus/corrections-december-23-2012.html | Corrections: December 23, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/pageoneplus/quotation-of-the-day-for-sunday-dec-23.html | Quotation of the Day for Sunday, Dec. 23 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/amanda-steren-marc-garfinkle-weddings.html | Amanda Steren, Marc Garfinkle | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/kathleen-oconnell-stephen-marsh-weddings.html | Kathleen Oâ€š,Â´Connell, Stephen Marsh | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/james-mulkin-jr-michael-robertson-ii-weddings.html | James Mulkin Jr. and Michael Robertson II | False | By Margaux Laskey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/marcela-schaefer-jeffrey-weber-weddings.html | Marcela Schaefer, Jeffrey Weber | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/alona-simon-gabriel-erbst-weddings.html | Alona Simon, Gabriel Erbst | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/joyce-de-leon-joshua-stein-weddings.html | Joyce De Leon and Joshua Stein | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/claire-friedman-maximillian-feldman-weddings.html | Claire Friedman and Maximillian Feldman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/mercedeh-namei-john-back-jr-weddings.html | Mercedeh Namei, John Back Jr. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/nicole-parent-philip-haughey-jr-weddings.html | Nicole Parent and Philip Haughey Jr. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/jordan-kraemer-channing-moore-weddings.html | Jordan Kraemer and Channing Moore | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://www.nytimes.com/2012/12/23/fashion/weddings/windsong-hollis-ronald-gottlieb-weddings.html | Windsong Hollis and Ronald Gottlieb | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/middleeast/as-egypt-constitution-passes-new-fights-lie-ahead.html | Egypt Opposition Gears Up After Constitution Passes | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/north-korean-rocket-had-military-purpose-seoul-says.html | North Korean Missile Said to Have Military Purpose | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/global/24iht-manager24.html | Tuning in to Cultural Nuances | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/cricket/24iht-cricket24.html | After Record Career, Tendulkar Retires From One-Day Cricket | False | By Huw Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/stifling-progress-in-russia-and-china.html | Stifling Progress in Russia and China | False | By Charles Grant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-25 | https://india.blogs.nytimes.com/2012/12/23/protests-over-rape-turn-violent-in-delhi/ | Protests Over Rape Turn Violent in Delhi | False | By Heather Timmons, Gardiner Harris and Niharika Mandhana | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/soccer/24iht-soccer24.html | A Season of Seething With Discontent | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/design/design-stars-and-misfires-of-2012.html | Design Stars, and Misfires, of 2012 | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/fewer-students-at-uk-universities-report-says.html | Fewer Students at U.K. Universities, Report Says | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/massive-education-complex-takes-shape-in-malaysia.html | Massive Education Complex Takes Shape in Malaysia | False | By Kristiano Ang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/elite-boarding-schools-spreading-through-asia.html | Elite Boarding Schools Spreading Through Asia | False | By Kristiano Ang and Yenni Kwok | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/middleeast/syria.html | Syrian Airstrike Is Said to Kill Dozens in a Bread Line | False | By Kareem Fahim and Hwaida Saad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/baseball/yankees-raul-ibanez-said-to-sign-deal-with-mariners.html | Ibanez Is Going to Mariners, and Swisher to the Indians | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/global/greek-bond-buyback-may-have-been-cheaper-under-collective-action-clause.html | Buying Back Greek Debt Rewarded Hedge Funds | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/science/earth/west-antarctica-warming-faster-than-thought-study-finds.html | Scientists Report Faster Warming in Antarctica | False | By Justin Gillis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://thecaucus.blogs.nytimes.com/2012/12/23/n-r-a-leaders-defiant-in-television-appearances/ | N.R.A. Leaders Stand Firm Against Gun Restrictions | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-23 | https://artsbeat.blogs.nytimes.com/2012/12/23/the-hobbit-stays-no-1-at-the-box-office/ | â€˜â€žÂ°The Hobbitâ€šÂ„Â Stays No. 1 at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/drought-threatens-shipping-on-mississippi-river.html | Cargo Continues Moving on the Mississippi River, but Perhaps Not for Long | False | By John Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/monti-wont-run-in-new-elections.html | Italian Premier Wonâ€šÂ„Â´t Run in New Elections but Keeps Options Open | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/design/amsterdams-new-stedelijk-museum.html | Why Is This Museum Shaped Like a Tub? | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-25 | https://www.nytimes.com/2012/12/24/business/global/for-the-holidays-hong-kong-decks-its-skyscrapers-in-lights.html | For the Holidays, Hong Kong Decks Its Skyscrapers in Lights | False | By Bettina Wassener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://artsbeat.blogs.nytimes.com/2012/12/24/let-the-2012-presidential-campaign-books-begin/ | Let the 2012 Presidential Campaign Books Begin | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/jets-with-greg-mcelroy-at-quarterback-lose-to-visiting-chargers.html | Jets Try Something New but End Up With a Similar Result | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/fred-hammond-at-the-new-jersey-performing-arts-center.html | Surmounting Struggles in Life and Onstage | False | By Ben Ratliff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/tepid-sales-of-microsofts-windows-8-point-to-shaky-market.html | No Sales Pop for a New Version of Windows | False | By Nick Wingfield | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | SportAccord World Mind Games in Beijing | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/books/spilt-milk-by-chico-buarque.html | Topics to Make Brazil Squirm | False | By Larry Rohter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/max-richters-update-to-four-seasons-at-le-poisson-rouge.html | â€šÃ„Â'Four Seasonsâ€šÃ„Â' Gets New Spin | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/two-cast-changes-for-metropolitan-opera.html | Two Cast Changes For Metropolitan Opera | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/television/how-i-met-your-mother-nears-an-extension.html | â€šÃ„Â'How I Met Your Motherâ€šÃ„Â' Nears an Extension | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/a-kesha-reversal-on-die-young-lyrics.html | A Kesha Reversal On â€šÃ„Â'Die Youngâ€šÃ„Â' Lyrics | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/the-barber-of-seville-at-the-met.html | Just a Little Off the Top for Rossiniâ€šÃ„Â's Old â€šÃ„Â'Barberâ€šÃ„Â' | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/music/for-the-solstice-a-bach-appearance-on-the-g-train.html | On a Solstice, Music Can Pop Up Anywhere | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/dance/former-merce-cunningham-dancers-at-philadelphia-museum.html | Present-Tense Movement, With Memory | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/television/sprout-channels-snooze-a-thon-on-christmas-eve.html | Coveting a Childrenâ€šÃ„Â's Garden of Zâ€šÃ„Â's | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/books/bill-oreilly-has-top-2-spots-on-hardcover-best-seller-list.html | The Oâ€šÃ„Â'Reilly Factory | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/economic-reports-for-the-week-of-dec-24.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/who-should-provide-our-medical-care.html | Who Should Provide Our Medical Care? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/on-leaving-afghanistan.html | On Leaving Afghanistan | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/walkers-in-the-city.html | Walkers in the City | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://cityroom.blogs.nytimes.com/2012/12/23/upper-west-side-store-is-hurt-by-staten-island-flooding/ | Upper West Side Store Is Hurt by Staten Island Flooding | False | By David W. Dunlap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/e-book-price-war-has-yet-to-arrive.html | Little Sign of a Predicted E-Book Price War | False | By David Streitfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/spain-turns-christmas-into-a-season-of-thrift.html | In a Land of Austerity, Christmas Is Reinvented as a Season of Thrift | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/albert-o-hirschman-economist-and-resistance-figure-dies-at-97.html | Albert Hirschman, Optimistic Economist, Dies at 97 | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/philippine-law-forbids-abductions-by-military.html | Philippine Law Forbids Abductions by Military | False | By Floyd Whaley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-23 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/basketball/nets-make-big-early-lead-hold-up-against-76ers.html | New Lineup Without Humphries Has a Surging Start | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/hollywood-rebounds-at-the-box-office.html | Hollywood Rebounds at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/john-miller-of-cbs-at-home-on-both-sides-of-the-police-tape.html | A TV Voice Rang True in Clamor of Shooting | False | By David Carr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/details-of-stabbings-revive-chinese-school-security-questions.html | China Takes Chilling Look at Security in Its Schools | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/politics/ceremony-in-honolulu-remembers-senator-daniel-k-inouye.html | Ceremony in Honolulu Remembers Senator | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/the-hell-of-online-shopping.html | The Hell of Online Shopping | False | By Delia Ephron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/asia/bashir-ahmad-bilour-taliban-opponent-is-buried-in-pakistan.html | Official Killed in Bombing Is Mourned in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/stabilization-wont-save-us.html | Stabilization Wonâ€šÃ„Â't Save Us | False | By Nassim Nicholas Taleb | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/the-moral-animal.html | The Moral Animal | False | By Jonathan Sacks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/news-blackouts-for-security-or-serenity.html | When Mediaâ€šÃ„Â's Decision in the Face of Events Is to Say Nothing About Them | False | By Will Storey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/krugman-when-prophecy-fails.html | When Prophecy Fails | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/giants-playoff-hopes-in-danger-after-loss-to-ravens.html | Another Rout, and Giantsâ€™ Playoff Hopes Are Teetering | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/all-the-worlds-a-game-and-business-is-a-player.html | All the Worldâ€™s a Game, and Business Is a Player | False | By Nick Wingfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-31 | https://www.nytimes.com/2012/12/24/sports/2012-a-look-back-at-the-year-in-sports-and-beyond.html | A Look Back, and Beyond | False | Compiled by The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/education/nyu-and-others-offer-shorter-courses-through-medical-school.html | N.Y.U. and Other Medical Schools Offer Shorter Course in Training, for Less Tuition | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/campaign-to-fix-the-debt-gains-steam-after-years-in-the-making.html | A Campaign on U.S. Debt Gains Steam | False | By Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/saratogas-peppermint-pig-is-an-unusual-holiday-tradition.html | A Tradition Meant to Be Broken, Then Eaten and Passed Around | False | By Paul Post | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/basketball/carmelo-anthony-and-knicks-close-out-timberwolves.html | Anthonyâ€™s Closing Run Gives Knicks a Close One | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/sneaking-after-cellphone-users.html | Sneaky Apps That Track Cellphones | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/surging-bengals-victory-against-the-steelers-is-doubly-rewarding.html | A Breakthrough for the Bengals; Another Breakdown for the Steelers | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/years-later-singer-patsy-cline-celebrated-in-hometown.html | For Patsy Clineâ€™s Hometown, an Embrace That Took Decades | False | By Dan Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/business/media/selling-made-in-usa-but-very-carefully.html | Promoting Made in U.S.A., but Very Carefully | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/redskins-defeat-eagles-to-put-division-title-in-reach.html | Division Title in Reach for Redskins | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/politics/search-for-deal-in-fiscal-impasse-turns-to-senate.html | Search for Way Through Fiscal Impasse Turns to the Senate | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/gun-makers-based-in-connecticut-form-a-potent-lobby.html | Gun Makers Use Home Leverage in Connecticut | False | By Ray Rivera and Alison Leigh Cowan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/shortchanging-ex-offenders.html | Shortchanging Ex-Offenders | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/us/260-in-illinois-clergy-call-for-legal-gay-marriage.html | Illinois Clergy Members Support Same-Sex Marriage in Letter Signed by 260 | False | By Maggie Astor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/giants-defense-is-the-cure-for-what-ails-the-ravens.html | Generous Defense Is the Cure for What Ails the Ravens | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/opinion/could-aig-happen-again.html | Could A.I.G. Happen Again? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/thieves-used-lie-about-prize-to-steal-from-retiree.html | Retiree Lost His Savings to Thievesâ€™ Lie About a Prize | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/sports/football/larry-morris-63-title-game-star-dies-at-79.html | Larry Morris, â€™63 Title Game Star, Dies at 79 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/africa/un-says-south-sudan-threatens-its-peacekeeping-mission.html | U.N. Says South Sudan Threatens Its Peacekeeping Mission | False | By Josh Kron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/technology/deciphering-the-decline-in-spanish-mobile-accounts.html | Deciphering the Decline in Spanish Mobile Accounts | False | By Kevin J. Oâ€™Brien | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/europe/citing-broken-system-critics-fight-russias-adoption-ban.html | Citing Broken System, Critics Fight Russiaâ€™s Adoption Ban | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/one-more-game-before-jets-misery-ends/ | One More Game Before Jetsâ€™ Misery Ends | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/giants-need-some-help-to-make-playoffs/ | Giants Need Some Help to Make Playoffs | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/world/americas/in-aiding-quake-battered-haiti-lofty-hopes-and-hard-truths.html | Rebuilding in Haiti Lags After Billions in Post-Quake Aid | False | By Deborah Sontag | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/fire-damages-church-of-st-luke-and-st-matthew-in-brooklyn.html | Suspicious Fire Chars Part of Brooklyn Church | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/at-school-learning-harlems-past-and-narrowing-a-generation-gulf.html | On School Stage, Learning Harlemâ€™s Past and Narrowing a Generational Gulf | False | By Kia Gregory | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/arts/design/french-arts-institutions-turn-to-crowdfunding.html | In Need, French Museums Turn to Masses, Chapeaux in Hand | False | By Doreen Carvajal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/pageoneplus/quotation-of-the-day-for-monday-dec-24.html | Quotation of the Day for Monday, Dec. 24 | False | | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-24 | https://fifthdown.blogs.nytimes.com/2012/12/23/reviewing-week-16-in-the-n-f-l/ | Reviewing Week 16 in the N.F.L. | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/pageoneplus/corrections-december-24-.html | Corrections: December 24, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://well.blogs.nytimes.com/2012/12/24/staying-independent-in-old-age-with-a-little-help/ | Staying Independent in Old Age, With a Little Help | False | By Jane E. Brody | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://www.nytimes.com/2012/12/24/nyregion/woman-is-killed-and-boy-is-critically-injured-in-newark-stabbings.html | Woman Is Killed and Boy Is Critically Injured in Newark Stabbings | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/asia/afghan-police-officer-kills-american-in-kabul-shooting.html | U.S. Civilian Is Killed at Police Post in Kabul | False | By Rod Nordland and Jawad Sukhanyar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/24/qa-finding-a-simplified-smartphone/ | Q&A: Finding a Simplified Smartphone | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/syria.html | Envoy Meets With Assad as Russia Seeks Solution | False | By Kareem Fahim and Hala Droubi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-of-thrones-is-named-years-most-pirated-show/ | â€šÃ„Game of Thronesâ€šÃ„Â´ Is Named Yearâ€šÃ„Â´s Most Pirated Show | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/24/a-gaming-laptop-thats-quick-and-costly/ | A Gaming Laptop Thatâ€šÃ„Â´s Quick and Costly | False | By Roy Furchgott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/secret-ingredient-gives-scrambled-eggs-mysterious-flavor.html | Eggs, Chicken Livers and a Secret Ingredient | False | By Mark Bittman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-theory-a-year-when-real-world-violence-crept-into-play/ | Game Theory: A Year When Real-World Violence Crept Into Play | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://cityroom.blogs.nytimes.com/2012/12/24/a-political-insider-who-knows-his-way-around-the-holiday-buffet-table/ | A Political Insider Who Knows His Way Around the Holiday Buffet Table | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/american-indian-adoption-case-comes-to-supreme-court.html | Case Pits Adoptive Parents Against Tribal Rights | False | By Adam Liptak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/because-you-watched-live-theater-the-netflix-plays-coming-to-ars-nova/ | Because You Watched Live Theater: â€šÃ„Â¨The Netflix Playsâ€šÃ„Â´ Coming to Ars Nova | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/in-northern-california-bagels-come-full-circle.html | In the Bay Area, Bagels as Good as Brooklynâ€šÃ„Â´s | False | By Joan Nathan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/should-older-adults-be-vaccinated-against-chickenpox.html | A Shot, or Not? | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/2-firefighters-killed-in-western-new-york.html | 4 Firefighters Shot, 2 Fatally, in New York; Gunman Dead | False | By Liz Robbins and N. R. Kleinfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/how-much-milk-should-children-drink/ | How Much Milk Should Children Drink? | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/24/warhols-mao-portraits-banned-from-a-show-in-china/ | Warholâ€šÃ„Â´s Mao Portraits Banned From a Show in China | False | By Patricia Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://artsbeat.blogs.nytimes.com/2012/12/24/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s On Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-24 | https://well.blogs.nytimes.com/2012/12/24/pedestrian-accidents-more-deadly-in-men/ | Pedestrian Accidents More Deadly in Men | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/really-the-claim-green-tea-helps-burn-fat/ | Really? The Claim: Green Tea Helps Burn Fat | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/gaza-cease-fire-expands-fishing-area-but-risks-remain.html | Gaza Cease-Fire Helps Fishermen, but Risks Remain | False | By Steven Erlanger and Fares Akram | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/energy-environment/california-manufacturers-weigh-costs-of-new-greenhouse-gas-rules.html | California Law Tests Company Responses to Carbon Costs | False | By Felicity Barringer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/celebrities-selling-their-homes-scrub-off-the-star-dust.html | Celebrities Selling Homes Scrub Off the Star Dust | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/scientists-to-seek-clues-to-violence-in-genome-of-gunman-in-newtown-conn.html | Seeking Answers in Genome of Gunman | False | By Gina Kolata | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/understanding-the-effects-of-social-environment-on-trauma-victims.html | A New Focus on the â€šÃ„Â¨Postâ€šÃ„Â´ in Post-Traumatic Stress | False | By David Dobbs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/b-m-i-can-predict-health-risks/ | B.M.I. Can Predict Health Risks | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/quentin-tarantinos-django-unchained-stars-jamie-foxx.html | The Black, the White and the Angry | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/from-bang-to-whimper-a-heart-drugs-story.html | From Bang to Whimper: A Heart Drugâ€šÃ„Â´s Story | False | By Abigail Zuger, M.D. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/with-a-parent-at-war-a-holiday-deepens-the-isolation.html | With a Parent Off Again at War, a Holiday of Pride and Isolation | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/us-faces-shortage-in-paying-for-upkeep-of-retired-chimps.html | Obstacles to Financing for Retired Chimpanzees | False | By James Gorman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/justin-vivian-bond-sings-melanie-at-54-below.html | Sun Pokes Through the Rage | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/violence-and-mental-illness-2-letters.html | Violence and Mental Illness (2 Letters) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/overstating-roma-history.html | Overstating Roma History | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/buried-emotions-2-letters.html | Buried Emotions (2 Letters) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://well.blogs.nytimes.com/2012/12/24/laws-of-physics-cant-trump-the-bonds-of-love/ | Laws of Physics Canâ€šÃ„Ã´t Trump the Bonds of Love | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/24/game-theory-shooter-games-get-easier-and-that-makes-change-harder/ | Game Theory: Shooter Games Get Easier, and That Makes Change Harder | False | By Kirk Hamilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/a-newly-discovered-mosasaur-adapted-to-fresh-water.html | Ancient Marine Reptiles Swam in Rivers Too | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/west-of-memphis-by-amy-berg-on-west-memphis-three.html | A Happy Ending, Sort of, Comes With No Closure | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/riverside-choral-society-at-alice-tully-hall.html | An Oratorio Gets Its Day | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/measles-epidemic-is-spreading-in-central-africa.html | Thousands of Children Are at Risk in Central Africa, Aid Agency Warns | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/books/moneywood-by-william-stadiem.html | Big Money and Mischief in Reagn-Era Hollywood | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/the-saltie-cookbook.html | Making a Sandwich by the Book | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/smoked-fish-products-right-from-long-island.html | Smoked Fish From Long Island | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/los-alamos-national-laboratory-studies-tree-deaths.html | As Forests Disappear, Examining the Mechanisms of Their Death | False | By Sandra Blakeslee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/turkish-breads-seek-a-niche-in-the-bagel-capital.html | Turkish Breads Seek a Niche in the Bagel Capital | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/les-miserables-stars-anne-hathaway-and-hugh-jackman.html | The Wretched Lift Their Voices | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/the-bar10der-a-multifaceted-gadget-for-the-home-bartender.html | For the Home Mixologist, One Tool for 10 Tasks | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/reviews/12-restaurant-triumphs-of-2012.html | 12 Restaurant Triumphs of 2012 | False | By Pete Wells | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/truffles-a-buried-treasure-filled-with-mystery.html | Buried Treasure That Is Filled With Mystery | False | By Eugenia Bone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/a-brief-history-of-chemistry-sets.html | Practical to Career-Oriented to Just Plain Fun | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/the-crossing-in-the-little-match-girl-passion-at-the-met.html | A Haunting Tale, Perfect for Christmas | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/science-toys-gifts-that-keep-giving-if-not-exploding.html | Gifts That Keep Giving (if Not Exploding) | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/russian-prosecutor-seeks-acquittal-in-magnitskys-death.html | Russian Prosecutor Seeks Acquittal in Lawyerâ€šÃ„Ã´s Death | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/haydns-the-creation-at-carnegie-hall.html | No Requiem for Earth, Only Celebration | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/25/dining/dining-calendar.html | Dining Calendar | False | By Bao Ong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/dance/ballets-trockadero-de-monte-carlo-take-on-laurencia.html | Not Even the Russians Can Do This â€šÃ„Â²Laurenciaâ€šÃ„Â´ | False | By Valerie Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/music/the-game-eric-revis-and-ryan-blotnick-new-albums.html | What He Does for Love | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/movies/parental-guidance-with-billy-crystal-and-bette-midler.html | â€šÃ„Â²No Means No,â€šÃ„Â´ and More From Wise Grandparents | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/talking-to-uniteds-more-than-a-million-mile-man-on-the-road.html | More on a Man Who Flew More Than a Million Miles | False | By Joe Sharkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/theater/reviews/the-holiday-guys-happy-merry-hanu-mas.html | Harmonizing Two Holidays | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/theater/reviews/chris-marchs-the-butt-cracker-suite-at-here.html | Thatâ€šÃ„Ã´s No Mouse King in the Trailer | False | By David Rooney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-26 | https://www.nytimes.com/2012/12/26/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/these-were-a-few-of-their-favorite-things.html | These Were a Few of Their Favorite Things | False | By Laura Geggel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-24 | 2012-12-25 | https://www.nytimes.com/2012/12/25/health/getting-polio-campaigns-back-on-track.html | Getting Polio Campaigns Back on Track | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/earth/new-york-citys-effort-to-track-energy-efficiency-yields-some-surprises.html | Cityâ€šÃ„Ã´s Law Tracking Energy Use Yields Some Surprises | False | By Mireya Navarro | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/television/jack-klugman-stage-and-screen-actor-is-dead-at-90.html | Jack Klugman, Actor of Everyman Integrity, Dies at 90 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/daily-stock-market-activity.html | Markets Quiet, Awaiting Move on Impasse | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/dolphins-and-chiefs-look-back-on-a-muddy-little-christmas-in-1971.html | Endless Emotions Over N.F.L.â€šÃ„Ã´s Longest Game | False | By Robert Weintraub | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/aid-for-children-helped-along-by-wings-frequent-flier.html | Aid for Children, Facilitated by Wings | False | By Caryl Stern | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/bids-for-sony-building-give-no-hint-to-its-future.html | Future of Corporate Tower May Hinge on a New Use | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/to-lure-travelers-hotels-preen-and-change-brands.html | Dressing Up for Success | False | By Amy Zipkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/getting-food-aid-to-storm-ravaged-new-yorkers.html | Getting Food Aid to Storm-Ravaged New Yorkers | False | | | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/pope-calls-on-faithful-to-make-room-for-god.html | Make Room for God, Pope Says at Christmas Eve Mass | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/blame-for-our-record-on-treaties.html | Blame for Our Record on Treaties | False | | | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/global/mexico-finds-some-us-allies-in-trade-dispute.html | Mexico Finds Unlikely Allies in Trade Fight | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/a-prayer-at-christmas.html | A Prayer at Christmas | False | By Ann Hood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/bruni-these-wretched-vessels.html | These Wretched Vessels | False | By Frank Bruni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/7-eleven-stores-focus-on-healthier-food-options.html | 7-Eleven Shifts Focus to Healthier Food Options | False | By Stephanie Strom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/brooks-the-2012-sidney-awards-i.html | The 2012 Sidney Awards I | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/americas/hugo-chavez-aides-want-to-postpone-swearing-in.html | Officials Push to Postpone Swearing-In of Chávez | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/unpacking-christmas.html | Unpacking Christmas | False | | | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/top-nfl-rookie-passers-play-as-if-theyve-been-there.html | A Pleasant Surprise Amid the Sure Things | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/occupy-movement-was-investigated-by-fbi-counterterrorism-agents-records-show.html | F.B.I. Counterterrorism Agents Monitored Occupy Movement, Records Show | False | By Michael S. Schmidt and Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/indiana-no-bond-for-3-in-fatal-arson.html | Indiana: No Bond for 3 in Fatal Arson | False | By Steven Yaccino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/another-try-at-nuclear-negotiations-with-iran.html | Another Try at Nuclear Negotiations | False | | | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/nocera-the-power-of-a-moms-love.html | The Power of a Momâ€šÃ„Ã´s Love | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/opinion/approaching-illness-as-a-team-at-the-cleveland-clinic.html | Approaching Illness as a Team | False | | | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/basketball/steve-nash-after-looking-east-to-the-knicks-cut-west-to-the-lakers.html | After Looking East to the Knicks, Nash Cut West to the Lakers | False | By Mark Heisler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/business/real-and-virtual-firearms-nurture-marketing-link.html | Real and Virtual Firearms Nurture a Marketing Link | False | By Barry Meier and Andrew Martin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/no-easy-route-if-bashar-al-assad-opts-to-go-or-stay.html | No Easy Route if Assad Opts to Go, or to Stay, in Syria | False | By Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/caring-for-a-toddler-who-rules-the-house.html | Caring for a Toddler Who Rules the House | False | By Channing Joseph | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/hackers-of-steubenville-football-teams-web-site-demand-apology-in-rape-case.html | Hackers of Football Teamâ€šÃ„Ã´s Web Site Demand Apology in Rape Case | False | By Juliet Macur | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/2Scruise.html | Key West Looks at Identity as It Plots Tourism Future | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/joseph-lhotas-mayoral-chances-ruffle-ny-democrats.html | A Republican Mayoral Possibility Unsettles Democrats | False | By Michael Powell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://fifthdown.blogs.nytimes.com/2012/12/24/in-their-hours-of-need/ | In Their Hours of Need | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/italys-woes-are-visible-in-frenzy-over-teaching-test.html | Frenzy Over Teaching Test Is Symptom of Italy's Myriad Woes | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/football/giants-focus-on-playoffs-chance-but-talk-of-off-season-changes.html | Clinging to Now, but Looking to Future Changes | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/middleeast/gaza-rights-group-accuses-militants-of-unlawful-rocket-attacks-on-israel.html | Gaza: Rights Group Accuses Militants of Unlawful Rocket Attacks on Israel | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/alcatraz-american-indian-occupation-graffiti-preserved.html | Antigovernment Graffiti Restored, Courtesy of Government | False | By Malia Wollan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/asia/china-89-abducted-children-rescued.html | China: 89 Abducted Children Rescued | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/world/europe/russia-more-trouble-for-an-activist.html | Russia: More Trouble for an Activist | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/breezy-point-battered-seaside-haven-recalls-its-trial-by-fire.html | Battered Seaside Haven Recalls Its Trial by Fire | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/science/space/washington-company-is-working-to-mine-asteroids.html | A Start-Up Sees a Gold Rush Among the Stars | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/tennis/rafael-nadal-to-return-but-not-expecting-title.html | Nadal Focuses on Health in Return | False | By Agence France-Presse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/us/25church.html | Historic Boston Church's Decision to Sell Rare Psalmbook Divides Congregation | False | By Jess Bidgood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/sports/basketball/kris-humphries-new-reality-with-nets.html | A Gap Between Humphries's Salary and Value | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/holiday-on-tuesday.html | Holiday on Tuesday (Christmas) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-27 | https://www.nytimes.com/2012/12/25/us/richard-adams-who-sued-us-after-1975-gay-marriage-dies-at-65.html | Richard Adams, Same-Sex Spouse Who Sued U.S., Dies at 65 | False | By Margalit Fox | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/nyregion/friend-of-kerik-is-acquitted-of-perjury.html | Friend of Former Commissioner Is Acquitted of Lying in Inquiry | False | By Russ Buettner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/pageoneplus/corrections-december-25-2012.html | Corrections: December 25, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/pageoneplus/quotation-of-the-day-for-tuesday-dec-25-2012.html | Quotation of the Day for Tuesday, Dec. 25, 2012. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://www.nytimes.com/2012/12/25/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/movies/charles-durning-prolific-character-actor-dies-at-89.html | Charles Durning, Prolific Character Actor, Dies at 89 | False | By Robert Berkvist | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://fifthdown.blogs.nytimes.com/2012/12/25/record-breaking-weekend-in-the-n-f-l/ | Record-Breaking Weekend in the N.F.L. | False | By Chase Stuart | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/26iht-srshrace26.html | Ready With Whatever It Takes to Win | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/global/the-shale-revolutions-shifting-geopolitics.html | The Shale Revolution's Shifting Geopolitics | False | By Alan Riley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/26iht-srshboat26.html | Reviving the Little, Old Boat That Could | False | By Matt Siegel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/26iht-srshyear26.html | Aussies Ruled the Waves After Drought in Pool | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/soccer/26iht-soccer26.html | Thrilled to Play on Any Day of the Year | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/pope-prays-for-freedom-in-china-and-peace-in-syria.html | Chinese and Syrians Are in Prayers of the Pope | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/26iht-lon26.html | A Bard-Fueled London Theater in 2012 | False | By Matt Wolf | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/chinese-driver-runs-down-students.html | Chinese Driver Runs Down Students | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/25/qa-selling-your-own-ibooks/ | Q&A: Selling Your Own iBooks | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/israeli-law-curbing-womens-prayer-up-for-review.html | Israel to Review Curbs on Women's Prayer at Western Wall | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/africa/south-africas-president-says-mandela-looking-much-better.html | Mandela Is Looking Better, President Says After Visit | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/25/game-theory-making-room-for-the-women/ | Game Theory: Making Room for the Women | False | By Helen Lewis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://cityroom.blogs.nytimes.com/2012/12/25/violence-by-yee/ | A Onetime Drug Dealer, Now Working to Combat a Plague of Gun Violence | False | By Vivian Yee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/spike-lee-goes-after-django-unchained/ | Spike Lee Goes After â€šÃ„Ã²Django Unchainedâ€šÃ„Ã´ | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/anatoly-shesteryuk-russian-former-official-arrested.html | Former Official Stole Millions in Real Estate, Russia Says | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/26/ben-affleck-says-no-to-a-senate-run/ | Ben Affleck Says No to a Senate Run | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/tea-party-its-clout-diminished-turns-to-fringe-issues.html | Clout Diminished, Tea Party Turns to Narrower Issues | False | By Trip Gabriel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/25/mine-all-mine-ski-areas-rent-whole-mountains/ | Mine, All Mine: Ski Areas Rent Whole Mountains | False | By Cindy Hirschfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/gunman-who-shot-firefighters-left-chilling-note.html | Gunman Who Killed 2 Firefighters Left Chilling Note | False | By Liz Robbins and Joseph Goldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/motive-unclear-in-killing-by-woman-in-afghan-police-force.html | Motive Unclear in Killing by Woman in Afghan Force | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://artsbeat.blogs.nytimes.com/2012/12/25/game-theory-challenging-the-industry/ | Game Theory: Challenging the Industry | False | By Stephen Totilo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/russian-official-says-adoption-ban-violates-treaties.html | Russian Says Ban on U.S. Adoption Flouts Treaties | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-25 | https://dealbook.nytimes.com/2012/12/25/the-triumphs-and-failures-of-deal-makers-in-2012/ | The Triumphs and Failures of Deal Makers in 2012 | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/celtics-subdue-nets-in-christmas-day-opener-in-nba.html | Celtics Subdue Nets in Christmas Day Opener | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/25/now-in-3-d-christmas-with-the-queen/ | Now in 3-D, Christmas With the Queen | False | By Melena Ryzik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/science/chicken-farms-try-oregano-as-antibiotic-substitute.html | In Hopes of Healthier Chickens, Farms Turn to Oregano | False | By Stephanie Strom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/theater/reviews/restoration-comedy-by-amy-freed-at-the-flea-theater.html | From the 17th Century, Gleeful Jinks Aplenty, More Low Than High | False | By David Rooney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/theater/reviews/studs-terkels-working-revived-at-59s59.html | Itâ€šÃ„Ã´s Not Just a Job; Itâ€šÃ„Ã´s a Musical | False | By David Rooney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://well.blogs.nytimes.com/2012/12/25/heart-disease-in-military-shows-dramatic-drop-since-korean-war/ | Heart Disease in Military Shows Steep Drop Since Korean War | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/joseph-i-lieberman-moves-on-to-greater-questions.html | Ever Independent, Lieberman Moves On, Calling Partisan Fighting a â€šÃ„Ã²Cancerâ€šÃ„Ã´ | False | By Peter Applebome | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/technology/google-apps-moving-onto-microsofts-business-turf.html | Google Apps Challenging Microsoft in Business | False | By Quentin Hardy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/dance/modern-dance-groups-to-receive-hurricane-sandy-relief-aid.html | Modern Dance Groups to Get Hurricane Sandy Aid | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/kennedy-center-honors-letterman-and-led-zeppelin-on-cbs.html | Pats on the Back, and a Nod to Artistic Versatility | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/remembering-jack-klugman-and-charles-durning.html | Extraordinary Actors Ennobling the Ordinary | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/moving-ahead-to-update-the-pier-17-mall.html | After Storm, Moving to Update a Mall at the South Street Seaport | False | By Terry Pristin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/the-30-minute-interview-with-nick-j-romito.html | Nick J. Romito | False | Interview by Vivian Marino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/books/craig-r-whitneys-living-with-guns-nods-to-both-sides.html | Voice of Calm in Debate on Guns | False | By Philip J. Cook | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/iran-says-hackers-targeted-power-plant-and-culture-ministry.html | Iran Suggests Attacks on Computer Systems Came From the U.S. and Israel | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/concerns-about-the-safety-of-fracking.html | Concerns About the Safety of Drilling | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/as-air-traffic-swells-airports-get-a-second-life-as-housing.html | Idled City Airports Are Finding a Second Life as Housing | False | By Christine Negroni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/hotel-review-andaz-shanghai.html | Hotel Review: Andaz Shanghai | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/in-toronto-a-locavores-life-made-easy.html | In Toronto, a Locavoreâ€šÃ„Ã´s Life Made Easy | False | By Sarah Wildman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/music/daniel-hope-and-karen-gomyo-violinists-at-met-museum.html | Sometimes the Instruments Upstage the Instrumentalists | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/in-nba-on-christmas-day-at-the-intersection-of-religion-and-realism.html | The True Meaning of an N.B.A. Feast | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/economy/fiscal-cliff-deadline-effects-economy.html | Fiscal Cutoff Would Pinch at First, Then Get Steadily Worse | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/in-vendee-globe-yacht-race-riding-the-waves-on-eco-power.html | In Race Around World, Boat Relies on the Power of Wind, Water and Sun | False | By Chris Museler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/design/come-closer-at-the-new-museum.html | Downtown, Before the Gentry Moved In | False | By Martha Schwendener | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/music/the-new-york-string-orchestra-at-carnegie-hall.html | No Slushes Amid Joy And Pride In the Youth | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/indian-soap-operas-ruled-by-mothers-in-law.html | On Indian TV, â€˜I Doâ€™ Means to Honor and Obey the Mother-in-Law | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/media/to-reach-younger-buyers-vintners-rethink-their-packaging.html | To Reach Younger Buyers, Vintners Think Outside the Bottle | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/movies/miguel-gomess-tabu.html | Remembrance of Passions (and Follies) Lost | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/dowd-why-god.html | Why, God? | False | By Maureen Dowd | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/how-can-we-best-measure-college-success.html | How Can We Best Measure College Success? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/giving-siblings-an-edge.html | Giving Siblings an Edge | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/media-coverage-of-killings.html | Media Coverage of Killings | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/bahrain-a-brutal-ally.html | Bahrain, a Brutal Ally | False | By Zainab al-Khawaja | 2013-05-14 | TX 7-746-591 | |
| 2012-12-25 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/our-failed-approach-to-schizophrenia.html | Our Failed Approach to Schizophrenia | False | By Paul Steinberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/fraud-in-preschool-special-education.html | Fraud in Preschool Special Education | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/intentional-bias-in-north-carolina.html | Intentional Bias in North Carolina | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/friedman-give-chuck-a-chance.html | Give Chuck a Chance | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/global/foreign-automakers-see-potential-in-russian-market.html | Russiaâ€™s Desire for Cars Grows, and Foreign Makers Take Notice | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/tvs-odd-couple-lived-oddly-in-luxury-in-ny.html | Nowadays, â€˜Odd Coupleâ€™ Would Have to Be Rich Couple, Too | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/obama-returning-to-washington-to-seek-fiscal-deal.html | Obama to Leave Hawaiian Vacation Early to Work on Fiscal Deal | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/one-illness-after-another-and-an-eviction-looming.html | One Illness After Another, and an Eviction Looming | False | By Eric V Copage | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/europe/museum-seeks-to-update-thomas-mann-for-age-of-texting.html | Updating Mannâ€™s Status From Stuffy to Chatty | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/the-dawning-of-domestic-drones.html | The Dawning of Domestic Drones | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/opinion/a-brighter-line-on-immigration-and-policing.html | Immigration and Policing | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/egypts-hamdeen-sabahy-vs-islamists-and-free-markets.html | First Fighting Islamists, Now the Free Market | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/business/even-cupid-wants-to-know-your-credit-score.html | Perfect 10? Never Mind That. Ask Her for Her Credit Score. | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/middleeast/syrian-rebels-say-strategic-town-in-north-harem-is-theirs.html | City in North Is Captured, Syrian Rebels Announce | False | By Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/ocean-village-complex-gets-new-owner-and-new-lease-on-life.html | A New Owner and, Many Hope, a New Lease on Life | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/soccer/as-europe-struggles-germany-invests-heavily-in-soccer.html | A German Resurgence, Feet First | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/corrupt-chinese-officials-draw-unusual-publicity.html | Chinese Officials Find Misbehavior Now Carries Cost | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/steve-nash-helps-lakers-get-back-at-knicks.html | Nash Helps Lakers Get Back at Knicks | False | By Mark Heisler | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/education/storm-tossed-queens-students-find-haven-in-brooklyn-catholic-schools.html | Catholic Schools Open Doors to Storm-Tossed Students | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/pageoneplus/quotation-of-the-day-for-wednesday-dec-26-2012.html | Quotation of the Day for Wednesday, Dec. 26, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/legislative-handcuffs-limit-atfs-ability-to-fight-gun-crime.html | Legal Curbs Said to Hamper A.T.F. in Gun Inquiries | False | By Erica Goode and Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/sports/basketball/heat-again-manage-to-get-best-of-thunder.html | A Finals Reunion Comes Out the Same | False | By Mike Berardino | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/26/world/asia/richard-baum-72-dies-presided-over-chinapol.html | Richard Baum, 72, Dies; Connected China Watchers on the Web | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/26montana.html | Pay in Oil Fields Is Luring Youths in Montana | False | By Jack Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/circus-elephant-ban-considered-in-los-angeles.html | Los Angeles Weighs Law Banning Elephant Shows | False | By Ian Lovett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/fired-but-firing-back-over-dealings-in-washington.html | Fired, but Firing Back, Over Dealings in Washington | False | By Theo Emery | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/health/study-finds-modest-declines-in-obesity-rates-among-young-children-from-poor-families.html | Study Finds Modest Declines in Obesity Rates Among Young Children From Poor Families | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/us/politics/for-akaka-a-senate-role-as-no-1-on-the-roll.html | For Akaka, a Senate Role as No. 1 on the Roll | False | By Carl Hulse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/world/asia/japans-prime-minister-resigns-making-way-for-shinzo-abe.html | Japanâ€š Â„ Â¢s Premier Resigns, Making Way for a Predecessor | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/26/exercise-and-the-ever-smarter-human-brain/ | Exercise and the Ever-Smarter Human Brain | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-604 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/suicide-bomber-attacks-us-base-in-afghanistan.html | Suicide Bomber Kills 3 Afghans by U.S Base | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/shinzo-abe-selected-as-japans-prime-minister.html | Ex-Premier Is Chosen to Govern Japan Again | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/global/worlds-longest-high-speed-rail-line-opens-in-china.html | China Opens Longest High-Speed Rail Line | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/energy-environment/27iht-green27.html | High Energy Costs Plaguing Europe | False | By Stanley Reed | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/cricket/27iht-cricket27.html | Talent Fulfilled, West Indies and South Africa Rise to Top | False | By Huw Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/dancing-around-the-fiscal-cliff.html | Dancing Around the Fiscal Cliff | False | By Dalibor Rohac | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/from-a-tiny-projector-a-big-picture/ | From a Tiny Projector, a Big Picture | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/26/world/europe/russian-parliament-sends-adoption-ban-to-putin.html | Russian Measure Banning Adoptions by American Citizens Is Sent to Putin | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://gadgetwise.blogs.nytimes.com/2012/12/26/tip-of-the-week-start-menu-alternatives-for-windows-8/ | Tip of the Week: Start Menu Alternatives for Windows 8 | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/movies/awardsseason/what-silver-linings-playbook-and-amour-share.html | Love, Ages Apart | False | By Manohla Dargis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/beasts-of-the-southern-wild-shares-something-with-lincoln.html | Spielbergian, on a Budget | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/26/dan-stevens-has-something-to-say-about-downton-abbey/ | Dan Stevens Has Something to Say About â€š Â„ ¹Downton Abbeyâ€š Â„ Â´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/26/lehane-offers-literary-reward-for-missing-dog/ | Dennis Lehane Offers Literary Reward for Missing Dog | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/the-best-movies-you-may-have-missed-in-2012.html | Grace Notes, Far From Hollywood | False | By Dennis Lim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://gadgetwise.blogs.nytimes.com/2012/12/26/in-speaker-dock-a-minimalist-home-for-the-iphone-5/ | In Speaker Dock, a Minimalist Home for the iPhone 5 | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/inside-the-production-design-of-the-hobbit.html | These Worlds Take a Lot of Work | False | By Mekado Murphy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://artsbeat.blogs.nytimes.com/2012/12/26/the-end-of-spider-man-at-least-for-now/ | The End of Spider-Man (at Least for Now) | False | By George Gene Gustines | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/new-yorks-mental-health-system-thrashed-by-services-lost-to-storm.html | Storm Weakened a Fragile System for Mental Care | False | By Nina Bernstein | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/smallbusiness/why-the-sec-is-likely-to-miss-its-deadline-to-write-crowdfunding-rules.html | â€šÃ„Ã²Crowdfundingâ€šÃ„Ã² Rules Are Unlikely to Meet Deadline | False | By Robb Mandelbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/syrian-general-defects-in-a-public-broadcast.html | Syrian General Whose Task Was Halting Defections Flees | False | By Kareem Fahim and Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://cityroom.blogs.nytimes.com/2012/12/26/beached-whale-at-breezy-point/ | Grim Prognosis for a 60-Ton Whale Stranded on a Beach in Queens | False | By Andy Newman, Daniella Silva and Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/when-going-solo-is-not-the-goal.html | When Going Solo Is Not the Goal | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://artsbeat.blogs.nytimes.com/2012/12/26/author-of-twitter-account-isnt-philip-roth-publisher-says/ | Author of Twitter Account Isnâ€šÃ„Ã²t Philip Roth | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/catching-the-sights-not-the-bugs.html | Catching the Sights, Not the Bugs | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://www.nytimes.com/2012/12/26/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã²s On Wednesday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/26/worried-about-taxes-some-consumers-cut-back/ | Worried About Taxes, Some Consumers Cut Back | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/26/business-travelers-in-haiti-will-have-a-new-marriott/ | Business Travelers in Haiti Will Have a New Marriott | False | By Emily Brennan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/jean-louis-trintignant-surprises-in-amour.html | Sneaking Back, From Out of Nowhere | False | By Terrence Rafferty | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://cityroom.blogs.nytimes.com/2012/12/26/a-newspaper-publishes-names-of-gun-permit-holders-sparking-outrage/ | Outcry Over Newspaperâ€šÃ„Ã²s Map of Handgun Permit Holders | False | By J. David Goodman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/no-questions-on-nra-plan-but-plenty-of-comments.html | No Questions on N.R.A. Plan, but Plenty of Comments | False | By Ana J. Calderone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/politics/little-sense-of-fiscal-urgency-as-senators-prepare-to-return.html | Senators to Return With 5 Days Left and No Clear Fiscal Path | False | By Jonathan Weisman and Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/theater/reviews/flipside-the-patti-page-story-at-59e59-theaters.html | How Much Is That Pop Star in the Window? | False | By Anita Gates | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/potent-storm-hits-wide-swath-of-us-and-moves-east.html | Potent Winter Storm Moves East After Pouncing on Wide Area of the Country | False | By Timothy Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/washington-police-investigating-nbc-over-gun-device.html | NBCâ€šÃ„Ã²s Display of a 30-Shot Gun Magazine Prompts a Police Inquiry | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/screenplay-excerpts-from-argo-moonrise-kingdom-and-more.html | Words Well Worth a Picture | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/jacqueline-durrans-costumes-for-anna-karenina.html | Hidden Passions, Visible in Clothes | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/ncaafootball/cincinnati-to-face-duke-then-more-uncertainty.html | On Thursday, a Bowl Date; After That, Uncertainty | False | By Robert Weintraub | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/carrying-a-torch-for-bar-do.html | Carrying a Torch for Bar dâ€šÃ„Ã²O | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/26/the-gift-of-after-hours-medical-care/ | The Gift of After-Hours Medical Care | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/books/me-before-you-by-jojo-moyes-and-more.html | Newly Released Books | False | By John Williams | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://dealbook.nytimes.com/2012/12/26/hedge-fund-seeks-ouster-of-sandridge-energys-board/ | Hedge Fund Seeks Ouster of SandRidge Energyâ€šÃ„Ã²s Board | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/personaltech/apps-for-the-soundtrack-to-your-life.html | The Soundtrack to Your Life, With a Stream of Discoveries | False | By Kit Eaton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/personaltech/pogie-awards-for-the-brightest-ideas-of-2012.html | Pogie Awards for the Brightest Ideas of 2012 | False | By David Pogue | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/design/a-new-novel-an-art-show-and-book-by-bjarne-melgaard.html | Compromising Dolls and Pink Panthers | False | By Charles McGrath | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://dealbook.nytimes.com/2012/12/26/investing-in-asias-frontier-with-eyes-on-the-horizon/ | Looking for Opportunity Where Few Others Invest | False | By RON GLUCKMAN | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/design/ecm-album-covers-by-manfred-eicher.html | CDs Know That Ears Have Eyes | False | By Dana Jennings | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-26 | https://gadgetwise.blogs.nytimes.com/2012/12/26/a-little-extra-power-when-you-need-it/ | A Little Extra Power When You Need It | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/careers-of-former-stars-renewed-by-social-media.html | Tasting Fame Again, Tweet by Tweet | False | By Joe Pompeo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/jennifer-mankins-and-the-brooklyn-aesthetic.html | The Curator of the â€šÃ„Ã²Brooklyn Lookâ€šÃ„Ã² | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/movies/pasolinis-legacy-a-sprawl-of-brutality.html | Pasoliniâ€šÃ„Ã²s Legacy: A Sprawl of Brutality | False | By Dennis Lim | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/the-journalist-joan-kron-and-the-world-of-plastic-surgery.html | Her Story, Give or Take a Few Lines | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/naftali-bennett-pushes-netanyahu-rightward.html | Dynamic Former Netanyahu Aide Shifts Israeli Campaign Rightward | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/theater/reviews/13-things-about-ed-carpolotti-at-59e59-theaters.html | A Widow Finds That Debt Is a Stubborn Companion | False | By Anita Gates | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/americas/bolivia-reduces-coca-plantings-by-licensing-plots.html | Coca Licensing Is a Weapon in Boliviaâ€™s Drug War | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-30 | https://www.nytimes.com/2012/12/27/sports/tennis/art-larsen-quirky-tennis-champion-dies-at-87.html | Art Larsen, Quirky Tennis Champion, Dies at 87 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/music/contact-new-york-philharmonic-series-at-met-museum.html | Shimmer and Clatter and Howls and Grunts | False | By Steve Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/books/the-whole-nine-yards-seeking-a-phrases-origin.html | The Whole Nine Yards About a Phraseâ€™s Origin | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/toyota-settles-lawsuit-over-accelerator-recalls-impact.html | Toyota Agrees to Settle Lawsuit Tied to Accelerations | False | By Bill Vlasic | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | SportAccord World Mind Games in Beijing | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/books/the-insurgents-about-david-petraeus-by-fred-kaplan.html | A General Battles His Own Army | False | By Janet Maslin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-28 | https://www.nytimes.com/2012/12/27/world/europe/the-italian-paradox-of-refugees.html | In Italy, Shantytowns of Refugees Reflect Paradox on Asylum | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/exhibits-and-discounts-scouting-report.html | Scouting Report | False | By Erika Allen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/a-crystal-studded-faucet.html | Tapping Into Parisian Luxury | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/miniature-chests-by-george-nelson.html | George Nelson Pieces Once Again Meet Their Market | False | By Arlene Hirst | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/veronica-webbs-styles-to-make-any-woman-feel-beautiful.html | Making Anyone Feel Beautiful | False | By Eric Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/interview-with-michael-delpriore-an-architectural-model-maker.html | An Architectural Model Maker Is Happy to Shrink Your Home | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/attractive-plates-for-portion-control.html | Clean Your Plate, if Only to Admire It | False | By Julie Lasky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/why-isnt-nate-lowman-man-smiling.html | Why Isnâ€™t This Man Smiling? | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/coral-tusk-a-design-shop-in-south-williamsburg.html | A Shop That Frames a World of Embroidery | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/all-of-abc-carpet-and-mxyplyzyk-on-sale.html | All of ABC Carpet and Mxyplyzyk on Sale | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/market-ready-should-i-take-expensive-kitchen-appliances-with-me-when-i-sell.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/calendars.html | Calendars | False | By Rima Suqi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/fashion/albert-wolskys-return-to-broadway.html | Back to Broadway to Play Dress-Up | False | By Vincent Boucher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/music/the-best-concerts-of-2012-as-seen-by-times-critics.html | Popâ€™s Big Nights | False | By Jon Pareles, Jon Caramanica, Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/greathomesanddestinations/a-house-in-london-brings-the-countryside-indoors.html | Bringing the Countryside Indoors | False | By William Underhill | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/eat-drink-be-nice-teaching-children-manners.html | Eat, Drink, Be Nice | False | By Matt Richtel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://cityroom.blogs.nytimes.com/2012/12/26/kicking-a-movie-a-day-habit-after-four-years-in-theaters/ | Kicking a Movie-a-Day Habit, After Four Years in Theaters | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/devices-to-monitor-physical-activity-and-food-intake.html | An Appetite for Weight Management Tools | False | By Farhad Manjoo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/garden/creating-the-ultimate-housework-workout.html | Buffing Up the Butler | False | By Penelope Green | 2013-05-14 | TX 7-746-591 | |
| 2012-12-26 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/asia/indian-city-overwhelmed-by-air-pollution-new-delhi-journal.html | â€˜Untamed Motorizationâ€™ Wraps an Indian City in Smog | False | By Niharika Mandhana | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/rating-the-online-shopping-experience.html | Rating the Online Shopping Experience | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/israels-dilemma-in-dealing-with-the-palestinians.html | Israelâ€™s Dilemma in Dealing With the Palestinians | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/kristof-how-giving-became-cool.html | How Giving Became Cool | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/africa/south-africa-mandela-is-released-from-the-hospital.html | South Africa: Mandela Is Released From the Hospital | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/football/giants-defensive-shift-highlights-linebackers-struggles.html | Giantsâ€šÃ„Ã´ Shift Highlights Linebackersâ€šÃ„Ã´ Struggles | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/mta-challenges-new-york-restrictions-on-billboards.html | M.T.A. Challenges the City Over Billboard Restrictions | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/africa/in-gabon-lure-of-ivory-proves-hard-to-resist.html | In Gabon, Lure of Ivory Is Hard for Many to Resist | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/Schott-the-year-in-questions.html | The Year in Questions | False | By Ben Schott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/implicit-quotas-for-asians-at-colleges.html | Implicit Quotas for Asians at Colleges? | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/politics/washington-state-senators-cross-aisle-and-tilt-ideological-balance.html | Washington State Senators Cross Aisle and Tilt Ideological Balance | False | By Kirk Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/iran-raises-level-of-islamic-law-enforcement.html | When Prayer Really Counts in Air Travel | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/politics/lt-gov-brian-schatz-of-hawaii-to-succeed-inouye-in-senate.html | Hawaiiâ€šÃ„Ã´s Lieutenant Governor to Succeed Inouye | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/the-gun-game-complex.html | The Gun-Game Complex | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/webster-residents-survey-ruins-after-homes-are-burned-in-plot-to-kill-firefighters.html | For Fire Victims in Upstate Ambush, a Chance to Grieve and Survey the Destruction | False | By Michael D. Regan and Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/egypts-flawed-constitution.html | Egyptâ€šÃ„Ã´s Flawed Constitution | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/hockey/in-sled-hockey-slower-pace-but-hard-shots-and-hits.html | In Sled Hockey, a Slower Pace but Hard Shots and Hits | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/opinion/a-fiscal-cliff-endgame.html | Fiscal Endgame | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/world/middleeast/morsi-admits-mistakes-in-drafting-egypts-constitution.html | Morsi Admits â€šÃ„Ã²Mistakesâ€šÃ„Ã´ in Drafting Egyptâ€šÃ„Ã´s Constitution | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/dockworkers-strike-threatens-to-close-east-coast-ports.html | Dockworkers Strike Threatens to Close East Coast Ports | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/after-460-starts-a-war-horse-gets-ready-for-his-last-stand.html | After 460 Starts, a War Horseâ€šÃ„Ã´s Last Stand | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/brad-corbett-who-owned-texas-rangers-dies-at-75.html | Brad Corbett, Who Owned Texas Rangers, Dies at 75 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/latest-netflix-disruption-highlights-challenges-of-cloud-computing.html | â€šÃ„Ã²The Cloudâ€šÃ„Ã´ Challenges Amazon | False | By Brian X. Chen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/signs-of-changes-taking-hold-in-electronics-factories-in-china.html | Signs of Changes Taking Hold in Electronics Factories in China | False | By Keith Bradsher and Charles Duhigg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/basketball/nets-deron-williams-misses-game-after-injuring-wrist.html | Nets Tumble to .500 as Williams Sits With Injury | False | By Joe Digiovanni | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/gift-returns-and-relief-on-the-day-after-christmas.html | After Christmas, Returns and Relief | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/baseball/yankees-sign-matt-diaz-a-right-handed-hitter.html | Yankees Add Insurance in the Outfield | False | By David Waldstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/technology/marvell-ordered-to-pay-1-17-billion-in-patent-case.html | Jury Awards $1.17 Billion in Patent Suit | False | By Jad Mouawad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/for-a-single-mother-shoes-and-hope.html | Sneakers and Hope for a Single Mother | False | By Kassie Bracken | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/health/27doctors.html | Doctors Warned on â€šÃ„Ã²Divided Loyaltyâ€šÃ„Ã | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/pageoneplus/quotation-of-the-day-for-thursday-dec-27-2012.html | Quotation of the Day for Thursday, Dec. 27, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/business/media/change-over-college-rebranding-causes-protests.html | Campus Protests Return, but Over Rebranding | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/pageoneplus/corrections-december-27-2012.html | Corrections: December 27, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/27/us/elwood-v-jensen-pioneer-in-breast-cancer-treatment-dies-at-92.html | Elwood V. Jensen, Pioneer in Breast Cancer Treatment, Dies at 92 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2013-01-01 | https://www.nytimes.com/2012/12/27/arts/music/ray-collins-of-the-mothers-of-invention-dies.html | Ray Collins of the Mothers of Invention Dies | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/sports/basketball/knicks-suns-injuries.html | Hobbled by Injuries, Knicks Win on Last Shot | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://wheels.blogs.nytimes.com/2012/12/27/prius-tops-consumer-reports-list-of-best-new-car-values/ | Prius Tops Consumer Reports List of Best New-Car Values | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/greathomesanddestinations/bringing-an-18th-century-farmhouse-back-to-life.html | Bringing an 18th-Century Farmhouse Back to Life | False | By Liza Foreman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/greathomesanddestinations/redevelopment-but-at-what-cost.html | Redevelopment, but at What Cost? | False | By Jon Gorvett | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/27/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/28ht-letter28.html | South Africa Losing a Grip on Its Promise | False | By Alan Cowell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/kivu-rape-and-massacre.html | Kivu, Rape and Massacre | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/global/the-flight-from-french-taxes.html | The Flight From French Taxes | False | By Ronald Sokol | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/syria-conflict-developments.html | U.N. Envoy Calls for a Transitional Government in Syria | False | By Kareem Fahim and Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-27 | https://www.nytimes.com/2012/12/30/movies/awardsseason/paul-thomas-anderson-on-preparing-for-and-following-up-the-master.html | A Director Continues His Quest | False | By Dennis Lim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/putin-to-sign-ban-on-us-adoptions-of-russian-children.html | Putin Signs Bill That Bars U.S. Adoptions, Upending Families | False | By David M. Herszenhorn and Erik Eckholm | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/movies/awardsseason/kathryn-bigelow-on-zero-dark-thirty.html | As Enigmatic as Her Picture | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/japan-might-revise-apology-on-wartime-sex-slaves.html | Japan Hints It May Revise an Apology on Sex Slaves | False | By Martin Fackler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/economy/weekly-jobless-claims-fall.html | Stalemate in Washington Is Eroding Confidence of Consumers | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/27/strong-sales-for-cat-on-a-hot-tin-roof-with-scarlett-johansson/ | Strong Sales for â€šÃ„Ã²Cat on a Hot Tin Roofâ€šÃ„Ã´ With Scarlett Johansson | False | By Patrick Healy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://fivethirtyeight.blogs.nytimes.com/2012/12/27/as-swing-districts-dwindle-can-a-divided-house-stand/ | As Swing Districts Dwindle, Can a Divided House Stand? | False | By Nate Silver | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/laurie-metcalf-on-broadway-in-the-other-place.html | Someoneâ€šÃ„Ã´s Mom Has Other Identities | False | By Eric Grode | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/science/earth/lisa-p-jackson-of-epa-to-step-down.html | E.P.A. Chief Set to Leave; Term Fell Shy of Early Hope | False | By John M. Broder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/arnold-schwarzenegger-by-the-book.html | Arnold Schwarzenegger: By the Book | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/27/e-book-reading-is-up-study-says/ | E-Book Reading Is Up, Study Says | False | By David Streitfeld | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/libraries-try-to-update-the-bookstore-model.html | Libraries See Opening as Bookstores Close | False | By Karen Ann Cullotta | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://wheels.blogs.nytimes.com/2012/12/27/on-the-block-1956-lancia-aurelia-b24s-spider/ | On the Block: 1956 Lancia Aurelia B24S Spider | False | By John Lamm | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/betrayed-while-they-sleep-afghan-police-are-dying-in-numbers.html | Betrayed While Asleep, Afghan Police Die at Hands of Their Countrymen | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/help-thanks-wow.html | Help, Thanks, Wow | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/about-audiobooks.html | About Audiobooks | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/bel-geddess-critics.html | Bel Geddessâ€šÃ„Ã´s Critics | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/a-fans-notes.html | A Fanâ€šÃ„Ã´s Notes | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/to-keep-reading.html | To Keep Reading | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/magazine/the-music-they-made.html | The Music They Made | False | By Wm. Ferguson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-29 | https://bucks.blogs.nytimes.com/2012/12/27/hello-this-is-your-gift-card-calling/ | Hello, This Is Your Gift Card Calling | False | By Ann Carrns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/senate-leader-fears-not-enough-time-for-fiscal-deal.html | In Flurry of Activity, Only Muted Hope for Fiscal Deal | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/27/broadway-to-pay-tribute-to-charles-durning-and-jack-klugman/ | Broadway to Pay Tribute to Charles Durning and Jack Klugman | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/30/world/africa/rebels-move-toward-capital-of-central-african-republic.html | Rebels Are Advancing Toward Capital of Central African Republic | False | By Lydia Polgreen and Josh Kron | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/27/steinway-decides-to-keep-the-keys-of-its-kingdom/ | Steinway Decides to Keep the Keys of Its Kingdom | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/the-return-of-let-my-people-come-four-decades-later.html | A â€šÃ„Ã²Sexual Musicalâ€šÃ„Ã´ Now Middle-Aged | False | By Elizabeth L. Wollman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/theater/brandon-j-dirden-talks-about-the-piano-lesson.html | Speaking August Wilsonâ€šÃ„Ã´s Words Can Change You | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/modern-love-three-mothers-one-bond.html | Three Mothers, One Bond | False | By Jennifer Hauseman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://intransit.blogs.nytimes.com/2012/12/30/wheres-that-picasso-an-app-can-help/ | Whereâ€šÃ„Ã´s That Picasso? An App Can Help | False | By Monica Drake | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/social-qs-ingrates-and-clumsy-guests.html | Ingrates and Clumsy Guests | False | By Philip Galanes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/slumping-brooklyn-nets-fire-coach-avery-johnson.html | Suddenly Reeling, the Nets Fire Their Coach | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/movies/promised-land-with-matt-damon-directed-by-gus-van-sant.html | Deep Down, He Wants to Help | False | By A.O. Scott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://cityroom.blogs.nytimes.com/2012/12/27/with-boxing-man-with-troubled-past-teaches-bronx-youths-a-better-way/ | In Bronx Gym, Man Who Went Astray Leads Youths on Straight Path | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/fear-of-amazon-pushes-retailers-to-take-on-risks-of-same-day-shipping.html | Instantly Yours, for a Fee | False | By Stephanie Clifford and Claire Cain Miller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/jets-make-another-change-at-quarterback-this-time-to-sanchez.html | Sanchez Is Back as Starter for Finale | False | By Dave Caldwell | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/in-weekend-miser-lefferts-historic-house-phish-after-party.html | â€šÃ„Ã²Cool Quiltsâ€šÃ„Ã´ in Prospect Park | False | By A. C. Lee | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/stiletto-workout-invented-by-nicole-damaris.html | A Stiletto Workout? It Can Be Done | False | By Hilary Howard | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/27/instagram-flap-shows-confusion-over-control-of-content/ | Instagram Flap Shows Confusion Over Control of Content | False | By Somini Sengupta | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://bits.blogs.nytimes.com/2012/12/28/a-pay-cut-for-tim-cook-not-really/ | A Pay Cut for Tim Cook? Not Really | False | By Jenna Wortham | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/maurice-hines-at-54-below.html | Tap Served With Brass Punch | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/radical-terrain-at-the-rubin-museum-of-art.html | South Asia Through Modernist Binoculars | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/reviews/hungry-city-aamanns-copenhagen-in-tribeca.html | Morsels of Denmark, Anchored by Earthy Bread | False | By Julia Moskin | 2013-05-14 | TX 7-746-604 | |
| 2012-12-27 | 2012-12-28 | https://mediadecoder.blogs.nytimes.com/2012/12/27/cbs-broadcast-of-kennedy-center-honors-draws-8-million-viewers/ | CBS Broadcast of Kennedy Center Honors Draws 8 Million Viewers | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/global/car-factories-offer-hope-for-spanish-industry-and-workers.html | Car Factories Offer Hope for Spanish Industry and Workers | False | By Raphael Minder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/27/swift-holds-on-to-top-spot-in-a-big-week-for-music-sales/ | Swift Holds On to Top Spot in a Big Week for Music Sales | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/irans-only-female-cabinet-minister-dismissed.html | Iranian Leader Fires Woman From Cabinet | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/les-troyens-with-bryan-hymel-at-metropolitan.html | Unwrapped After Christmas, a Tenor | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/movies/allegiance-features-a-national-guard-unit-headed-to-iraq.html | Underbelly of a Brotherhood | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/trisha-baga-at-the-whitney-greene-naftali-and-moma-ps1.html | Vying for Fluency in Many Languages | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/chris-mccaw-marking-time.html | Chris McCaw: â€šÃ„Ã²Marking Timeâ€šÃ„Ã´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/al-loving-torn-canvas.html | Al Loving : â€šÃ„Ã²Torn Canvasâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/richard-walker-house-paintings.html | Richard Walker: â€šÃ„Ã²House Paintingsâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/haroon-mirza-preoccupied-waveforms.html | Haroon Mirza: â€šÃ„Ã²Preoccupied Waveformsâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/colors-of-the-universe-chinese-hardstone-carvings.html | â€šÃ„Â²Colors of the Universeâ€šÃ„Â´: â€šÃ„Â²Chinese Hardstone Carvingsâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-middlesteins-by-jami-attenberg.html | Suburban Sprawl | False | By Julie Orringer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/books/a-history-of-opera-by-carolyn-abbate-and-roger-parker.html | Has the Fat Lady Finally Sung? | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/36-hours-in-el-paso-tex.html | 36 Hours in El Paso, Tex. | False | By Iza Wojciechowska | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/auction-lots-including-frank-family-letters-to-be-shown.html | Unusual Auction Lots, Some With Sad Histories, Head for Public View | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://dealbook.nytimes.com/2012/12/27/in-a-weak-market-for-mergers-and-acquisitions-signs-of-strength/ | In a Weak Market for Mergers and Acquisitions, Signs of Strength | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/woman-posed-as-newtown-victims-aunt-in-fraud-scheme-fbi-says.html | Woman Posed as Aunt of Newtown Victim to Commit Fraud, the F.B.I. Says | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/brettanomyces-a-funky-yeast-makes-flavorful-beers.html | Brettanomyces, a Funky Yeast, Makes Flavorful Beers | False | By Daniel Fromson | 2013-05-14 | TX 7-746-604 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/american-legends-calder-to-okeeffe-at-whitney-museum.html | Native Talents, Shrugging at Europe | False | By Roberta Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/ed-ruscha-at-gagosian-gallery-in-chelsea.html | Empty Pages in a Show Filled With Words | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/looking-ahead-culture-picks-for-2013.html | All the Fizz in a New Year of Culture | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/comedy-listings-for-dec-28-jan-3.html | Comedy Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/movies/movie-listings-for-dec-28-jan-3.html | Movie Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/pop-listings-for-dec-28-jan-3.html | Pop Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/jazz-listings-for-dec-28-jan-3.html | Jazz Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/reading-pessimism-in-the-bond-market.html | Reading Pessimism in the Market for Bonds | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/classical-music-and-opera-listings-for-dec-28-jan-3.html | Classical Music and Opera Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/Schott-the-year-in-questions.html | Answers to the Year in Questions | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/dance/dance-listings-for-dec-28-jan-3.html | Dance Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/streetscapes-on-south-william-street-a-nod-to-new-amsterdam.html | A Nod to New Amsterdam | False | By Christopher Gray | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/design/museum-and-gallery-listings-for-dec-28-jan-3.html | Museum and Gallery Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/spare-times-for-children-for-dec-28-jan-3.html | Spare Times for Children for Dec. 28-Jan. 3 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/mortgages-to-givers-of-down-payments.html | To Givers of Down Payments | False | By Lisa Prevost | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/theater/theater-listings-for-dec-28-jan-3.html | Theater Listings for Dec. 28-Jan. 3 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/spare-times-listings-for-dec-28-jan-3.html | Spare Times Listings for Dec. 28-Jan. 3 | False | By Liz Gerecitano and Anne Mancuso | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/fisher-island-a-gilded-island-swirling-with-intrigue.html | A Gilded Island, Swirling With Intrigue | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/the-hunt-the-after-studio-apartment.html | The After-Studio Apartment | False | By Joyce Cohen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/disco-biscuits-at-best-buy-theater.html | Jamming Ritually | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-27 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/music/songs-and-laughs-for-the-new-years-eve-countdown.html | Songs and Laughs for the New Yearâ€šÃ„Â´s Out: No-Frills Lunch Is Served Here | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/el-sabroso-a-not-so-secret-latin-lunch-counter.html | Secretâ€šÃ„Â´s Out: No-Frills Lunch Is Served Here | False | By Natalie Shutler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/business/media/george-foreman-grills-advertised-through-weight-loss-contest.html | Promoting Foreman Grills With a Weight-Loss Contest | False | By Jane L. Levere | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/27/dead-accounts-to-close-on-broadway/ | â€šÃ„Â²Dead Accountsâ€šÃ„Â´ to Close on Broadway | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/lawmakers-consider-ways-to-put-more-guns-in-texas-schools.html | Lawmakers Look to Boost Guns in School | False | By Morgan Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/outside-bloggers-affect-the-race-for-texas-speaker.html | Blogging Up the Race for Speaker | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/nfl-roundup.html | Seattle Player Wins Appeal of Drug Test | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/murder-confession-prompts-calls-in-texas-for-recording-interrogations.html | â€šÃ„Â¥'80 Murder Confession Raises Calls to Require Police to Record Interrogations | False | By Maurice Chammah | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/gtt.html | GTT â€šÃ³Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/rape-victim-commits-suicide-in-india.html | India: A Rape Victim Commits Suicide | False | By Agence France-Presse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/28/arts/music/fontella-bass-72-singer-of-rescue-me-is-dead.html | Fontella Bass, 72, Singer of â€šÃ„Â²Rescue Me,â€šÃ„Â´ Is Dead | False | By Ben Sisario | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/one-stoplight-town-is-looking-for-someone-anyone-to-be-mayor.html | One-Stoplight Town Seeks Just One Mayor | False | By Robbie Brown | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/russian-ex-official-called-in-graft-case.html | Russia: Ex-Official Called in Graft Case | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/gen-h-norman-schwarzkopf-us-commander-in-gulf-war-dies-at-78.html | Gen. H. Norman Schwarzkopf, U.S. Commander in Gulf War, Dies at 78 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/science/earth/wind-farm-developers-race-against-end-of-tax-credit.html | Developers of Wind Farms Run a Race Against the Calendar | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/education/illinois-chicago-schools-accused-of-discrimination.html | Illinois: Chicago Schools Accused of Discrimination | False | By Tamar Lewin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/krugman-is-growth-over.html | Is Growth Over? | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/brooks-the-2012-sidney-awards-part-ii.html | The 2012 Sidney Awards, Part II | False | By David Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/why-closing-tax-loopholes-isnt-enough.html | Closing Loopholes Isnâ€šÃ„Â´t Enough | False | By Leonard E. Burman and Joel B. Slemrod | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/pj-carlesimo-nets-interim-coach-puts-choke-in-past.html | Putting â€šÃ„Â²the Chokeâ€šÃ„Â´ Further in the Past | False | By Harvey Araton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/battle-for-aleppo-shows-weaknesses-of-both-sides.html | Battle for Syrian City Lays Both Sidesâ€šÃ„Â´ Weaknesses Bare | False | By C. J. Chivers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/baseball/hideki-matsui-star-in-japan-and-with-yankees-retires.html | Matsui, Star in Two Continents, Is Retiring | False | By Ken Belson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/television/gerry-anderson-animator-of-puppetry-dies-at-83.html | Gerry Anderson, 83, Dies; Made Futuristic Puppets | False | By William Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/michigan-law-on-cities-in-crisis-is-signed.html | Michigan: Law on Cities in Crisis Is Signed | False | By Monica Davey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/an-affront-to-michigan-women.html | An Affront to Michigan Women | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/middleeast/irans-slowing-of-enrichment-efforts-may-show-it-wants-deal.html | Iranâ€šÃ„Â´s Slowing of Enrichment Efforts May Show It Wants a Deal, Analysts Say | False | By David E. Sanger and James Risen | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/a-tougher-assault-weapons-ban.html | A Tougher Assault Weapons Ban | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/massachusetts-markey-seeking-senate-seat.html | Massachusetts: Markey Seeking Senate Seat | False | By Emmarie Huetteman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/time-to-confront-climate-change.html | Time to Confront Climate Change | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/the-marketing-of-toys-based-on-gender.html | The Marketing of Toys Based on Gender | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/seeking-answers-after-newtown.html | Seeking Answers After Newtown | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/opinion/black-conservatives-and-the-republican-party.html | Black Conservatives and the Republican Party | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/real-estate-market-along-coast-upended-by-hurricane.html | Along Coast, Hurricane Left Housing Market in Turmoil | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/pakistani-taliban-kidnap-22-policemen.html | 22 Police Officers Kidnapped in Attacks on Pakistani Posts | False | By Salman Masood and Ismail Khan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/man-pleads-guilty-to-illegally-importing-dinosaur-skeleton.html | Man Admits to Smuggling Asian Fossils of Dinosaurs | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/surgery-returns-to-nyu-langone-medical-center.html | NYU Langone Reopens for Surgery as Its Recovery Moves Ahead | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/politics/summoned-back-to-work-senators-chafe-at-inaction-over-fiscal-deal.html | Summoned Back to Work, Senators Chafe at Inaction | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/asia/with-focus-on-unity-china-looks-to-nationalist-past.html | With Focus on Unity, China Embraces Its Pre-Communist Past | False | By Edward Wong | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/canadian-men-appear-in-us-court-on-terror-charges.html | 2 Men in Court on Charges They Aided Sri Lankan Terrorists | False | By Benjamin Weiser and Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/sexual-abuse-case-at-poly-prep-in-brooklyn-is-settled.html | Suit Settled Over Claims of Sex Abuse at Poly Prep | False | By Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/once-a-shoo-in-bears-need-a-victory-and-help-to-make-playoffs.html | Once 7-1, a Playoff Shoo-In Is Struggling Just to Get In | False | By Ben Strauss | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/unemployment-deepens-the-loss-from-hurricane-sandy.html | Unemployment Deepens Storméâ€šÂ¬Â´s Loss as Businesses Stay Closed | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/europe/soner-yalcin-owner-and-editor-of-odatv-freed-from-prison.html | Turkish Journalist Accused of Terrorist Plot Is Freed Pending Trial | False | By Sebnem Arsu | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/a-rare-choreography-for-riders-caught-between-an-f-and-an-m.html | Rare Choreography of Cooperation for Riders Caught Between an F and an M | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/28/us/frank-calabrese-chicago-mob-hit-man-dies-at-75.html | Frank Calabrese, Chicago Mob Hit Man, Dies at 75 | False | By Bruce Weber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/football/giants-rushing-attack-needs-fixing-before-eagles-game.html | Giants Hope Rushers, and Offense, Can Reclaim Early Form | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/pageoneplus/corrections-december-28-2012.html | Corrections: December 28, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/man-is-pushed-to-his-death-under-train-in-queens.html | Man Pushed to His Death Under Train in Queens | False | By Wendy Ruderman and Ravi Somaiya | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/basketball/raymond-feltons-broken-finger-reshuffles-knicks-lineup.html | Feltonéâ€šÂ¬Â´s Broken Pinkie Reshuffles the Lineup for the Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/world/africa/islamists-harsh-justice-on-rise-in-northern-mali.html | Islamistséâ€šÂ¬Â´ Harsh Justice Is on the Rise in North Mali | False | By Adam Nossiter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/sports/tattlers-jet-finishes-2nd-in-his-461st-and-final-start.html | Pacer Finishes 2nd in His 461st and Final Start | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/science/earth/in-ireland-carbon-taxes-pay-off.html | Carbon Taxes Make Ireland Even Greener | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/neighbors-say-man-in-ambush-of-firefighters-told-them-of-past-killing.html | Firefighterséâ€šÂ¬Â´ Attacker Didnéâ€šÂ¬Â´t Hide Past Killing, a Neighbor Says | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/us/ponys-death-draws-notice-to-drugs-in-show-ring.html | Sudden Death of Show Pony Clouds Image of Elite Pursuit | False | By Walt Bogdanich | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/an-art-student-seeks-to-give-his-son-the-life-he-never-had.html | Father, 21, Seeks to Provide the Life He Never Had | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-01 | https://www.nytimes.com/2012/12/28/arts/television/cliff-osmond-prolific-character-actor-dies-at-75.html | Cliff Osmond, Prolific Character Actor, Dies at 75 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/pageoneplus/quotation-of-the-day-for-friday-dec-28-2012.html | Quotation of the Day for Friday, Dec. 28, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://www.nytimes.com/2012/12/28/arts/television/whats-on-friday.html | Whatéâ€šÂ¬Â´s On Friday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/28/week-17-matchups-sound-and-fury-signifying-something/ | Week 17 Matchups: Sound and Fury, Signifying Something | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/29iht-currents29.html | Keeping One's Work in Perspective | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/china-toughens-restrictions-on-internet-use.html | China Toughens Its Restrictions on Use of the Internet | False | By Keith Bradsher | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/28/game-theory-the-passion-behind-wreck-it-ralph/ | Game Theory: The Passion Behind éâ€šÂ¬Å"Wreck-It Ralphéâ€šÂ¬Â´ | False | By Rich Moore | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/rwandas-rampaging-rebel-force.html | Rwandaéâ€šÂ¬Â´s Rampaging Rebel Force | False | By Philippe Bolopion | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/guns-hollywood-and-violence.html | Guns, Hollywood and Violence | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/28/week-17-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Week 17 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/man-pushed-to-his-death-under-train-in-queens.html | Woman Sought After 2nd Fatal Shove Onto Subway Tracks This Month | False | By Marc Santora and Sarah Maslin Nir | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://dealbook.nytimes.com/2012/12/28/pearson-to-take-stake-in-nook-unit/ | Pearson to Take Stake in Nook Unit | False | By Leslie Kaufman and Julia Werdigier | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/russia-urges-assad-to-negotiate-with-his-opponents.html | Russia Calls for Meeting With Syrian Opposition | False | By Ellen Barry and Kareem Fahim | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://artsbeat.blogs.nytimes.com/2012/12/28/ive-just-seen-a-fake-beatles-and-presley-top-list-of-most-forged-autographs/ | Iâ€šÃ„¬ve Just Seen a Fake: Beatles and Presley Top List of Most-Forged Autographs | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://cityroom.blogs.nytimes.com/2012/12/28/youth-killed-by-hit-and-run-dump-truck-driver-in-queens | Youth Killed by Hit-and-Run Truck Driver in Queens | False | By Andy Newman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/norwegian-earns-internet-stardom-and-an-nfl-tryout-to-boot.html | Great Footage! And Jets Notice | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-fun-stuff-by-james-wood-and-more.html | The Wayward Essay | False | By Parul Sehgal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/basic-cooking-starts-with-stew.html | Basic Cooking Starts With Stew | False | By Melissa Clark | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/handled-with-care.html | Handled With Care | False | By Andrew D. Scrimgeour | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/editors-choice.html | Editorsâ€šÃ„¬ Choice | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/hallucinations-by-oliver-sacks.html | Shock to the Senses | False | By Siri Hustvedt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/another-insane-devotion-by-peter-trachtenberg.html | Strays | False | By Jennifer B. McDonald | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/raised-from-the-ground-by-jose-saramago.html | Crimes Without Punishment | False | By Steven Heighton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/muck-city-by-bryan-mealer.html | Must Win | False | By Jay Jennings | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/maverick-jetpants-in-the-city-of-quality-by-bill-peters.html | Coming of Age in Rochester | False | By Roger Boylan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/thornton-wilder-a-life-by-penelope-niven.html | Stage Manager | False | By Blake Bailey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/round-about-the-earth-by-joyce-e-chaplin.html | They Get Around | False | By Bruce Barcott | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/happy-moscow-by-andrey-platonov.html | Soviet Dreams | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/the-art-forger-by-b-a-shapiro.html | Roguesâ€šÃ„¬ Gallery | False | By Maxwell Carter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/my-escapee-stories-by-corinna-vallianatos.html | Secret Loves | False | By Natalie Serber | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/review/titian-his-life-by-sheila-hale.html | A World of Color | False | By Joseph Luzzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/destination-wellness.html | Destination: Wellness | False | By Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/wellness-a-to-y-the-z-for-zen-is-silent.html | Wellness, A to Y (the Z for Zen Is Silent) | False | By Jesse McKinley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-01 | https://scientistatwork.blogs.nytimes.com/2012/12/28/a-fish-with-nowhere-to-hide/ | A Fish With Nowhere to Hide | False | By Luiz Rocha | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/for-some-the-slopes-for-her-the-cheese.html | For Some, the Slopes. For Her, the Cheese. | False | By Ceil Miller Bouchet | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/sichuans-tibetan-corner-outside-of-time.html | Sichuanâ€šÃ„¬s Tibetan Corner, Outside of Time | False | By Kit Gillet | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/restaurant-report-belcampo-meat-co-in-larkspur-calif.html | Restaurant Report: Belcampo Meat Co. in Larkspur, Calif. | False | By Joshua David Stein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/finding-the-words-or-not-to-say-goodbye.html | Exit Lines | False | By Bruce Feiler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/tennis/rafael-nadal-will-miss-australian-open.html | Nadal Crosses Off Australian Open as Illness Is Added to Injury | False | By Christopher Clarey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/how-to-handle-tax-rate-uncertainty.html | How to Prepare When Next Yearâ€šÃ„¬s Tax Rates Are Anyoneâ€šÃ„¬s Guess | False | By Ron Lieber | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-28 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/music/joyce-didonato-takes-on-maria-stuarda-at-the-met.html | Giving History a Bel Canto Twist | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/television/nikki-glaser-and-sara-schaefer-get-ready-for-mtv.html | Friends First, Talk-Show Hosts Later | False | By Megan Angelo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/television/the-gay-show-mom-and-dads-on-israeli-tv.html | Gay Fathers in Israel, in Real Life and in Sitcoms | False | By Brian Schaefer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/music/the-year-in-pop-viral-stardom-and-martial-dance-music.html | Mad Science and Pop Hits | False | By Jon Pareles, Ben Ratliff and Jon Caramanica | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/cape-cod-paper-apologizes-for-reporters-misdeeds.html | Newspaper on Cape Cod Apologizes for a Veteran Reporterâ€šÃ„Ã´s Fabrications | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/on-religion-where-are-the-humanists.html | In a Crisis, Humanists Seem Absent | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/shutdown-averted-for-ports-on-east-and-gulf-coasts.html | Partial Deal With Union Averts a Strike at 14 Ports | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/key-meeting-looms-as-scaled-back-fiscal-deal-is-explored.html | Senate Leaders Set to Work on a Last-Minute Tax Agreement | False | By Jonathan Weisman and Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/mastering-a-vinaigrette-dressing.html | For a Great Salad, Pretend You Are French | False | By David Tanis | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-29 | https://cityroom.blogs.nytimes.com/2012/12/28/some-subway-arrival-times-are-now-just-an-apple-device-away/ | Some Subway Arrival Times Are Now Just an Apple Device Away | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/advisers-say-investors-are-slow-to-overcome-anxiety.html | Past Turmoil Leaves a Lasting Impression on Todayâ€šÃ„Ã´s Investors | False | By Paul Sullivan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/vows-cara-shepley-genshi-ezawa.html | Cara Shepley and Genshi Ezawa | False | By Mary K. Zajac | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/jean-s-harris-killer-of-scarsdale-diet-doctor-dies-at-89.html | Headmistress, Jilted Lover, Killer, Then a Force for Good in Jail | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2012/12/30/theater/reviews/mulan-the-musical-at-the-peter-jay-sharp-theater.html | A Female Warriorâ€šÃ„Ã´s Exploits, Blow by Blow | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2013-01-03 | https://www.nytimes.com/2012/12/30/theater/reviews/the-last-seder-by-jennifer-maisel-at-the-mint-theater.html | A Peopleâ€šÃ„Ã´s Exodus, and a Familyâ€šÃ„Ã´s | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-28 | https://cityroom.blogs.nytimes.com/2012/12/28/a-long-closed-park-is-soon-to-reopen-improved-yet-still-hard-to-reach/ | A Long-Closed Park Is Soon to Reopen, Improved Yet Still Hard to Reach | False | By David Gonzalez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/a-buildup-of-building-permits-in-new-york.html | A Buildup of Building Permits | False | By Michelle Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/the-new-york-rental-tide-subsides.html | The Rental Tide Subsides | False | By Julie Satow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/luxury-real-estate-the-sport-of-tycoons.html | The Sport of Tycoons | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/condition-worsens-for-victim-of-gang-rape-in-india.html | Woman Dies After a Gang Rape That Galvanized India | False | By Heather Timmons and Sruthi Gottipati | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/apparent-execution-of-afghan-soldier-shown-on-afghan-tv.html | Video Shown of Apparent Execution of Afghan Soldier | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://runway.blogs.nytimes.com/2012/12/28/freedom-of-choices/ | Freedom of Choices | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-31 | https://bits.blogs.nytimes.com/2012/12/28/github-has-big-dreams-for-open-source-software-and-more/ | Dreams of â€šÃ„Ã²Openâ€šÃ„Ã´ Everything | False | By Quentin Hardy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/hockey/nhl-makes-players-new-offer-for-labor-deal.html | Union and N.H.L. to Discuss New Offer | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/lauren-myracle-calling-it-as-she-sees-it.html | Childhood, Uncensored | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/your-money/readers-comments-over-a-year-of-shortcut-columns.html | Frustrations With Robocalls, and the Joy of the Ordinary | False | By Alina Tugend | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/us-recovery-fares-well-in-a-5-year-comparison.html | In a 5-Year Comparison, the U.S. Recovery Fares Well | False | By Floyd Norris | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/shedding-door-pulls-mumbai-taxis-rattle-off.html | Shedding Door Pulls, Mumbai Taxis Rattle Into History | False | By David Shaftel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-31 | https://artsbeat.blogs.nytimes.com/2012/12/28/art-insurance-losses-from-hurricane-sandy-may-reach-500000-million/ | Art Insurance Losses from Hurricane Sandy May Reach $500 Million | False | By Allan Kozinn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/stretching-trucks-mileage.html | Stretching Trucksâ€šÃ„Ã´ Mileage | False | By John R. Quain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/autoreviews/oxymoron-from-italy-the-civilized-supercar.html | Oxymoron From Italy: The Civilized Supercar | False | By Jerry Garrett | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/automobiles/autoreviews/another-journey-comeback-tour.html | Another Journey Comeback Tour | False | By Ezra Dyer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/living-in-chelsea-calling-activists-and-artists-of-all-stripes.html | Calling Activists and Artists of All Stripes | False | By C. J. Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/29/world/europe/eu-may-unravel-if-uk-quits-official-says.html | Official Warns Britain Against Leaving European Union | False | By Stephen Castle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/realestate/shael-shapiro-guiding-sohos-transformation.html | Less Familiar, but Still a SoHo Presence | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/michelle-obama-first-in-fashion.html | First in Fashion | False | By Cathy Horyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://cityroom.blogs.nytimes.com/2012/12/28/big-ticket-sold-for-21450000/ | Big Ticket | Sold for $21,450,000 | False | By Vivian S. Toy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/dance/william-forsythe-the-revival-at-paris-opera-ballet.html | Watching Dancers Grow, as Cultivated by a Daredevil | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-28 | https://artsbeat.blogs.nytimes.com/2012/12/28/ancient-arts-center-discovered-under-romes-piazza-venezia/ | Ancient Arts Center Discovered Under Romeâ€š,Ã,Â's Piazza Venezia | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/new-york-restaurateurs-expand-around-the-world.html | On the Worldâ€š,Ã,Â's Plates, a Bit of New York | False | By Glenn Collins | 2013-05-14 | TX 7-746-604 | |
| 2012-12-28 | 2012-12-29 | https://thecaucus.blogs.nytimes.com/2012/12/28/democratic-establishment-voices-support-for-markeys-bid-to-succeed-kerry/ | Democratic Establishment Voices Support for Markeyâ€š,Ã,Â's Bid to Succeed Kerry | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/on-bended-knee-not-always-a-look-back-on-some-memorable-proposals.html | On Bended Knee? Not Always | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-rocky-hill-inn-in-rocky-hill.html | At a Gastro Pub, an English Bent | False | By Karla Cook | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-lula-trattoria-in-mineola.html | Small-Plate Offerings in a Spirited Setting | False | By Joanne Starkey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/entering-its-40th-year-an-industry-expands-beyond-merlot.html | For the 40th Year, Diversity | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/television/reality-shows-reached-for-extremes-in-2012.html | TV Where Too Far Is Never Far Enough | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-pontos-taverna-in-norwalk.html | Full of Hospitality, and Exuberantly Greek | False | By Patricia Brooks | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/music/brandenburg-concertos-at-st-pauls-chapel.html | For 12 Days of Christmas, 6 â€š,Ã,Â'Brandenburgâ€š,Ã,Â' Concertos | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-holy-smoke-in-mahopac.html | A Taste of Americana, Off the Bone and on Tap | False | By Emily DeNitto | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-esthers-moustache-in-long-branch.html | Trying, Desperately, to Lose the Family Baggage | False | By Michael Sommers | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-29 | https://www.nytimes.com/2012/12/30/opinion/men-doing-yoga-better-skip-the-headstands.html | Men Doing Yoga: Better Skip the Headstands | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-28 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/in-la-placita-at-the-islip-art-museum-a-celebration-of-roots.html | Celebrating Heritage, and Drawing Others In | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/seeking-the-why-behind-horrific-acts.html | Seeking the â€š,Ã,Â'Whyâ€š,Ã,Â' Behind Horrific Acts | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/wal-mart-in-mexico.html | Wal-Mart in Mexico | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/a-place-to-reflect.html | A Place to Reflect | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/memphis-aims-to-be-a-friendlier-place-for-cyclists.html | Sprawling Memphis Aims to Be a Friendlier Place for Cyclists | False | By Bobby Allyn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/rex-ryan-wants-to-be-jets-coach-for-next-15-years.html | Ryan Wants to Be Jets Coach for â€š,Ã,Â'Next 15 Yearsâ€š,Ã,Â' | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/woman-helped-firefighters-killer-get-ambush-guns-police-say.html | Woman Helped Firefightersâ€š,Ã,Â' Killer Get Gun He Used in Ambush, Police Say | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/middleeast/irans-navy-begins-war-games-near-the-strait-of-hormuz.html | Iran: Navy Begins War Games Near Vital Waterway | False | By Rick Gladstone | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/the-taboo-of-menstruation.html | The Taboo of Menstruation | False | By Rose George | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/italys-departing-leader-backs-centrist-coalition.html | Italy: Departing Leader Backs a New Centrist Coalition | False | By Rachel Donadio | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/falklands-war-caused-rare-friction-for-thatcher-and-reagan.html | Papers Show Rare Friction for Thatcher and Reagan | False | By John F. Burns | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/vikings-maintain-trust-in-quarterback-christian-ponder.html | Vikings Still Trust Their Passer (Often to Hand Off) | False | By Pat Borzi | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/save-mali-before-its-too-late.html | Save Mali Before Itâ€šÃ„Ã´s Too Late | False | By Oumou Sall Seck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/crosswords/bridge/bridge-card-table-romance-brings-marriage.html | Card-Table Romance Brings Marriage | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/music/the-infamous-stringdusters-at-the-bowery-ballroom.html | Standing on Tradition While Stretching the Boundaries of Bluegrass | False | By Jon Pareles | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-review-of-medieval-to-monet-at-wadsworth-atheneum.html | Glimpses of France Through the Centuries | False | By Sylviane Gold | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/dance/versions-of-sugar-plums-at-new-york-city-ballet.html | Versions of Sugar Plums | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/death-of-inouye-means-loss-of-power-for-hawaii-in-senate.html | Loss of Inouye Means Loss of Clout for Hawaii | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/design/museum-of-history-industry-reopens-in-seattle.html | A Place Comfortable With Boeing, Anarchists and â€šÃ„Ã²Frasierâ€šÃ„Ã´ | False | By Edward Rothstein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/americas/eight-charged-with-victor-jaras-1973-murder-in-chile.html | Eight Are Charged With Chilean Singerâ€šÃ„Ã´s 1973 Murder After Military Coup | False | By Pascale Bonnefoy | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/art-from-feminine-perspectives-at-transform-gallery-in-new-rochelle.html | Legs and Legends in a Domestic Setting | False | By Susan Hodara | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/senate-approves-hurricane-aid-bill-fate-in-house-is-uncertain.html | Senate Passes $60.4 Billion for Storm Aid; Billâ€šÃ„Ã´s Fate in House Is Unclear | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/us/politics/senate-votes-to-extend-electronic-surveillance-authority-under-fisa.html | Federal Power to Intercept Messages Is Extended | False | By Robert Pear | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/football/bengals-aj-green-is-fierce-playmaker-with-quiet-approach.html | A Fierce Playmaker Who Shrugs Off Praise | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/russian-adoption-ban-brings-uncertainty-and-outrage.html | Russian Adoption Ban Brings Uncertainty and Outrage | False | By David M. Herszenhorn and Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/hurricane-sandy-alters-utilities-calculus-on-upgrades.html | Hurricane Sandy Alters Utilitiesâ€šÃ„Ã´ Calculus on Upgrades | False | By Diane Cardwell, Matthew L. Wald and Christopher Drew | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/crimes-worth-a-second-look-or-a-double-take.html | Revisiting Crimes, From the Broker Who Kept a Key, to the Burglar With Bricks | False | By Michael Wilson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/science/earth/death-valley-temperature-record-is-restored.html | A Record Worth Wilting For: Death Valley Is Hotter Than ... | False | By Adam Nagourney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/counting-blessings-after-a-harrowing-flood-escape.html | Counting Blessings After a Harrowing Storm Escape | False | By John Otis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/fda-approves-eliquis-from-bristol-and-pfizer.html | F.D.A. Clears Anticlotting Drug by Bristol and Pfizer | False | By Katie Thomas | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/basketball/covering-j-r-smith-a-knick-talks-about-his-tattoos.html | Covering J. R. Smith: A Knick Talks About His Tattoos | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/afghan-prosecutor-faces-attacks-over-her-pursuit-of-moral-crimes.html | Afghan Prosecutor Faces Criticism for Her Pursuit of â€šÃ„Ã²Moral Crimesâ€šÃ„Ã´ | False | By Graham Bowley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/still-waiting-for-hurricane-sandy-relief.html | Still Waiting for Sandy Relief | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/keeping-parolees-out-of-prison.html | Keeping Parolees Out of Prison | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/nocera-guns-and-mental-illness.html | Guns and Mental Illness | False | By Joe Nocera | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/business/hitachis-revival-isnt-so-good-for-the-city-of-hitachi.html | Revival of Hitachi the Company Is a Detriment to Hitachi the City | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/in-barvikha-russia-leaders-like-assad-find-haven.html | In Russia, Exile in Comfort for Leaders Like Assad | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/africa/fighting-in-central-african-republic-nears-its-capital.html | Central African Republic Forces Fight for City Held by Rebels | False | By Agence France-Presse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/pageoneplus/corrections-december-29-2012.html | Corrections: December 29, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/the-deadly-fantasy-of-assault-weapons.html | The Deadly Fantasy of Assault Weapons | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/europe/george-papaconstantinou-said-to-have-obstructed-tax-inquiry.html | Former Greek Official Is Said to Have Obstructed Tax Inquiry | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/414-homicides-is-a-record-low-for-new-york.html | 414 Homicides in â€šÃ„Ã²12 Is a Record Low for New York City | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/ncaafootball/bowl-game-mirrors-season-as-rutgerss-hope-peters-out | Bowl Game Mirrors Season as Rutgersâ€šÃ„Ã´s Hope Peters Out | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/rape-in-india.html | Rape in the Worldâ€šÃ„Ã´s Largest Democracy | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/sports/basketball/nets-beat-the-bobcats-but-pine-for-phil-jackson.html | Nets Beat the Bobcats but Pine for Jackson | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/opinion/blow-dwindling-international-adoptions.html | Dwindling Adoptions | False | By Charles M. Blow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/pageoneplus/quotation-of-the-day-for-saturday-december-29-2012.html | Quotation of the Day for Saturday, December 29, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/world/asia/despite-vows-for-safety-walmart-seen-as-obstacle-to-change.html | As Walmart Makes Safety Vows, Itâ€šÃ„Ã´s Seen as Obstacle to Change | False | By Steven Greenhouse and Jim Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/nyregion/holiday-on-tuesday-new-years-day.html | Holiday on Tuesday (New Yearâ€šÃ„Ã´s Day) | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/court-wing-works-out-on-sundays-by-keeping-up-with-his-toddler.html | A Trainer Keeps Up With His Toddler | False | By Alan Feuer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-wish-list-for-the-new-year.html | A Wish List for Next Year in New York | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/barshidhar-medeiros-soul-surfer-dances-with-waves.html | A Soul Surfer Who Dances With Winter Waves | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-29 | https://www.nytimes.com/2012/12/29/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-kaleidoscope-of-lights-and-crowds.html | A Kaleidoscope of Lights and Crowds | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/books/on-bengali-immigrants-rogue-police-officers-and-homeless-youths.html | Where Ethnicity Was Fluid | False | By Sam Roberts | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/india-rape-delhi.html | Six Charged With Murder in India After Rape Victimâ€šÃ„Ã´s Death | False | By Heather Timmons, Niharika Mandhana and Sruthi Gottipati | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/skiing/skis-help-sharpen-relationship-with-risk.html | On Skis, Sharpening a Relationship With Risk | False | By Melissa Johnson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/middleeast/syria.html | Insisting on Assadâ€šÃ„Ã´s Exit Will Cost More Lives, Russian Says | False | By Ellen Barry | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/universities-chase-big-time-glory-in-fbs.html | Big Dream, Rude Awakening | False | By Bill Pennington | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/robert-griffin-iii-absorbs-lesson-in-self-preservation.html | Fast Learnerâ€šÃ„Ã´s Newest Lesson Focuses on Self-Preservation | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://offthedribble.blogs.nytimes.com/2012/12/29/finally-something-james-doesnt-do/ | Finally, Something James Doesnâ€šÃ„Ã´t Do | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/politics/president-obama-urges-last-minute-tax-deal.html | Senate Seeks Bipartisan Formula to Reach Tax Deal | False | By Michael D. Shear and Annie Lowrey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/29/matchup-eagles-4-11-at-giants-8-7/ | Matchup: Eagles (4-11) at Giants (8-7) | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://fifthdown.blogs.nytimes.com/2012/12/29/matchup-jets-6-9-at-bills-5-10/ | Matchup: Jets (6-9) at Bills (5-10) | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/lawrence-tynes-recalling-06-chiefs-knows-giants-arent-done-yet.html | Tynes, Recalling â€šÃ„Ã´06 Chiefs, Knows Giants Arenâ€šÃ„Ã´t Done Yet | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/football/jets-fiasco-with-tebow-ranks-right-down-there.html | Jetsâ€šÃ„Ã´ Fiasco With Tebow Ranks Right Down There | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/europe/french-council-strikes-down-75-tax-rate-on-rich.html | French Council Strikes Down 75% Tax Rate | False | By Scott Sayare | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/braced-for-hardship-an-amish-clan-awaits-sentences-in-shearing-attacks.html | Braced for Hardship, an Amish Clan Awaits Sentences in Shearing Attacks | False | By Erik Eckholm | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/amish-community-says-cutting-of-hair-began-as-a-reminder-to-repent.html | Community Says Punitive Cutting of Hair Began as a Reminder to Repent | False | By Erik Eckholm | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/declan-sullivans-family-responds-to-death-by-not-pointing-fingers.html | In Next Scene: A Dark Cloud Lifts | False | By Greg Bishop | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/theater-in-the-loft-series-introduces-little-known-plays.html | A Place to Discover the Next Great Play | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/woman-is-held-in-death-of-man-pushed-onto-subway-tracks-in-queens.html | Woman Is Charged With Murder as a Hate Crime in a Fatal Subway Push | False | By Marc Santora | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/deadly-bite-of-winter-returns-to-ill-prepared-refugee-camps-of-kabul.html | Winterâ€™s Deadly Bite Returns to Refugee Camps of Kabul | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/weak-response-of-india-government-in-rape-case-stokes-rage.html | Leadersâ€™ Response Magnifies Outrage in India Rape Case | False | By Jim Yardley | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/pound-foolish-eyes-problems-of-personal-finance-advice.html | Personal Finance Advice, Taken to the Woodshed | False | By Caitlin Kelly | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/jobs/the-visual-workplace-and-how-to-build-it.html | Donâ€™t Just Talk About Change. Show It. | False | By Mick Wilz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/progress-where-they-make-iphones.html | Progress Where They Make iPhones | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/a-venezuelan-finds-asylum-and-work-in-new-york.html | Venezuelan Finds Asylum, and a Career, in New York | False | By Rebecca White | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/why-the-economy-needs-tax-reform.html | Why the Economy Needs Tax Reform | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/drones-for-south-korea.html | Drones for South Korea | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/so-many-snapshots-so-few-voices-saved.html | So Many Snapshots, So Few Voices Saved | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/kristof-hitting-china-with-humor.html | Hitting China With Humor | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/africa/to-save-wildlife-and-tourism-kenyans-take-up-arms.html | To Save Wildlife, and Tourism, Kenyans Take Up Arms | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/opinion/sunday/douthat-how-to-read-in-2013.html | How to Read in 2013 | False | By Ross Douthat | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/your-money/a-missed-flight-and-a-4586-travel-nightmare.html | You Can Go Home Again, for an Extra $4,586 | False | By David Segal | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/jobs/for-kathryn-giusti-two-wars-against-multiple-myeloma.html | Two Wars Against Cancer | False | By Kathryn E. Giusti | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://opinionator.blogs.nytimes.com/2012/12/29/the-power-of-a-hot-body/ | The Power of a Hot Body | False | By Diane Ackerman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/on-middle-class-tax-rates-too-much-wishful-thinking.html | Wishful Thinking and Middle-Class Taxes | False | By N. Gregory Mankiw | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/technology/big-data-is-great-but-dont-forget-intuition.html | Sure, Big Data Is Great. But So Is Intuition. | False | By Steve Lohr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/karen-may-of-google-on-conquering-fears-of-giving-feedback.html | Conquering Your Fears of Giving Feedback | False | By Adam Bryant | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/beyond-the-temporary-fix.html | Beyond the Temporary Fix | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/due-diligence-long-forgotten.html | Due Diligence, Long Forgotten | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/the-power-of-mad.html | The Power of Mad | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/technology/indias-aakash-venture-produces-optimism-but-few-computers.html | An Idea Promised the Sky, but India Is Still Waiting | False | By Pamposh Raina, Ian Austen and Heather Timmons | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/business/questcor-finds-profit-for-acthar-drug-at-28000-a-vial.html | Questcor Finds Profits, at $28,000 a Vial | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/texas-spending-limits-bill-is-just-another-way-to-say-no.html | A Spending-Limits Bill Serves as a Great Excuse | False | By Ross Ramsey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/medicaid-waiver-presents-structuring-challenges-for-texas-health-care.html | Medicaid Waiver Presents Structuring Challenges | False | By Becca Aaronson | 2013-05-14 | TX 7-746-591 | |
| 2012-12-29 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/dancing-the-mayan-apocalypse-away-extravagantly.html | Dancing the Apocalypse Away, Extravagantly | False | By Sonia Smith | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/mexicos-new-approach-to-curbing-drug-violence.html | In Mexico, a New Approach to Stanching Drug Violence | False | By Juliáâ€™n Aguilar | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/new-churches-focus-on-building-a-community-life.html | Building Congregations Around Art Galleries and Cafes as Spirituality Wanes | False | By Amy Odéâ€™ Leary | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/tennis/david-ferrer-to-skip-davis-cup-round.html | Ferrer to Skip Davis Cup Round | False | By Agence France-Presse | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/us/politics/newtown-task-force-returns-biden-to-gun-control-arena.html | Biden Is Back for a 2nd Run at Gun Limits | False | By Peter Baker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/asia/drone-war-in-pakistan-spurs-militants-to-deadly-reprisals.html | Drone War Spurs Militants to Deadly Reprisals | False | By Declan Walsh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaabasketball/womens-basketball-roundup.html | UConn Repays Stanford by Ending Long Streak | False | By Jason Turbow | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/ncaafootball/bowl-game-roundup.html | Sloshing and Churning, Syracuse Routs West Virginia in Pinstripe Bowl | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/world/europe/gerard-depardieu-stirs-belgian-border-town.html | Coming Soon to Belgian Village, a French Film Idol Fleeing Taxes | False | By Andrew Higgins | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/operator-of-new-jersey-halfway-houses-paid-millions-to-founder.html | Halfway Houses Prove Lucrative to Those at Top | False | By Sam Dolnick | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/jeffrey-potter-biographer-of-jackson-pollock-dies-at-94.html | Jeffrey Potter, Biographer of Pollock, Dies at 94 | False | By Paul Vitello | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/crosswords/chess/chess-the-year-in-review.html | A Veteran Hangs on to His Title, but a Young Champion Is Dethroned | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/sports/basketball/nets-talk-over-lunch-and-win-after-dinner.html | Nets Talk Over Lunch and Win After Dinner | False | By Howard Beck | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/pageoneplus/quotation-of-the-day-for-sunday-dec-30.html | Quotation of the Day for Sunday, Dec. 30 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/pageoneplus/corrections-december-30-2012.html | Corrections: December 30, 2012 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/megan-healey-jc-leston-weddings.html | Megan Healey, JC Leston | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/seth-thayer-jr-gregory-tinder-weddings.html | Seth Thayer Jr. and Gregory Tinder | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/sara-chidester-stephen-gould-weddings.html | Sara Chidester and Stephen Gould | False | By John Harney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/ryan-murphy-courtney-jeske-weddings.html | Ryan Murphy, Courtney Jeske | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/dolores-swirin-paul-yao-weddings.html | Dolores Swirin, Paul Yao | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/matthew-sobaski-david-marchi-weddings.html | Matthew Sobaski, David Marchi | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/allison-rothman-paul-strachman-weddings.html | Allison Rothman, Paul Strachman | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/beth-dewoody-firooz-zahedi-weddings.html | Beth DeWoody and Firooz Zahedi | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/grace-clawater-mark-doramus-jr-weddings.html | Grace Clawater and Mark Doramus Jr. | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/fashion/weddings/sasha-rutizer-jenifer-markowitz-weddings.html | Sasha Rutizer and Jenifer Markowitz | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://www.nytimes.com/2012/12/30/nyregion/james-and-karla-murrays-new-york-nights.html | Elegy in Neon | False | By Mark Lamster | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/cricket/31iht-cricket31.html | Dynamic Cricketer Caused Plenty of Controversy | False | By Huw Richards | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/31iht-edalbright31.html | A New Agenda for U.S.-Russia Cooperation | False | By Madeleine Albright and Igor Ivanov | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/soccer/31iht-soccer31.html | In Walcott, Echoes of King Henry | False | By Rob Hughes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/design/with-new-year-design-geared-to-personal-use.html | With New Year, Design Geared to Personal Use | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/politics/obama-accuses-republicans-of-blocking-tax-deal.html | Day of Seesaw Talks Produces No Accord on Fiscal Crisis | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-30 | https://bits.blogs.nytimes.com/2012/12/30/f-a-a-rules-make-electronic-devices-on-planes-dangerous/ | Disruptions: The Real Hazards of E-Devices on Planes | False | By Nick Bilton | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://cityroom.blogs.nytimes.com/2012/12/30/several-eras-end-at-one-lower-east-side-building/ | Several Eras End at One Lower East Side Building | False | By David W. Dunlap | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/bomb-kills-at-least-19-shiite-pilgrims-in-pakistan.html | 19 Shiite Pilgrims Bound for Iran Are Killed in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/global/in-europe-debate-slowly-shifts-to-speed-of-a-recovery.html | In Europe, Focus Begins to Shift to the Speed of a Nascent Recovery | False | By Jack Ewing | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-30 | 2012-12-31 | https://artsbeat.blogs.nytimes.com/2012/12/30/the-hobbit-holds-lead-at-busy-movie-theaters/ | â€šÃ„Â'The Hobbitâ€šÃ„Â´ Holds Lead at Busy Movie Theaters | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/cold-afghan-camps-receive-some-aid-but-shortages-loom.html | Afghan Camps Receive Winter Aid, but Officials Say It Isnâ€šÃ„Â´t Enough | False | By Rod Nordland | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/science/dr-rita-levi-montalcini-a-revolutionary-in-the-study-of-the-brain-dies-at-103.html | Dr. Rita Levi-Montalcini, Nobel Winner, Dies at 103 | False | By Benedict Carey | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/a-rush-to-split-up-big-bank-deposits-to-keep-them-safe.html | Big Depositors Seek a New Safety Net | False | By Nathaniel Popper and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/how-to-help.html | How to Help | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/afghan-army-deaths-topped-1000-in-2012.html | Afghan Troop Deaths Rise as Army Expands Its Role | False | By Azam Ahmed and Habib Zahori | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/sandra-bernhard-at-joes-pub.html | Mellower? Maybe, but the Barbs Still Sting | False | By Stephen Holden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/day-laborers-find-steady-work-after-hurricane-sandy.html | For Day Laborers, Used to Scraping By, Hurricane Creates a Wealth of Work | False | By Joseph Berger | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/31iht-educsidc31.html | U.S. Group Raises Funds for Syrian Scholars | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/europe/31iht-educlede31.html | Ratings at a Price for Smaller Universities | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/elza-van-den-heever-in-maria-stuarda-at-the-met.html | When the Costume Isnâ€šÃ„Â´t Enough | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/new-years-honors-from-the-queen.html | New Yearâ€šÃ„Â´s Honors From the Queen | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/books/a-man-of-misconceptions-by-john-glassie.html | A 17th-Century Genius, a Quack, or Perhaps Both | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/giants-rout-eagles-but-miss-playoffs.html | Giants Do Their Part but Miss Out on Playoffs | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/africa/obama-blames-sloppiness-for-benghazi-attack.html | Obama Vows to Fix Flaws Discovered in Benghazi Inquiry | False | By Eric Schmitt | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/arts/music/richard-rodney-bennett-british-composer-dies-at-76.html | Richard Rodney Bennett, British Composer, Dies at 76 | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/education/philadelphia-district-may-close-37-schools.html | Philadelphia School District Plans to Close Dozens of Schools | False | By Jon Hurdle | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/crosswords/bridge/bridge-analyzing-a-deal-from-bridge-baron.html | Analyzing a Deal From Bridge Baron | False | By Phillip Alder | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/jets-cap-dreary-season-with-loss-to-bills.html | Jets End Season With a Thud, and More Jolts May Be Coming | False | By Tom Pedulla | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/td-bank-infusing-the-business-of-money-with-a-little-humanity.html | A Campaign Seeks to Infuse a Bank With Humanity | False | By Tanzina Vega | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/economy/economic-reports-for-the-week-of-dec-31.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/religions-role-in-altruism-and-survival.html | Religionâ€šÃ„Â´s Role in Altruism and Survival | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/debate-over-womens-prayer-at-the-western-wall.html | Debate Over Womenâ€šÃ„Â´s Prayer at the Western Wall | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/instead-of-gun-control-try-bullet-control.html | Instead of Gun Control, Try â€šÃ„Â'Bullet Controlâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://mediadecoder.blogs.nytimes.com/2012/12/30/a-documentary-maker-puts-money-on-an-oscar-ad/ | A Documentary Maker Puts Money on an Oscar Ad | False | By Michael Cieply | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/europe/peer-steinbruck-stumbles-in-effort-to-unseat-angela-merkel-in-germany.html | In Germany, Merkelâ€šÃ„Â´s Main Rival Appears to Stumble From Gaffe to Gaffe | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/in-shift-israel-lets-building-materials-into-gaza.html | Israel, in Shift, Lets Building Materials Cross Into Gaza | False | By Isabel Kershner | 2013-05-14 | TX 7-746-591 | |
| 2012-12-30 | 2012-12-31 | https://dealbook.nytimes.com/2012/12/30/william-baer-confirmed-as-justice-department-antitrust-chief/ | William Baer Confirmed as Justice Department Antitrust Chief | False | By Peter Lattman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/hockey/jerry-york-of-boston-college-plays-down-division-i-mark-for-hockey-victories.html | No â€šÃ„Â'Iâ€šÃ„Â´ in His Team, Including Him | False | By Peter May | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2013-01-04 | https://www.nytimes.com/2012/12/31/us/catherine-oneill-advocate-for-women-and-children-dies-at-70.html | Catherine Oâ€šÃ„Â´Neill, Advocate for Women and Children, Dies at 70 | False | By Bruce Weber | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/maxim-magazine-focuses-on-military-veterans-and-their-families.html | Maxim Recruits a Readership in Uniform | False | By Christine Haughney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://mediadecoder.blogs.nytimes.com/2012/12/30/among-top-news-stories-a-war-is-missing/ | Among Top News Stories, a War Is Missing | False | By Brian Stelter | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/giants-focus-shifts-to-2013/ | Giantsâ€™ Focus Shifts to 2013 | False | By Sam Borden | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/basketball/still-hurt-amare-stoudemire-is-itching-to-help-knicks.html | Still Hurt, Stoudemire Is Itching to Help Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/lets-give-up-on-the-constitution.html | Letâ€™s Give Up on the Constitution | False | By Louis Michael Seidman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/hockey/with-nhl-lockout-under-time-crunch-shorter-schedule-options-swirl.html | Amid Lockout Talks, Shorter Schedule Options Swirl | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/krugman-brewing-up-confusion.html | Brewing Up Confusion | False | By Paul Krugman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/health/chinese-firm-is-cleared-to-buy-american-dna-sequencing-company.html | U.S. Clears DNA Firmâ€™s Acquisition by Chinese | False | By Andrew Pollack | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/top-deadbeat-parent-is-arrested-but-may-avoid-prison.html | Huge Child-Support Debt Doesnâ€™t Ensure Time in Jail | False | By Mosi Secret | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/americas/mobile-factory-with-hope-for-a-better-life-mexico-city-journal.html | A Factory on Bicycle Wheels, Carrying Hope of a Better Life | False | By Damien Cave | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/keller-babes-in-arms.html | Babes in Arms | False | By Bill Keller | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/bassem-youssef-a-champion-for-egypts-liberals.html | For Liberals in Egypt, a Champion Who Quips | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/hillary-clinton-goes-to-hospital-after-exam-finds-a-blood-clot.html | Clintonâ€™s Blood Clot Is Located Near Her Brain, Doctors Say | False | By Helene Cooper | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2012/12/31/us/jane-holmes-dixon-2nd-female-bishop-in-episcopal-church-dies-at-75.html | Jane Holmes Dixon, Bishop Who Stared Down Barriers, Dies at 75 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/washout-at-jones-beach-for-trump-project.html | Washout at Jones Beach | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/31vermont.html | Lure of Green Cards Brings Big Investments for Remote Resort in Vermont | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/global/chinese-regulators-family-profited-from-stake-in-insurer.html | Family of Chinese Regulator Profits in Insurance Firmâ€™s Rise | False | By David Barboza | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/eagles-owners-say-on-andy-reid-could-come-soon.html | Ownerâ€™s Say on Eaglesâ€™ Reid Could Come Soon | False | By David Picker | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/in-2013-engineering-a-reversal-of-fortune-for-media-leaders.html | Engineering a Reversal of Fortune in 2013 | False | By David Carr | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/middleeast/syria.html | Envoy to Syria Warns of Slide to Hellish Fiefs With Huge Toll | False | By Kareem Fahim and Hwaida Saad | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/baseball/game-not-known-for-ferocity-claims-a-casualty-who-was.html | Game Not Known for Ferocity Claims a Casualty Who Was | False | By Mike Tierney | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/giants-david-wilson-and-rueben-randle-finish-season-on-upswing.html | Two Rookies Who Had Stumbling Starts Achieve Promising Finishes | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/the-militarys-dirty-secret.html | The Militaryâ€™s Dirty Secret | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/no-easy-answers-in-mali.html | No Easy Answers in Mali | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/settlement-expected-with-banks-over-home-loans.html | Settlement Expected on Past Abuses in Home Loans | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/opinion/a-broken-system-for-tracking-guns.html | A Broken System for Tracking Guns | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/funeral-of-michael-chiapperini-slain-firefighter-is-held.html | First Responders Mourn an Ambushed Firefighter | False | By Michael D. Regan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/adrian-peterson-misses-rushing-record-but-vikings-win-berth.html | No Record for Peterson, but Vikings Will Play On | False | By Pat Borzi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/coping-with-badly-failing-vision.html | After Career in Beauty, Facing Challenge of Failing Vision | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/economy/economic-costs-of-budget-impasse-are-inevitable-experts-say.html | Experts Forecast the Cost of Failure to Compromise | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/storm-relief-operation-in-queens-says-it-has-been-told-to-cease.html | Community Center Says It Has Been Told to Cease Its Storm Relief Program | False | By Colin Moynihan | 2013-05-14 | TX 7-746-591 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/rape-incites-women-to-fight-culture-in-india.html | Indian Women March: â€šÃ„Â²That Girl Could Have Been Any One of Usâ€šÃ„Â´ | False | By Heather Timmons and Sruthi Gottipati | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/americas/chavez-faces-new-complications-after-surgery.html | Châ€šÃ„Â°vez Faces New Complications After Surgery | False | By William Neuman | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/business/media/mattel-to-give-thomas-the-tank-engine-a-multimillion-dollar-sheen.html | Thomas the Tank Engine to Receive a Multimillion-Dollar Sheen | False | By Brooks Barnes | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/adam-lanzas-body-claimed-for-burial.html | Body of Connecticut Gunman Has Been Claimed for Burial | False | By The New York Times | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/us/politics/fiscal-crisis-impasse-long-in-the-making.html | A Showdown Long Foreseen | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/wild-card-matchups-a-f-c/ | Wild-Card Matchups: A.F.C. | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/erika-menendez-suspect-in-fatal-subway-push-had-troubled-past.html | Troubled Past for Suspect in Fatal Subway Push | False | By Marc Santora and Anemona Hartocollis | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/nyregion/supermarket-mogul-considers-running-for-mayor-again.html | Again, Supermarket Mogul Weighs Running for Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://fifthdown.blogs.nytimes.com/2012/12/30/wild-card-matchups-n-f-c/ | Wild-Card Matchups: N.F.C. | False | By Judy Battista | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/world/asia/japans-new-prime-minister-backs-more-nuclear-plants.html | Japanâ€šÃ„Â´s New Leader Endorses Nuclear Plants | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/what-you-think-you-know-but-dont-about-wise-eating/ | What You Think You Know (but Donâ€šÃ„Â´t) About Wise Eating | False | By Jane E. Brody | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/pageoneplus/quotation-of-the-day-for-monday-dec-31.html | Quotation of the Day for Monday, Dec. 31 | False | | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2013-01-01 | https://goal.blogs.nytimes.com/2012/12/31/blatter-critical-of-m-l-s-in-interview/ | Blatter Critical of M.L.S. in Interview | False | By Andrew Das | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2012-12-31 | https://www.nytimes.com/2012/12/31/sports/football/rookies-help-redskins-summon-franchises-glory-days.html | Two Rookies Summon Redskinsâ€šÃ„Â´ Glory Days | False | By Ben Shpigel | 2013-05-14 | TX 7-746-591 | |
| 2012-12-31 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2012/12/31/qa-sharing-an-apple-tv/ | Q&A: How to Share an Apple TV | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/kanye-west-has-a-couple-of-year-end-announcements/ | Kanye West Has a Couple of Year-End Announcements | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://mediadecoder.blogs.nytimes.com/2012/12/31/tribune-co-emerges-from-bankruptcy/ | Tribune, Bankruptcy Over, Is Expected to Sell Assets | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/jets-fire-general-manager-mike-tannenbaum.html | Ryan Stays; Tannenbaum Goes; Other Answers Are Scarce | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/politics/tentative-deal-is-reached-to-raise-taxes-on-the-wealthy.html | Tentative Deal Is Reached to Raise Taxes on the Wealthy | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/daily-stock-market-activity.html | Shares End Higher on Hope for Fiscal Deal | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/3-dead-in-bronx-fire.html | Three People Are Killed in a House Fire in the Bronx | False | By J. David Goodman and Alex Vadukul | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/fda-approves-new-tuberculosis-drug.html | F.D.A. Approves Drug for Resistant Tuberculosis | False | By Katie Thomas | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-05 | https://bucks.blogs.nytimes.com/2012/12/31/the-most-popular-restaurants-on-expense-reports-of-2012/ | The Most Popular Restaurants (on Expense Reports) of 2012 | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/africa/ruthless-smuggling-rings-put-rhinos-in-the-cross-hairs.html | Coveting Horns, Ruthless Smugglersâ€šÃ„Â´ Rings Put Rhinos in the Cross Hairs | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/copy-of-beatles-album-with-unusual-history-sells-for-nearly-20000/ | Copy of Beatles Album With Unusual History Sells for Nearly $20,000 | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/asia/times-reporter-in-china-is-forced-to-leave-over-visa-issue.html | Visa Issue in China Forces Out Times Reporter | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/eagles-reid-among-fired-nfl-coaches.html | In Starting Over, No Time to Lose | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/better-coffee-depends-on-good-grinding.html | Better Coffee Depends on Good Grinding | False | By Oliver Strand | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/learning-to-create-the-perfect-cup-of-coffee.html | Learning to Create the Perfect Cup of Coffee | False | By Matt Richtel | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/chumleys-ex-speakeasy-in-greenwich-village-seems-on-mend.html | Slow Return for a Former Speakeasy That Crumpled | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/is-year-round-daylight-saving-time-feasible.html | Clock Time and Sun Time | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/iran-fires-missiles-in-wide-ranging-naval-exercises.html | Iran Tests New Version of Missiles in Exercise | False | By Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/really-dieting-is-a-popular-but-short-lived-new-years-resolution/ | Really? Dieting Is a Short-lived New Yearâ€š,Ã¢'s Resolution | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/studying-seemingly-immortal-lichens-in-a-place-for-the-dead.html | In a Place for the Dead, Studying a Seemingly Immortal Species | False | By Hillary Rosner | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/books/poems-on-mortality-by-c-k-williams-and-cynthia-cruz.html | Poets Who Look Death in the Eye | False | By Dana Jennings | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/inflammation-byproduct-linked-to-stress-and-depression/ | Inflammation Byproduct Linked to Stress | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-06 | https://wheels.blogs.nytimes.com/2012/12/31/ford-fusion-energi-mpge-hits-triple-digits-e-p-a-says/ | Ford Fusion Energi MPGe Hits Triple Digits, E.P.A. Says | False | By Jerry Garrett | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://artsbeat.blogs.nytimes.com/2012/12/31/promoter-who-revamped-capitol-theater-buys-it/ | Promoter Who Revamped Capitol Theater Buys It | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/worms-produce-another-kind-of-gold-for-farmers.html | Worms Produce Another Kind of Gold for Growers | False | By Jim Robbins | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/some-companies-seek-to-wean-employees-from-their-smartphones.html | Silencing the Smartphone | False | By Tanya Mohn | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/carrying-a-cancer-gene-unsure-i-want-to-know/ | Knowing You Carry a Cancer Gene | False | By Emma Pierson | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/discord-sound-noise-and-our-elusive-quest-for-quiet.html | Sound vs. Noise, and the Elusive Quest for Quiet | False | By Katherine Bouton | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/birds-found-to-have-emotional-reactions-to-song.html | Birds Found to Have Emotional Reactions to Song | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/same-grapes-can-vary-by-location-in-vineyard.html | Grapes Can Be Different by Location in Vineyard | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-07 | https://bits.blogs.nytimes.com/2012/12/31/big-data-rise-of-the-machines/ | Big Data: Rise of the Machines | False | By Steve Lohr | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/pill-could-join-arsenal-against-bedbugs/ | Pill Could Join Arsenal Against Bedbugs | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/new-york-string-orchestra-conducted-by-jaime-laredo-at-carnegie-hall.html | Youthful Orchestra Abets the Voice of a Clarinet | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/technology/antivirus-makers-work-on-software-to-catch-malware-more-effectively.html | Outmaneuvered at Their Own Game, Antivirus Makers Struggle to Adapt | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/hurricane-sandy-and-sandy-hook-killings-distinct-but-for-a-name.html | â€š,Ã¢'We Lost Things and We Can Replace Those Thingsâ€š,Ã¢' | False | By Peter Applebome | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/motor-skills-may-predict-success-in-school/ | Motor Skills May Predict Success in School | False | By NICHOLAS BAKALAR | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/the-confusion-of-pill-coloring/ | The Confusion of Pill Coloring | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/the-life-of-pi-and-other-infinities.html | The Life of Pi, and Other Infinities | False | By Natalie Angier | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/business/an-environmentalist-weighs-the-fallout-of-flying.html | An Environmentalist Weighs the Fallout of Flying | False | By M. Sanjayan | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/smoking-cuts-hiv-patients-lives-more-than-virus-study-says.html | Mortality: H.I.V.-Positive Smokers Lose More Years to Tobacco Than to the Virus, a Study Says | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://well.blogs.nytimes.com/2012/12/31/juggling-diabetes-and-cancer/ | Juggling Diabetes and Cancer | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/coldplay-at-the-barclays-center-on-sunday.html | Coldplay Delivers in the Usual Way | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://mediadecoder.blogs.nytimes.com/2012/12/31/irving-azoff-to-leave-live-nation/ | Irving Azoff to Leave Live Nation | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/africa/residents-flee-bangui-capital-of-central-african-republic.html | Fearing Fighting, Residents Flee Capital of Central African Republic | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/buddy-miller-and-jim-lauderdale.html | Albums from Buddy Miller and Jim Lauderdale, and the Max Johnson Trio | False | By Jon Pareles and Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/products-for-sports-facilities-change-to-keep-up.html | Big Innovations in Football Are Just Past the End Zone | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/science-topics-go-viral-on-social-media.html | New Frontier for Topics in Science: Social Media | False | By Mary Ann Giordano | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/the-kardashian-family-grows-on-twitter.html | The Kardashian Family Grows on Twitter | False | By Ana J. Calderone | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-03 | https://carpetbagger.blogs.nytimes.com/2012/12/31/academy-members-get-an-extra-day-to-vote/ | Academy Members Get an Extra Day to Vote | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/music/golden-palominos-with-lianne-smith-and-lori-carson.html | The More Things Change, the More a Band Can Do | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/television/storage-wars-new-york-on-ae.html | Prospecting for Treasure Behind Urban Padlocks | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-03 | https://www.nytimes.com/2013/01/garden/holiday-break-tests-the-spirits-of-freshmen-and-their-parents.html | The Return of the Natives | False | By Jan Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/business/a-year-of-market-gains-despite-political-turmoil.html | A Year of Market Gains, Despite Turmoil | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/us/chief-justice-roberts-prods-congress-on-fiscal-matters.html | Chief Justice Prods Congress to Resolve Budget Talks and Control National Debt | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/music/henry-grossmans-photos-of-the-beatles.html | The Beatles, Seen From Unusual Angles | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/theater/glenn-fitzgerald-photos-of-ivanov-and-realistic-joneses.html | Actors, Offstage and Off Guard | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/science/race-and-medicine-2-letters.html | Race and Medicine (2 Letters) | False | | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/science/recovery-after-trauma.html | Recovery After Trauma | False | | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/science/independence-for-elderly.html | Independence for Elderly | False | | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/design/louis-c-tiffany-works-at-museum-of-biblical-art.html | Spiritual Landscapes of the Gilded Age | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/science/humpback-whales-use-size-as-measure-for-mating.html | Humpback Whales Seek Pairings Based on Size | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/music/memorizations-loosening-hold-on-concert-tradition.html | Playing by Heart, With or Without a Score | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/dining/reviews/restaurant-review-thirty-acres-in-jersey-city.html | Seasoned With Invention and Irreverence | False | By Pete Wells | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/business/with-demand-dropping-airlines-focus-on-fees.html | Added In or Left Out, Fees Remain the Focus | False | By Joe Sharkey | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/julie-klausners-podcast-how-was-your-week.html | A Podcast That Has Old-School Smarts | False | By Jason Zinoman | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/sports/baseball/card-collectors-hold-on-to-mike-piazzas-stint-with-marlins.html | Piazza, the Marlin, And a Shared Fixation | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/arts/dance/boston-ballets-nutcracker-at-boston-opera-house.html | A Luminous Kingdom, Awaiting on a Blustery Night | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/a-template-for-the-next-big-thing.html | Announcing the Latest Big Thing | False | By Wendy MacLeod | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/the-emancipation-of-abe-lincoln.html | The Emancipation of Abe Lincoln | False | By Eric Foner | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-02 | https://www.nytimes.com/2013/01/dining/after-crispy-pig-ears-10-trends-for-2013.html | After Crispy Pig Ears, 10 Trends for 2013 | False | By Julia Moskin | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://offthedribble.blogs.nytimes.com/2012/12/31/hurting-knicks-uncertain-of-tuesdays-lineup/ | Hurting Knicks Uncertain of Tuesday's Lineup | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/sports/ncaafootball/pat-fitzgerald-and-northwestern-hope-to-end-bowl-losing-streak.html | Pursuing a First Win in the Bowls Since 1949 | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2012-12-31 | 2013-01-01 | https://www.nytimes.com/2013/01/business/big-in-2012-but-the-future-is-hazy-for-bonds.html | Bond Craze Could Run Its Course in New Year | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/sports/hockey/nhl-players-union-presents-counteroffer.html | N.H.L. Players Union Presents Counteroffer | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/business/energy-environment/runaway-oil-rig-under-control-shell-says.html | Runaway Oil Rig Off Alaska Under Control, Shell Says | False | By Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/new-old-dating-tip-if-youve-got-it-flaunt-it.html | New Old Dating Tip: If You've Got It, Flaunt It | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/crossing-into-2013.html | Crossing Into 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/relief-for-student-borrowers-in-pay-as-you-earn.html | Relief for Student Borrowers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://cityroom.blogs.nytimes.com/2012/12/31/the-many-ways-a-wreath-can-turn/ | The Many Ways a Wreath Can Turn | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/struggling-to-get-a-college-degree.html | Struggling to Get a College Degree | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/juvenile-court-reform-in-tennessee.html | Juvenile Court Reform in Tennessee | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/opinion/blaming-mental-illness-for-gun-violence.html | Blaming Mental Illness for Gun Violence | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/us/as-pheasants-disappear-hunters-in-iowa-follow.html | As Pheasants Disappear, Hunters in Iowa Follow | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/doctors-expect-clinton-to-recover-fully-from-blood-clot-near-brain.html | Doctors Expect Clinton to Recover Fully From Blood Clot Near Brain | False | By Helene Cooper and Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/questions-for-baffert-after-tweebster-is-euthanized.html | Baffertâ€™s Horse Is Euthanized After Claiming Race, but Some Wonder Why It Was Running | False | By Joe Drape | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://dealbook.nytimes.com/2012/12/31/hold-your-applause-please-until-after-the-toasts/ | Hold Your Applause, Please, Until After the Toasts | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/a-church-saloon-combo-in-an-arizona-town.html | One-Stop Sunday Mornings for Cowboys and Cowgirls in an Arizona Town | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/basketball/controversial-rest-day-has-not-hurt-spurs.html | Vindication for Popovich: Spurs Are Playing With Vigor | False | By Jake Appleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/ncaafootball/stanfords-kevin-hogan-is-focused-on-winning-like-andrew-luck.html | Razor-Focused on Winning | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/politics/grand-bargains-give-way-to-legislative-quick-fixes.html | Grand Deals Give Way to Legislative Quick Fixes | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/brownie-bites-served-crisp.html | Brownie Bites, Served Crisp | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/from-market-stand-to-new-shop.html | From Market Stand to New Shop | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/dining/oils-made-with-wine-grapes.html | Oils Made With Wine Grapes | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/opinion/a-tepid-agreement-on-the-fiscal-cliff.html | A Tepid Fiscal Agreement | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/opinion/brooks-another-fiscal-flop.html | Another Fiscal Flop | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/us/scale-of-oregon-bus-crash-that-killed-9-hindered-response.html | Rescue Effort Hampered in Bus Crash That Killed 9 | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/employers-must-offer-family-health-care-affordable-or-not-administration-says.html | Employers Must Offer Family Care, Affordable or Not | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/fixation-on-jets-greater-than-for-giants.html | Jets and Giants: Contrasts in Failure | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/science/carl-woese-dies-discovered-lifes-third-domain.html | Carl Woese Dies at 84; Discovered Lifeâ€™s â€˜Third Domainâ€™ | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/for-giuliani-a-chance-to-put-new-stamp-on-city.html | Giuliani Ready to Use Muscle to Put His Man in Mayorâ€™s Seat | False | By Michael Barbaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/changing-tone-on-disaster-relief-costs-when-its-closer-to-home.html | Discussing Disaster Relief Costs, and Changing Tone When Itâ€™s Closer to Home | False | By Michael Powell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/health/us-birthrate-dips-especially-for-hispanics.html | Hispanic Pregnancies Fall in U.S. as Women Choose Smaller Families | False | By Susan Saulny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/victim-of-fatal-subway-push-is-given-a-fond-farewell.html | Subway Victim Recalled as Always Lending a Hand | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/mired-in-grief-a-mother-finds-support-in-her-sons.html | Mired in Grief, a Mother Finds Support in Her Sons | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/marva-whitney-singer-in-the-james-brown-revue-dies-at-68.html | Marva Whitney, Singer in the James Brown Revue, Dies at 68 | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/football/giants-insist-theyre-better-than-finish.html | While Carrying a Cloak of Optimism, the Giants Are Trying on Remorse | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/israeli-ex-soldier-detained-in-egypt.html | Israel: Ex-Soldier Detained in Egypt | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/music/mike-auldridge-dies-at-73-lent-dobro-fresh-elegance.html | Mike Auldridge Dies at 73; Lent Dobro Fresh Elegance | False | By Bill Friskics-Warren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/father-claimed-connecticut-gunmans-body.html | Father of Gunman Claimed Remains | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/sports/basketball/nets-with-carlesimo-break-down-against-spurs.html | 5-Point Period Leads to Netsâ€™ Worst Loss of Season | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/01/world/africa/central-africas-wildlife-rangers-face-deadly-risks.html | Rangers in Isolated Central Africa Uncover Grim Cost of Protecting Wildlife | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/nyregion/manhattan-couple-stored-bomb-making-items-police-say.html | Manhattan Couple Stored Bomb-Making Items, Police Say | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/victory-over-iraq-in-1991-was-swift-but-flawed.html | 1991 Victory Over Iraq Was Swift, but Hardly Flawless | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/asia/flaunting-gangnam-style-trendy-area-urges-visitors-to-prance-in.html | Trendy Spot Urges Tourists to Ride In and Spend, â€šÃ„Ã²Gangnam Styleâ€šÃ„Ã´ | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/syrian-military-mounts-offensive-in-damascus-suburb.html | Syrian Military Mounts Offensive in Suburb of Damascus | False | By Hwaida Saad and Kareem Fahim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/after-rocket-attack-an-israeli-city-seems-resigned-to-more-in-the-future.html | After Rocket Attack, an Israeli City Seems Resigned to More in the Future | False | By Jodi Rudoren and Irit Pazner Garshowitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/middleeast/attacks-in-iraq-leave-at-least-3-dozen-dead.html | Violence in Iraq Swells at Yearâ€šÃ„Ã´s End, Leaving at Least 3 Dozen Dead | False | By Yasir Ghazi and Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/pageoneplus/quotation-of-the-day-for-tuesday-jan-1.html | Quotation of the Day for Tuesday, Jan. 1 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/pageoneplus/corrections-january-1-2013.html | Corrections: January 1, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2013/01/01/world/asia/north-koreas-leader-kim-jong-un-makes-overture-to-south.html | North Korean Leader Makes Overture to South | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-01 | https://www.nytimes.com/2012/12/31/world/duke-seeks-final-approval-for-its-campus-in-china.html | Duke Seeks Final Approval for Its Campus in China | False | By Lara Farrar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/01/qa-how-to-cut-a-linkedin-connection/ | Q&A: How to Cut a LinkedIn Connection | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/soccer/02iht-soccer02.html | The Great Diving Debate | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/02iht-conway02.html | Paul Klee's Colorful Trail in Italy | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/global/japan-can-champion-womans-rights.html | Japan Can Champion Womenâ€šÃ„Ã´s Rights | False | By Mary M. McCarthy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/thousands-protest-over-hong-kongs-leader.html | In Hong Kong, Rival Protests Are Divided Over Leader | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://fifthdown.blogs.nytimes.com/2013/01/01/manning-peterson-and-the-major-n-f-l-awards/ | Awards Voters Face Plenty of Choices and Few Easy Answers | False | By Chase Stuart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/global/why-russia-wont-help-on-syria.html | Why Russia Wonâ€šÃ„Ã´t Help on Syria | False | By Samuel Charap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-03 | https://parenting.blogs.nytimes.com/2013/01/01/grading-a-bloggers-resolutions/ | Grading a Bloggerâ€šÃ„Ã´s Resolutions | False | By Kj Dellâ€šÃ„Ã²Antonia | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/books/pow-by-mo-yan.html | A Meaty Tale, Carnivorous and Twisted | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/pakistani-militants-gun-down-7-aid-workers.html | Militants Gun Down 7 Aid Workers in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-06 | https://frugaltraveler.blogs.nytimes.com/2013/01/01/using-tripadvisor-some-advice/ | Using TripAdvisor? Some Advice | False | By Seth Kugel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/01/us/politics/house-takes-on-fiscal-cliff.html | Divided House Passes Tax Deal in End to Latest Fiscal Standoff | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://dealbook.nytimes.com/2013/01/01/ackman-herbalife-and-celebrity-short-sellers/ | Ackman, Herbalife and Celebrity Short-Sellers | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/china-builds-a-railroad-and-laos-bears-the-cost.html | Laos Could Bear Cost of Chinese Railroad | False | By Jane Perlez and Bree Feng | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/baseball/sam-khalifa-briefly-a-rising-star-forever-a-mourning-son.html | Briefly a Rising Star, Forever a Mourning Son | False | By Paul Brownfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/01/the-return-of-moving-sidewalks/ | The Return of Moving Sidewalks | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/01/visa-requirements-lifted-for-short-stays-in-china/ | Visa Requirements Lifted For Short Stays in China | False | By Elaine Glusac | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/01/juilliard-focus-festival-announces-winter-concerts/ | Juilliard Focus! Festival Announces Winter Concerts | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/01/world/africa/stampede-at-new-years-celebration-kills-dozens-in-ivory-coast.html | Stampede at New Yearâ€šÃ„Ã´s Celebration Kills Dozens in Ivory Coast | False | By Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/some-liberals-say-obama-squandered-his-tax-leverage.html | On the Left, Seeing Obama Giving Away Too Much, Again | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-01 | 2013-01-02 | https://dealbook.nytimes.com/2013/01/01/crime-forfeiture-pays-for-u-s-attorneys-office-sometimes-in-dinosaur-bones/ | For U.S. Attorney's Office, Forfeiture From Crimes Pays (Sometimes in Dinosaur Bones) | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/01/green-day-to-resume-touring/ | Green Day to Resume Touring | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/clashes-in-west-bank-injure-palestinians.html | West Bank Clashes Follow Israeli Raid to Arrest Militant | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/global/with-a-mall-boom-in-russia-property-investors-go-shopping.html | Malls Blossom in Russia, With a Middle Class | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/michelin-stars-fall-on-berlin.html | Michelin Stars Fall on Berlin | False | By Molly Hannon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/restaurant-report-unagi-kabuto-in-tokyo.html | Restaurant Report: Unagi Kabuto in Tokyo | False | By Edward Schneider | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/01/health/study-suggests-lower-death-risk-for-the-overweight.html | Study Suggests Lower Mortality Risk for People Deemed to Be Overweight | False | By Pam Belluck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/01/wheels-old-and-new-2/ | Wheels, Old and New | False | By Jonathan Heller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/the-30-minute-interview-li-chung-pei.html | Li Chung Pei | False | By Vivian Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/nova-life-on-fire-and-doomsday-volcanoes-on-pbs.html | Put Iceland, Cold but Seething Hot, on Your 2013 Anxiety Barometer | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://cityroom.blogs.nytimes.com/2013/01/01/the-mayor-of-sarcastic-witty-and-candid-letters/ | A Century Ago, a Mayor Who Wrote Back | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/moktada-al-sadr-encourages-demonstrations-in-iraq.html | Iraq's Sadr Encourages Antigovernment Demonstrations | False | By Yasir Ghazi and Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/biotech-players-lead-a-boom-in-cambridge.html | Biotech Players Lead a Boom in Cambridge | False | By Karen Weintraub | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/music/artek-an-early-music-orchestra-at-immanuel-lutheran-church.html | Recreating Fragile Sounds With an 18th-Century Configuration | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/economy/a-bigger-tax-bite-for-most-households-under-senate-plan.html | Bigger Tax Bite for Most Under Fiscal Pact | False | By Binyamin Appelbaum and Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/invitation-to-a-dialogue-an-art-market-bubble.html | Invitation to a Dialogue: An Art Market Bubble? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/the-many-unknowns-of-schizophrenia.html | The Many Unknowns of Schizophrenia | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/nuclear-talks-with-iran-time-to-make-an-offer.html | Nuclear Talks With Iran: Time to Make an Offer | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/music/maria-stuarda-at-the-metropolitan-with-joyce-didonato.html | 2 Queens, 3 Lovers and One Death Warrant | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/bill-pullman-keeps-his-passions-out-front.html | A 'Rounded' Actor Keeps His Passions Out Front | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/commercial-real-estate-web-sites-increase-in-popularity.html | New York's Office Builders Raise Their Online Voices | False | By C. J. Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-01 | 2013-01-02 | https://www.nytimes.com/2013/01/02/books/womens-magazine-editors-allow-more-printed-vulgarities.html | 50 Shades of Vulgarity | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://artsbeat.blogs.nytimes.com/2013/01/01/peter-and-the-starcatcher-headed-off-broadway/ | 'Peter and the Starcatcher' Headed Off Broadway | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/syria-conflict.html | Syria: Government Pounds Damascus Suburbs | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/movies/emmanuelle-riva-of-amour-from-new-wave-to-new-stardom.html | Renewed Love for Symbol of New Wave | False | By Maïa de la Baume | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/africa/fires-rip-through-cape-town-slum.html | South Africa: Fires Rip Through Cape Town Slum | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/feeling-dragged-through-the-mud-as-mtv-comes-to-west-virginia.html | Feeling Dragged Through the Mud, as MTV Comes to West Virginia | False | By Trip Gabriel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/who-pays-for-the-right-to-bear-arms.html | Who Pays for the Right to Bear Arms? | False | By David Cole | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/the-unspeakable-truth-about-rape-in-india.html | The Unspeakable Truth About Rape in India | False | By Sonia Faleiro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/technology/tech-giants-learning-the-ways-of-washington-brace-for-more-scrutiny.html | Tech Giants Brace for More Scrutiny From Regulators | False | By Somini Sengupta | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/comedian-accused-of-insulting-egyptian-president-to-be-investigated.html | Egypt: Prosecutor Opens Criminal Investigation Against Comedian Accused of Insulting the President | False | By Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/africa/sudan-and-south-sudan-leaders-agree-to-meet.html | Sudan and South Sudan Leaders Agree to Meet | False | By IsmaîêŝÂ„Â'il Kushkush | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/illinois-governor-seeks-fast-vote-on-states-long-troubled-pension-systems.html | Illinois Governor Seeks Fast Vote on StateîêŝÂ„Â's Long-Troubled Pension Systems | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/health/drug-makers-losing-a-bid-to-foil-generic-painkillers.html | Drug Makers Losing a Bid to Foil Generic Painkillers | False | By Katie Thomas and Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://opinionator.blogs.nytimes.com/2013/01/01/fixing-our-food-problem/ | Fixing Our Food Problem | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/movies/harry-carey-jr-boyish-sidekick-to-john-wayne-dies-at-91.html | Harry Carey Jr., Sidekick to John Wayne, Dies at 91 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/middleeast/new-insights-on-marijuana-in-israel-where-its-illegal.html | Studying Marijuana and Its Loftier Purpose | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/canners-work-overtime-to-earn-5-cents-a-pop.html | Gleaners of Cans, Working Overtime | False | By Francis X. Clines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/02fighter.html | 10 Feet Below Waters Off Midway Atoll, a Famous Flying Dud | False | By Erik Eckholm | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://runway.blogs.nytimes.com/2013/01/01/agreement-announced-in-tory-burch-case/ | Agreement Announced in Tory Burch Case | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/hurricane-destroyed-evidence-held-by-new-york-police.html | Flooding of 2 Police Warehouses Destroys Evidence Needed for Criminal Trials | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-01 | https://www.nytimes.com/2013/01/02/nyregion/holiday-on-tuesday-new-years-day.html | Holiday on Tuesday: New YearîêŝÂ„Â's Day | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/media/save-the-children-uses-onerepublic-in-child-mortality-campaign.html | Aid Group Harnesses Heartbeats and a Song to Fight Child Mortality | False | By Jane L. Levere | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/energy-environment/breakaway-oil-rig-runs-aground-in-gulf-of-alaska.html | Rig Runs Aground in Alaska, Reviving Fears About Arctic Drilling | False | By John M. Broder and Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/ground-zero-volunteers-face-obstacles-to-compensation.html | Volunteers at Ground Zero Now Face a Demand for Proof | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/us-war-in-afghanistan-has-echoes-of-soviet-experience.html | With U.S. Set to Leave Afghanistan, Echoes of 1989 | False | By Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/business/economy/daily-stock-market-activity.html | Even With Fiscal Agreement, Investors Facing Imminent Obstacles | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/football/bills-oilers-game-in-1993-is-greatest-comeback-that-ever-was-and-was-not.html | The Greatest Rally, or the Biggest Fade? | False | By Dave Seminara | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/haitis-long-road.html | HaitiîêŝÂ„Â's Long Road | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/with-broken-hearts-a-father-and-daughter-press-on.html | A Father and Daughter Press On With Broken Hearts | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/americas-retreat-from-the-death-penalty.html | AmericaîêŝÂ„Â's Retreat From the Death Penalty | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/basketball/the-existential-crisis-of-deron-williams.html | The Existential Crisis of Deron Williams | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/ncaafootball/stanford-holds-off-wisconsin-in-rose-bowl.html | Stanford Wears Out Wisconsin on Ground | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/europe/used-to-hardship-latvia-accepts-austerity-and-its-pain-eases.html | Used to Hardship, Latvia Accepts Austerity, and Its Pain Eases | False | By Andrew Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/world/asia/beate-gordon-feminist-heroine-in-japan-dies-at-89.html | Beate Gordon, Long-Unsung Heroine of Japanese WomenîêŝÂ„Â's Rights, Dies at 89 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/a-new-breed-of-republicans-resists-the-fiscal-deal.html | Lines of Resistance on Fiscal Deal | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/opinion/dowd-the-man-who-said-nay.html | The Man Who Said îêŝÂ„Â²NayîêŝÂ„Â´ | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/health/scant-proof-is-found-to-back-up-claims-by-energy-drinks.html | Energy Drinks Promise Edge, but Experts Say Proof Is Scant | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/from-brooklyn-to-bolivian-rice-venture-prison-and-sean-penns-help.html | For Brooklyn Entrepreneur, Bolivian Jail and an Actorâ€šÃ„Â´s Aid | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/basketball/amare-stoudemire-returns-but-offers-very-little-for-knicks.html | Stoudemire Returns but Offers Very Little | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/us/politics/from-congress-to-halls-of-state-in-new-hampshire-women-rule.html | From Congress to Halls of State, in New Hampshire, Women Rule | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/weak-bolts-have-complicated-the-barclays-centers-early-days.html | Problem With Weak Bolts Has Complicated the Barclays Centerâ€šÃ„Â´s Early Days | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/after-modest-life-huge-gift-to-library-and-central-park.html | After Modest Life, Huge Gift to 2 Charities | False | By Ray Rivera and Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/sports/hockey/nhl-responds-to-unions-proposal.html | N.H.L. Responds to Unionâ€šÃ„Â´s Proposal | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/pageoneplus/quotation-of-the-day-for-wednesday-jan-2-2013.html | Quotation of the Day for Wednesday, Jan. 2, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/02/nyregion/billions-in-aid-for-hurricane-sandy-victims-in-danger-of-stalling.html | Billions in Aid for Hurricane Victims Appears in Jeopardy | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/arcelormittal-to-sell-stake-in-iron-ore-unit-for-1-1-billion/ | ArcelorMittal to Sell Stake in Iron Ore Unit for $1.1 Billion | False | By Mark Scott and Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/philippines-may-end-pursuit-of-marcos-wealth.html | Philippines May Curb the Pursuit of Marcosâ€šÃ„Â´s Wealth | False | By Floyd Whaley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/03iht-letter03.html | City Setting, but Village Mentalities | False | By Manu Joseph | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/avis-to-buy-zipcar-for-500-million/ | Car Sharing Catches On as Zipcar Sells to Avis | False | By Andrew Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://bits.blogs.nytimes.com/2013/01/02/paper-for-the-paperless-revolution/ | Paper for the Paperless Revolution | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/02/a-hidden-warrior-in-the-park/ | A Hidden Warrior in the Park | False | By Michael Domino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/global/germanys-downward-trend.html | Germanyâ€šÃ„Â´s Downward Trend | False | By John Vinocur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/allmans-announce-beacon-theater-dates-for-2013/ | Allmans Announce Beacon Theater Dates for 2013 | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-05 | https://bucks.blogs.nytimes.com/2013/01/02/my-resolution-online-accounts-for-allowances/ | My Resolution: Online Accounts for Allowances | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/design/trisha-donnelly-in-momas-artists-choice-series.html | Ambushed by Sundry Treasures | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/all-star-lineup-to-honor-springsteen-at-benefit-concert/ | All-Star Lineup to Honor Springsteen at Benefit Concert | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/global/the-next-chernobyl.html | The Next Chernobyl? | False | By Khosrow B. Semnani and Gary M. Sandquist | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/smallbusiness/a-start-ups-dilemma-a-lack-of-capital-or-lack-of-control.html | Help for a Start-Up, but at a High Price | False | By John Grossmann | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/congressional-members-blast-house-for-ignoring-storm-aid-bill.html | Stalling of Storm Aid Makes Northeast Republicans Furious | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://tmagazine.blogs.nytimes.com/2013/01/02/asked-answered-scoot-mcnairy/ | Asked & Answered | Scoot McNairy | False | By Abby Aguirre | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/03iht-m03-photos.html | The Familiar Transformed With the Unexpected | False | By Susanne Fowler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://bats.blogs.nytimes.com/2013/01/02/mets-sign-outfielder-to-minor-league-deal/ | Mets Sign Outfielder to Minor League Deal | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/what-will-the-economys-new-normal-look-like-in-2013.html | Whatâ€šÃ„Â´s It Gonna Be, 2013? | False | By Adam Davidson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/europe/putin-orders-new-system-for-russian-parliamentary-elections.html | Putin Orders Change in Election Rules | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/03/bobby-womack-says-alzheimers-could-be-cause-of-memory-loss/ | Bobby Womack Says Alzheimerâ€šÃ„Â´s Could Be Cause of Memory Loss | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/putnam-officials-keep-gun-permit-records-from-journal-news.html | Newspaper That Put Gun Permit Map Online Hires Armed Guards | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/sharing-a-sherry-treasured-in-spain.html | Sharing a Sherry Treasured in Spain | False | By Geoffrey Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/02/disabled-in-new-york-hail-cabs-virtually/ | Disabled in New York Hail Cabs Virtually | False | By Elaine Glusac | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/02/can-your-phone-find-your-car/ | Can Your Phone Find Your Car? | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/theater/reviews/there-there-by-kristen-kosmas-at-the-chocolate-factory.html | Where Chekhov Meets Christopher Walken | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/for-obama-no-clear-path-to-avoid-a-debt-ceiling-fight.html | Lawmakers Gird for Next Fiscal Clash, on the Debt Ceiling | False | By Michael D. Shear and Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/ncaafootball/governor-announces-lawsuit-against-ncaa-over-penn-state-penalties.html | Governor Sues Over Penalties to Penn State | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://www.nytimes.com/2013/01/03/world/europe/in-mendrisio-switzerland-gold-can-be-solid-and-liquid.html | A Swiss Region Where the Gold Comes in Solid and Liquid Forms | False | By John Tagliabue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/zosia-mamet-is-still-getting-used-to-being-your-new-best-friend.html | Zosia Mamet Is Still Getting Used to Being Your New Best Friend | False | By Taffy Brodesser-Akner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://cityroom.blogs.nytimes.com/2013/01/02/readers-divided-on-news-sites-map-of-gun-permit-holders/ | Readers Divided on News SiteâЄЅâ‚¬â„¢s Map of Gun Permit Holders | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/music/patti-page-singer-dies-at-85.html | Patti Page, Honey-Voiced âЄЅâ„¢50s Pop Sensation, Dies at 85 | False | By Anita Gates | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/syria-damascus-developments.html | Syrians Killed in Gas Line; U.N. Raises WarâЄЅâ„¢s Casualty Figures | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/simple-living-from-west-elm-market-in-brooklyn.html | Simple Living (the Formula Is Complex) | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/battered-by-crises-toyota-declares-a-rebirth.html | Battered by Expensive Crises, Toyota Declares a Rebirth | False | By Hiroko Tabuchi and Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/questions-surround-iris-implant-procedure-skin-deep.html | Looking for a Match | False | By Abby Ellin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/syrian-refugees-strain-resources-in-jordan.html | Syrian Refugees Strain Resources in Jordan | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/american-ballet-theater-announces-dancer-exchange/ | American Ballet Theater Announces Dancer Exchange | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/ruff-club-brings-exclusivity-to-the-pet-world.html | Bringing Exclusivity to Dogs, and Owners | False | By Bob Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/investigative-firm-started-by-krolls-acquires-private-watchdog/ | KrollsâЄЅâ„¢ K2 Firm Buys a Corporate Watchdog | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/technology/personaltech/tech-reminders-for-those-new-years-resolutions.html | Tech Reminders for Keeping Those New YearâЄЅâ„¢s Resolutions | False | By Kit Eaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://artsbeat.blogs.nytimes.com/2013/01/02/rebecca-producer-hopes-for-broadway-run-in-2013/ | âЄЅâ„¢RebeccaâЄЅâ„¢ Producer Hopes for Broadway Run in 2013 | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/europe/spains-chinese-immigrants-thrive-in-tough-economy.html | SpainâЄЅâ„¢s Chinese Immigrants Thrive in Tough Economy | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/andrea-mary-marshall-photographer-and-shape-shifter-pursuing-the-unsavory.html | Shape-Shifter Pursuing the Unsavory | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/europe/frances-less-joyous-new-years-tradition.html | France's Less Joyous New Year's Tradition | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/gun-machine-by-warren-ellis.html | Big City, Crazy Killer, Loner Cop | False | By Charles McGrath | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/to-thine-own-character-be-true-before-girls-there-were-mary-ally-and-carrie.html | To Thine Own Character | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/on-this-hit-show-the-clothes-make-the-girls.html | The Clothes Make the âЄЅâ„¢GirlsâЄЅâ„¢ | False | By Karen Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-02 | https://mediadecoder.blogs.nytimes.com/2013/01/02/al-jazeera-said-to-be-acquiring-current-tv/ | Al Jazeera Seeks a U.S. Voice Where Gore Failed | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/a-yearly-date-with-the-planner.html | A Yearly Date With Fleetwood Mac and the Planner | False | By Sloane Crosley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/beauty-spots.html | Beauty Spots | False | By Shivani Vora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/scouting-report-after-holiday-sales.html | Holiday Shopping Is Here | False | By Joanna Nikas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/fashion/uzoamaka-maduka-leaves-a-paper-trail-with-the-american-reader.html | Uzoamaka Maduka Leaves a Paper Trail With the American Reader | False | By Amy OdâЄЅâ„¢Leary | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/baseball/tinker-to-evers-to-chassis-a-baseball-story.html | Tinker to Evers to Chassis | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/dance/matthew-bournes-sleeping-beauty-at-sadlers-wells.html | Fangs, Zombies and Other Stuff Tchaikovsky Never Dreamed Of | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/scientology-fascinates-the-author-lawrence-wright.html | A Careful Writer Stalks the Truth About Scientology | False | By Charles McGrath | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-02 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/02/stay-tuned-a-self-published-book-about-tv-gets-a-major-publishing-pick-up/ | Stay Tuned: A Self-Published Book About TV Gets a Major Publishing Pick-Up | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/daily-stock-market-activity.html | Big Gains on Wall Street After the Fiscal Deal | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/myanmar-military-admits-air-raids-on-kachin-rebels.html | Myanmar Military Admits to Airstrikes on Kachin Rebels | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/technology/personaltech/facebooks-latest-mobile-interface-expands-features.html | More Facebook Changes, Aimed at Users on the Go | False | By Paul Boutin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/02/defying-gravity-wicked-soars-to-broadway-box-office-record/ | Defying Gravity: â€šÃ„Ã²Wickedâ€šÃ„Ã´ Soars to Broadway Box Office Record | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/design/the-visitors-by-ragnar-kjartansson.html | Never Tiring of Repeating Himself | False | By Hilarie M. Sheets | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/chilean-patagonias-peaks-up-close.html | Chilean Patagoniaâ€šÃ„Ã´s Peaks, Up Close | False | By Ondine Cohane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/books/model-for-superman-comes-to-center-for-jewish-history.html | Revealing Supermanâ€šÃ„Ã´s Real-Life Identity | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/design/go-a-group-show-at-the-brooklyn-museum.html | Crowdsourced Exhibition Looks Kind of Familiar | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/a-city-dweller-tests-four-composters.html | The Reluctant Composter | False | By Elissa Gootman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/in-a-fixer-upper-leaks-and-love.html | No Closets, but Plenty of Coal | False | By Caitlin Shetterly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/greathomesanddestinations/williamsburg-town-house-renovation.html | New Kids in the Block | False | By Joyce Wadler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/luxury-desktop-accessories.html | Luxury Desktop Accessories | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/movies/awardsseason/writers-rethink-words-for-the-big-screen.html | Rethinking Those Words for Screen | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/market-ready-mixing-old-and-new-cabinetry.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/after-tax-deal-economists-see-drag-on-growth.html | A Gigantic Sigh of Relief as Tax Uncertainty Ends | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://dealbook.nytimes.com/2013/01/02/deferring-six-figures-on-wall-street-for-teachers-salary/ | Deferring Six Figures on Wall Street for Teacherâ€šÃ„Ã´s Salary | False | By Scott Eidler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/judge-rules-memo-on-targeted-killing-can-remain-secret.html | Secrecy of Memo on Drone Killing Is Upheld | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/adam-d-tihany-on-his-work-for-celebrity-restaurateurs.html | Designer for the Stars of the Restaurant Galaxy | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/crosswords/bridge/bridge-andrew-robson-given-order-of-the-british-empire.html | Andrew Robson Given Order of the British Empire | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/patricia-urquiolas-tatou-lamps-for-flos.html | A Gentle Creature, Illuminated | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/hollywood-chairs-make-an-encore.html | Hollywood Chairs Make an Encore | False | By Stephen Milioti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/wrapped-and-blik-team-up-for-new-wall-coverings.html | Art for the Wall, This Time in Vinyl | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/handful-of-salt-a-design-blog-issues-a-print-quarterly.html | A Handful You Can Hold | False | By Maria Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/garden/discounts-on-sofas-tables-and-more-currents.html | Sales at Room and Board, Jayson Home and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-02 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/hockey/nhl-union-lockout-negotiations.html | Talks Reaching Tipping Point in N.H.L. Lockout | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/ray-lewis-ferocious-face-of-ravens-and-nfl-is-retiring.html | Lewis, Ferocious Face of Ravens and N.F.L., Will Retire After Season | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/nfl-roundup.html | No Words, but Drama Continues for Jets | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/deadly-car-crash-time-to-play-the-thai-lottery.html | Plane Crash? Murders? Time to Play Thai Lottery | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://goal.blogs.nytimes.com/2013/01/02/garber-surprised-by-blatters-criticism-of-m-l-s/ | Garber â€šÃ„Ã²Surprisedâ€šÃ„Ã´ by Blatterâ€šÃ„Ã´s Criticism of M.L.S. | False | By Andrew Das | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/texas-officers-accused-of-helping-drug-smugglers.html | In Drug Fight on Texas Border, Some Officers Play Both Sides | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/the-deal-to-end-a-fiscal-showdown.html | The Deal to End a Fiscal Showdown | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/our-imaginary-weight-problem.html | Our Absurd Fear of Fat | False | By Paul F. Campos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/africa/central-africa-on-the-brink-rebels-halt-their-advance.html | Central Africa on the Brink, Rebels Halt Their Advance | False | By Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/iraq-maliki-demands-that-protesters-stand-down.html | Iraq: Maliki Demands That Protesters Stand Down | False | By Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/how-bankers-help-drug-traffickers-and-terrorists.html | How to Halt the Terrorist Money Train | False | By Robert Mazur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-08 | https://www.nytimes.com/2013/01/02/health/the-long-life-of-the-perfect-woman.html | The Long Life of the â€šÃ„Ã²Perfectâ€šÃ„Ã´ Woman | False | By Pam Belluck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/tax-deal-shows-possible-path-around-house-gop-in-fiscal-fights.html | Tax Deal Shows Possible Path Around House G.O.P. in Fiscal Fights to Come | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/as-taxi-fares-rise-riders-trips-dont-keep-pace.html | As Taxi Fares Increase, Ridersâ€šÃ„Ã´ Tips Fail to Keep Pace | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/afghan-war-commander-gives-options-for-after-2014.html | Afghan War Commander Gives Options for After â€šÃ„Ã´14 | False | By Elisabeth Bumiller and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/hillary-clinton-is-discharged-from-hospital-after-blood-clot.html | Clinton Out of Hospital After Treatment for Clot | False | By Denise Grady and Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/asia/chinese-groups-slowly-carve-out-space-in-work-against-hiv-aids.html | In China, Grass-Roots Groups Take On H.I.V./AIDS Outreach Work | False | By Dan Levin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/collins-looking-forward.html | Looking Forward | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/media/planet-fitness-sheds-aspirational-approach.html | A Gym for People Who Donâ€šÃ„Ã´t Like Gyms | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/in-new-york-city-housing-projects-a-call-for-environmental-help.html | City Housing Projects Call For Environmental Help | False | By Peter Moskowitz and Eli Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/some-breaks-for-industries-are-retained-in-fiscal-deal.html | Some Breaks for Industries Are Retained in Fiscal Deal | False | By Nelson D. Schwartz and Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/world/middleeast/report-says-mubarak-dictated-fierce-response-to-egypt-protests.html | Report Says Mubarak Dictated Fierce Response to Egypt Protests | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/business/5-hour-energys-no-crash-later-claim-is-disputed.html | Energy Shotâ€šÃ„Ã´s â€šÃ„Ã²No Crashâ€šÃ„Ã´ Claim Is Disputed by Watchdog | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/ncaafootball/for-notre-dames-brian-kelly-grand-valley-remains-near.html | For Irishâ€šÃ„Ã´s Kelly, Grand Valley Remains Near | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/chris-christie-rebukes-gop-for-inaction-on-hurricane-relief-bill.html | Christieâ€šÃ„Ã´s Wrath, Directed at Fellow Party Members | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/02/christian-wiman-leaving-poetry-magazine/ | Christian Wiman Plans to Leave Poetry Magazine | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/kristof-cheap-meth-cheap-guns-click-here.html | Cheap Meth! Cheap Guns! Click Here. | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/slow-justice-for-the-wilmington-10.html | When Justice Grinds Slow | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/another-attempt-to-deny-japans-history.html | Another Attempt to Deny Japanâ€šÃ„Ã´s History | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/education-commission-recommends-core-reforms.html | Commission Recommends Core Changes in Education | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/dereliction-of-duty-more-fiscal-battles-ahead.html | More Battles Ahead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/your-money/piecing-together-a-tax-plans-effects.html | Piecing Together a Tax Planâ€šÃ„Ã´s Effects | False | By Ron Lieber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/politics/for-obama-fiscal-deal-is-a-victory-that-also-holds-risks.html | For Obama, a Victory That Also Holds Risks | False | By David Leonhardt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/dereliction-of-duty-hurricane-sandy-aid.html | Hurricane Sandy Aid | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/charges-dropped-against-mother-in-shaken-baby-case.html | Charges Are Dropped Against Mother in Shaken-Baby Case | False | By Corey Kilgannon and Jeffrey E. Singer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/a-voice-to-cherish.html | A Voice to Cherish | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/confronting-rape-in-india-and-around-the-world.html | Confronting Rape in India, and Around the World | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/opinion/gun-database-proposal.html | Gun Database Proposal | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/basketball/knicks-defense-loses-its-edge-forcing-offense-to-rally.html | Knicks Pressured by Their Defense | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/lawsuit-accuses-fired-utah-trooper-of-falsifying-dui-arrests.html | Suit Claims Officer Faked D.U.I. Cases | False | By Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/pageoneplus/corrections-january-3-2013.html | Corrections: January 3, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/football/packers-mission-make-adrian-peterson-look-mortal.html | Packers Focus on Making One Man Look Mortal | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/03/us/rebecca-tarbotton-environmental-activist-dies-at-39.html | Rebecca Tarbotton, Environmental Activist, Dies at 39 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/58-fire-deaths-in-new-york-city-in-2012-record-low.html | Cityâ€šÃ„Ã´s 58 Fire Deaths in â€šÃ„Ã´12 Are Lowest on Record | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://offthedribble.blogs.nytimes.com/2013/01/02/stoudemire-takes-a-shot-at-dantoni/ | Stoudemire Takes a Shot at Dâ€šÃ„Ã´Antoni | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/three-still-jailed-for-95-killing-seek-a-second-reversal.html | Cleared in One â€šÃ„Ã´95 Killing, 3 Seek Reversal in Another | False | By Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/immigration-change-will-ease-family-separations.html | Immigration Change to Ease Family Separations | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/a-baby-regains-her-appetite-solving-many-problems.html | A Good Appetite Solves Many Problems | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/sports/basketball/nets-beat-thunder.html | Nets Show New Resolve in Blowout of Thunder | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/expenditures-for-a-hurricane-and-beyond.html | Expenditures for a Hurricane, and Beyond | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/chevron-hits-rough-patch-in-richmond-calif.html | Together a Century, City and Oil Giant Hit a Rough Patch | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/pageoneplus/quotation-of-the-day-for-thursday-jan-3-2013.html | Quotation of the Day for Thursday, Jan. 3, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/us/a-soaring-homicide-rate-a-divide-in-chicago.html | In a Soaring Homicide Rate, a Divide in Chicago | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/late-rush-in-manhattan-home-sales-brings-2012-to-a-robust-close.html | Manhattanâ€šÃ„Ã´s Housing Market Ends 2012 With a Sales Rush | False | By Michelle Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/03/nyregion/hydrofracking-safe-says-ny-health-dept-analysis.html | Gas Drilling Is Called Safe in New York | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/greathomesanddestinations/living-in-a-postcard-perfect-stockholm-landmark.html | Living in a Postcard-Perfect Stockholm Landmark | False | By Nicholas Gill | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/greathomesanddestinations/how-to-bolster-the-real-estate-market.html | How to Bolster the Real Estate Market | False | By Nick Foster | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/us-drone-strike-is-said-to-kill-a-top-pakistani-militant.html | Drone Kills a Pakistani Militant Behind Attacks on U.S. Forces | False | By Salman Masood and Ismail Khan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/04iht-letter04.html | Ghetto Survivors Fight for Recognition and Pensions | False | By Judy Dempsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-08 | https://newoldage.blogs.nytimes.com/2013/01/03/hospice-obstacles/ | On the Way to Hospice, Surprising Hurdles | False | By Paula Span | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://www.nytimes.com/2013/01/04/world/asia/murder-charges-filed-against-5-men-in-india-gang-rape.html | Charges Filed Against 5 Over Rape in New Delhi | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/01/03/tip-of-the-week-how-to-control-the-music-in-itunes-11/ | Tip of the Week: How to Control the Music in iTunes 11 | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/korean-court-sides-with-china-in-arson-attack-on-japanese-war-shrine.html | South Korea Rejects Extradition in Attack on Japanese Shrine | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/global/kurds-and-shiites-havent-forgotten.html | Kurds and Shiites Havenâ€šÃ„Ã´t Forgotten | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/the-real-arab-demand.html | The Real Arab Demand | False | By Nader Mousavizadeh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/global/bank-lending-in-euro-zone-slumped-in-november-data-show.html | Bank Lending in Euro Zone Slumped in November, Data Show | False | By Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/soccer/04iht-soccer04.html | A Strikerâ€šÃ„Ã´s Winding Path Grows More Crooked | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-03 | https://gadgetwise.blogs.nytimes.com/2013/01/03/protect-your-iphone-with-a-vision-from-australia/ | Protect Your iPhone With a Vision From Australia | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/global/egypts-new-year-resolution.html | Egyptâ€šÃ„Ã´s New Year Resolution | False | By Ahmed Zewail | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/shirley-maclaine-on-downton-abbey.html | MacLaineâ€šÃ„Ã´s Next Life | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/downton-abbey-reaches-around-the-world.html | A Bit of Britain Where the Sun Still Never Sets | False | By Jeremy Egner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/downton-abbey-begins-third-season-on-sunday-on-pbs.html | Refined Titillation, With Breeding as the Tease | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/new-york-comptroller-sues-qualcomm-for-data-on-political-giving.html | State Comptroller Sues Qualcomm for Data About Its Political Contributions | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/03/walking-like-a-new-yorker/ | Walking Like a New Yorker | False | By Alan Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/barnes-noble-reports-tepid-holiday-sales/ | Barnes & Noble Faces Steep Challenge as Holiday Nook Sales Decline | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/lawsuit-against-hbo-claims-cruelty-to-animals-on-luck/ | Lawsuit Against HBO Claims Cruelty to Animals on â€šÃ„Ã²Luckâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/sandy-hook-students-return-to-class-in-new-building.html | The Children of a Tragedy Are Returned to School Life | False | By Peter Applebome | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/company-gives-up-on-drug-for-lou-gehrigs-disease.html | Biogen Idec Gives Up on Drug for Lou Gehrigâ€šÃ„Ã´s Disease | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/03/data-dump-are-potential-panelists-scorning-google/ | Data Dump: Are Potential Panelists Scorning Google? | False | By David Streitfeld | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/theater/reed-birney-back-on-broadway-in-picnic.html | Actor Ages Into His Broadway Comeback | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/putin-makes-gerard-depardieu-a-citizen-of-russia.html | That Russian Movie Star, Gâ€šÃ„Ã´rard Depardieu | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/michele-norris-returns-to-npr/ | Michele Norris to Return to NPR in New Role | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/francine-prose-by-the-book.html | Francine Prose: By the Book | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/retailers-post-4-5-increase-in-december-sales.html | After Soft Start, Holiday Sales Gained | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/george-saunders-just-wrote-the-best-book-youll-read-this-year.html | George Saunders Has Written the Best Book Youâ€šÃ„Ã´ll Read This Year | False | By Joel Lovell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/concert-at-carnegie-hall-will-honor-the-songs-of-prince/ | Concert at Carnegie Hall Will Honor the Songs of Prince | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://slapshot.blogs.nytimes.com/2013/01/03/with-win-over-canada-u-s-reaches-final-at-world-junior-championship/ | With Win Over Canada, U.S. Reaches Final at World Junior Championship | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/jeff-vanderbeek-buys-out-fellow-devils-owners.html | Vanderbeek Buys Out His Fellow Owners of the Devils | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://goal.blogs.nytimes.com/2013/01/03/not-so-friendly-in-italy/ | Not So â€šÃ„Ã²Friendlyâ€šÃ„Ã´ in Italy | False | By Jack Bell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/new-congress-begins-with-wishes-of-comity-but-battles-ahead.html | Boehner Retains Speakerâ€šÃ„Ã´s Post, but Dissidents Nip at His Heels | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/car-sales-end-strong-year-on-modest-note.html | Automakers End 2012 With Sales at 5-Year High | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/theater-talkback-les-miserables-stage-to-screen/ | Theater Talkback: â€šÃ„Ã²Les Misâ€šÃ„Ã´rables,â€šÃ„Ã´ Stage to Screen | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://intransit.blogs.nytimes.com/2013/01/03/keep-your-shoes-on-t-s-a-tells-some-fliers/ | Keep Your Shoes On, T.S.A. Tells Some Fliers | False | By Emily Brennan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/syria-hezbollah-lebanon-Nasrallah-.html | Hezbollah Chief Urges Lebanon to Help in Syrian Crisis | False | By Hwaida Saad, Anne Barnard and Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/obama-signs-defense-bill-with-conditions.html | Obama Disputes Limits on Detainee Transfers Imposed in Defense Bill | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/inmates-find-health-and-solace-in-yoga.html | A Series of Poses for Fitness, Inside and Out | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-05 | https://bucks.blogs.nytimes.com/2013/01/03/pretax-transit-benefits-raised-for-2013/ | Pretax Transit Benefits Raised for 2013 | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/swiss-bank-pleads-guilty-to-tax-law-violations/ | Swiss Bank Pleads Guilty to Tax Law Violations | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/technology/google-agrees-to-changes-in-search-ending-us-antitrust-inquiry.html | A Victory for Google as F.T.C. Takes No Formal Steps | False | By Edward Wyatt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/swiss-gunman-was-known-to-authorities.html | Swiss Gunman Had Weapons Taken Away Previously | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/abid-naseer-extradited-on-terror-charges-to-new-york-from-britain.html | Pakistani in Terror Case Is Extradited to New York | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/lessons-from-european-brinkmanship.html | Lessons From Europe on Averting Disaster | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/03/starbucks-square-mobile-credit-card-reader/ | Now on Sale at Starbucks: Square’s Credit Card Reader | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/gerda-lerner-historian-dies-at-92.html | Gerda Lerner, a Feminist and Historian, Dies at 92 | False | By William Grimes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/economy/at-meeting-debate-over-length-of-fed-program.html | In Last Meeting, Fed Officials Debated Length of Program to Stimulate Job Market | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/36-hours-in-philadelphia.html | 36 Hours in Philadelphia | False | By Freda Moon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/science/study-in-science-shows-end-of-history-illusion.html | Why You Won’t Be the Person You Expect to Be | False | By John Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/former-sac-analyst-pleads-not-guilty-in-insider-case/ | Former SAC Portfolio Manager Pleads Not Guilty in Insider Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/soccer/04ht-taunt04.html | New Year Gets Off to a Sour Start in Italian Match | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/football/lambeau-field-is-next-test-for-vikings-rookie-kicker.html | Lambeau Is Next Test for Vikings’ Rookie Kicker | False | By Pat Borzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/hungry-city-murrays-cheese-bar-in-greenwich-village.html | ’Say Cheese,’ and Walk Out Smiling | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/books/alain-de-botton-on-sex-and-philippa-perry-on-sanity.html | A Nerdy-Dirty Primer on Primal Urges | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/in-weekend-miser-lez-zeppelin-and-saung-budaya.html | Lez Zeppelin at the Brooklyn Museum | False | By A. C. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/kettlebell-fitness-classes-in-manhattan.html | Time’s A-Wasting. Pick Up a Kettlebell | False | By Shivani Vora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-13 | https://tmagazine.blogs.nytimes.com/2013/01/03/aki-sasamotos-lines-of-reasoning/ | Aki Sasamoto’s Lines of Reasoning | False | By Lumi Tan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/donna-mckechnie-in-same-place-another-time-at-54-below.html | ’Chorus Line’ Cassie, Where She Left Off | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/curtains.html | Curtains | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/prousts-meditations.html | Proust’s Meditations | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/performing-blitzstein.html | Performing Blitzstein | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/mamee-dearest.html | Mamee Dearest | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/space/in-ancient-meteorite-hint-there-was-life-on-mars.html | Meteorite Offers 2-Billion-Year-Old Glimpse of Mars | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-twelve-tribes-of-hattie-by-ayana-mathis.html | Northern Passage | False | By Isabel Wilkerson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/michael-apted-keeping-up-with-the-up-series.html | They Grow Up, but They Remain a Lifetime Pursuit | False | By Mary Jo Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/dolcetto-the-shy-italian-wines-of-the-times.html | A Shy Italian, Made for Everyday | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/comedy-listings-for-jan-4-10.html | Comedy Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/theater/theater-listings-for-jan-4-10.html | Theater Listings for Jan. 4-10 | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/movie-listings-for-jan-4-10.html | Movie Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/young-farmers-conference-at-stone-barns-center.html | Satisfying the Need for Dirty Fingernails | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/pop-listings-for-jan-4-10.html | Pop Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/adele-had-top-selling-album-of-2012.html | Adele Had Top Album of 2012 | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/jazz-listings-for-jan-4-10.html | Jazz Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/theater/reviews/ben-rimalowers-patti-issues-at-the-duplex-cabaret-theater.html | Broadway Diva Is a Muse, as Gay Boy Comes of Age | False | By David Rooney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/art-comes-to-taxi-tv-german-expressionism-at-neue-galerie.html | Art’s Ambient Sounds Coming Soon to Taxis | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/hockey/nhl-union-lockout.html | After a Spurt of Optimism in N.H.L. Lockout, Union Considers Options | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/energy-environment/transocean-settles-with-us-over-oil-spill-in-gulf-of-mexico.html | Rig Owner Will Settle With U.S. in Gulf Spill | False | By John Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/attacks-in-iraq-kill-at-least-32-pilgrims.html | 32 Pilgrims Are Killed by Bombings in Central Iraq | False | By Yasir Ghazi and Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/chubby-skinny-accepting-modern-love.html | Chubby, Skinny, Accepting | False | By Cole Kazdin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/my-brooklyn-a-documentary-from-kelly-anderson.html | Branding in Brooklyn: A World of Change | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/classical-music-and-opera-listings-for-jan-4-10.html | Classical Music and Opera Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/background-music-at-barbes.html | An Improvisational Cosmology, Vibrations Ever Expanding | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/dance/dance-listings-for-jan-4-10.html | Dance Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/conor-hanick-performing-john-cage-at-the-stone.html | Last-Minute Performance Extends a Centenary | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/music/monteverdis-1610-vespers-at-the-church-of-st-mary-the-virgin.html | Celebrating Monteverdiâ€šÃ„‚Â's Vespers With Attention to 400-Year-old Details | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/a-bottle-in-the-gaza-sea-directed-by-thierry-binisti.html | Personal Connection Amid Political Dissonance in the Middle East | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/museum-and-gallery-listings-for-jan-4-10.html | Museum and Gallery Listings for Jan. 4-10 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/spare-times-for-children-for-jan-4-10.html | Spare Times for Children for Jan. 4-10 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/is-it-time-to-scrap-the-constitution.html | Is It Time to Scrap the Constitution? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/the-larger-protest-in-india.html | The Larger Protest in India | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/outrage-over-storm-relief.html | Outrage Over Storm Relief | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/spare-times-for-jan-4-10.html | Spare Times for Jan. 4-10 | False | By Anne Mancuso, Liz Gerecitano and Meghan Gourley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/education/a-plan-to-merge-2-ut-schools-pan-american-and-brownsville.html | A Master Plan to Merge Two U.T. Schools | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/winter-brings-new-tv-shows-and-finales.html | In Winter, TVâ€šÃ„‚Â's in Bloom | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-04 | https://www.nytimes.com/2013/01/04/movies/56-up-adds-to-michael-apteds-documentary-series.html | The British Class Divide, on a Personal Scale | False | By Manohla Dargis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/try-a-general-compliment-social-qs.html | Try a General, and Gentle, Compliment | False | By Philip Galanes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/yukon-gold-standard.html | Yukon Gold Standard | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-03 | 2013-01-06 | https://www.nytimes.com/2013/01/04/us/gtt.html | GTT â€šÃ³Ã„– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/streetscapes-structures-that-still-stop-me-in-my-tracks.html | Still Stopping Me in My Tracks | False | By Christopher Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/100-million-buys-more-than-you-think.html | $100 Million Buys More Than You Think | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/energy-environment/congress-extends-incentives-for-biodiesel-industry.html | Congress Renews Credit for Biodiesel Industry | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://cityroom.blogs.nytimes.com/2013/01/03/for-officers-clip-on-ties-a-nod-to-practicality-and-safety/ | With Accessory, Officers Looking Sharp and Staying Safe | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/mortgages-writing-the-hardship-letter.html | Writing the â€šÃ„‚Â'Hardship Letterâ€šÃ„‚Â‚ | False | By Lisa Prevost | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/in-texas-legislative-session-lawmaking-disrupts-politics.html | Once Again, Legislating Will Disrupt Politicking | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/charlies-calypso-city-the-caribbean-cheers-of-brooklyn.html | Calypso Beats at Cheers, Caribbean Style | False | By John Leland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/europe/france-basque-party-to-disband.html | France: Basque Party to Disband | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/hefty-cost-to-testing-texas-huge-backlog-of-rape-evidence-kits.html | Testing Stateâ€šÃ„‚Â's Huge Backlog of Rape Evidence Kits Comes With Hefty Price Tag | False | By Brandi Grissom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/how-to-talk-to-iran.html | How to Talk to Iran | False | By Seyed Hossein Mousavian and Mohammad Ali Shabani | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/the-hunt-a-move-with-music-in-mind.html | A Move With Music in Mind | False | By Joyce Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/golf/charlie-beljan-lives-a-life-of-high-anxiety-and-low-golf-scores.html | A Fun-Loving, Carefree Spirit Becomes the Face of Anxiety | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/an-inquiry-into-tech-giants-tax-strategies-nears-an-end.html | Inquiry Into Tech Giantsâ€™ Tax Strategies Nears End | False | By Charles Duhigg and David Kocieniewski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/lumiere-autochromes-and-other-early-color-photos.html | Color These Images Rare and Delicate | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/design/artworks-that-shine-in-new-york-museums.html | Reflections | False | By Holland Cotter, Ken Johnson, Karen Rosenberg and Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://opinionator.blogs.nytimes.com/2013/01/03/better-if-not-cheaper-care/ | Better, if Not Cheaper, Care | False | By Ezekiel J. Emanuel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/subway-deaths-haunt-those-at-trains-controls.html | Subway Deaths Haunt Those at Trainsâ€™ Controls | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/jayne-cortez-poet-and-performance-artist-dies-at-78.html | Jayne Cortez, Jazz Poet, Dies at 78 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/business/huggies-pull-ups-ad-campaign-aims-to-celebrate-toilet-training.html | Honoring the â€˜Firstâ€™ Flushâ€™ With Parades and Pull-Ups | False | By Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://wheels.blogs.nytimes.com/2013/01/03/bmw-tops-mercedes-in-luxury-sales/ | BMW Tops Mercedes in Luxury Sales | False | By Jerry Garrett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaafootball/smu-case-suggests-hard-road-for-corbetts-penn-state-suit.html | Old Case Suggests Hard Road for a Governorâ€™s Suit | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/kurgman-battles-of-the-budget.html | Battles of the Budget | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/afghan-soldiers-journey-from-friend-to-killer-of-americans.html | An Afghan Soldierâ€™s Journey From Ally to Enemy of America | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/tsa-says-gun-confiscations-on-rise-at-airports.html | Rise in Guns Confiscated at Airports | False | By Robbie Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/science/communications-satellites-banned-as-weapons-now-legal-for-export.html | Communications Satellites Made Legal for Export | False | By William J. Broad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaafootball/notre-dames-team-clown-finds-his-serious-side.html | Winning Is No Laughing Matter for Notre Dameâ€™s Nix | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/brooks-suffering-fools-gladly.html | Suffering Fools Gladly | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/israel-prostitutes-find-new-lives-in-fashion-courses.html | Prostitutes in Israel Are Finding New Lives in Training for the Fashion World | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/misplaced-secrecy-on-targeted-killings.html | Misplaced Secrecy on Targeted Killings | False | | | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/experts-offer-cuomo-recommendations-on-disaster-preparedness.html | Experts Advise Cuomo on Disaster Measures | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/shell-oil-rig-aground-off-alaska-is-not-leaking-officials-say.html | Oil Rig Aground off Alaska Is Damaged but Not Leaking, Shell and Coast Guard Say | False | By Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/penn-state-lessons-not-learned.html | Penn State: Lessons Not Learned | False | | | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/inquiry-into-indianapolis-blast-shows-scheme-gone-wrong.html | Shattered Subdivision Offers a Trail of Clues | False | By Steven Yaccino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/nets-belong-to-carlesimo-unless-perhaps-jackson-cuts-in.html | Carlesimoâ€™s Team Should Stay So, at Least for Now | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/03/s-e-c-ends-scrutiny-of-former-top-aide-to-buffett/ | S.E.C. Ends Scrutiny of Former Top Aide to Buffett | False | By Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/boehner-liked-but-not-feared-keeps-a-job.html | Liked but Not Feared, Boehner Keeps a Job Some Might Ask Why He Wants | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/lawyers-saying-dna-cleared-inmate-pursue-access-to-data.html | Lawyers, Saying DNA Cleared Inmate, Pursue Access to Data | False | By Ethan Bronner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/asia/bill-richardson-and-googles-eric-schmidt-are-advised-not-to-visit-north-korea.html | 2 Americans Are Advised Not to Visit North Korea | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/opinion/al-jazeera-in-america.html | Al Jazeera in America | False | | | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/after-long-stretch-of-games-spurs-stars-dont-get-a-night-off.html | Spursâ€™ Stars Play, but Sit by the End | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://mediadecoder.blogs.nytimes.com/2013/01/03/gore-went-to-bat-for-al-jazeera-and-himself/ | Gore Went to Bat for Al Jazeera, and Himself | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/first-day-of-113th-congress-brings-more-women-to-capitol.html | Day of Records and Firsts as 113th Congress Opens | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/baseball/for-swisher-and-the-indians-a-match-made-in-ohio.html | For Swisher and the Indians, a Match Made in Ohio | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/americas/in-chile-abortion-hot-line-is-in-legal-gray-area.html | Taking Calls on Abortion, and Risks, in Chile | False | By Aaron Nelsen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/obscene-gesture-produces-6-years-of-legal-battling.html | Middle Finger Flashed in â€šÃ„Â¶06 Gives On in Suit | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/bans-and-new-rules-make-gas-drillings-future-uncertain-in-new-york.html | Bans and Rules Muddy Prospects for Gas Drilling | False | By Mireya Navarro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/pageoneplus/quotation-of-the-day-for-friday-jan-4-2013.html | Quotation of the Day for Friday, Jan. 4, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/dantoni-responds-to-stoudemires-criticism-with-a-congratulations.html | Dâ€šÃ„Â¥Antoni Responds to Criticism With a Congratulations | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://artsbeat.blogs.nytimes.com/2013/01/03/pippin-is-returning-to-broadway/ | â€šÃ„Â¥Pippinâ€šÃ„Â¥ Is Returning to Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/pageoneplus/corrections-january-4-2013.html | Corrections: January 4, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/technology/googles-lawyers-work-behind-the-scenes-to-carry-the-day.html | Google Pushed Hard Behind the Scenes to Convince Regulators | False | By Claire Cain Miller and Nick Wingfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/us/politics/debt-deal-fails-to-allay-fears-on-us-global-power.html | Fiscal Deal Fails to Allay Doubts on U.S. Global Power | False | By David E. Sanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/two-new-york-police-officers-shot-in-the-leg-an-hour-apart.html | 3 Officers Are Wounded in 2 Shootings; a Gunman Is Killed | False | By Ravi Somaiya and Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/04/nyregion/arthur-caliandro-79-progressive-minister-at-marble-collegiate-church.html | Arthur Caliandro, Minister at Marble Collegiate, Dies at 79 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/ncaabasketball/college-basketball-catches-up-to-jerry-tarkanians-rebel-ways.html | A Rebelâ€šÃ„Â¥s Methods Go Mainstream | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/bad-neighborhood-good-children-creative-mother.html | Bad Neighborhood, Good Children and a Creative Mother | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/nyregion/houses-of-worship-seeking-fema-grants-face-constitutional-barrier.html | Houses of Worship Seeking FEMA Grants Face Constitutional Barrier | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/americas/after-surgery-chavez-is-fighting-a-severe-lung-infection.html | Venezuela: After Surgery, Châ€šÃ„Â¥vez Is Fighting a Severe Lung Infection | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/world/middleeast/egypt-tries-to-resolve-tensions-between-muslim-brotherhood-and-uae.html | Growing Strains for Muslim Brotherhood and Emirates | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/sports/basketball/knicks-finding-balance-on-offense-and-defense-rout-spurs.html | Knicks Sharpen Their Defense in Rout | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://www.nytimes.com/2013/01/04/arts/television/whats-on-friday.html | Whatâ€šÃ„Â¥s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/can-forgiveness-play-a-role-in-criminal-justice.html | Can Forgiveness Play a Role in Criminal Justice? | False | By Paul Tullis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/japanese-envoy-tries-to-mend-ties-with-south-korea.html | Japanese Envoy Tries to Mend Ties With South Korea | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://fifthdown.blogs.nytimes.com/2013/01/04/wild-card-matchups-is-peterson-enough/ | Wild-Card Matchups: Rookies Take Spotlight | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/seizures-of-illegal-ivory-are-rising-in-hong-kong.html | Seizures of Illegal Ivory Are Rising in Hong Kong | False | By Bettina Wassener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/syria-war-developments.html | Bomb Attack in Syria Kills at Least 10 as Reports of Executions Surface | False | By Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/dining/05iht-wine05.html | Rothschilds Take a Gamble on Spain's Rioja | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/05iht-letter05.html | A Struggle With Identity and Racism | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://fivethirtyeight.blogs.nytimes.com/2013/01/04/were-the-g-o-p-votes-against-boehner-a-historic-rejection/ | Were the G.O.P. Votes Against Boehner a Historic Rejection? | False | By Micah Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/getting-help-to-troubled-teens.html | Getting Help to Troubled Teens | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/global/looking-past-assad.html | Looking Past Assad | False | By Volker Perthes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://dealbook.nytimes.com/2013/01/04/more-european-bank-loan-sales-expected/ | More European Bank Loan Sales Expected | False | By Mark Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/04/a-passionate-embrace-at-the-bus-stop/ | A Passionate Embrace at the Bus Stop | False | By Barbara Nahmias | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/global/barring-mainland-chinese-from-giving-birth-in-hong-kong.html | The Shoeless Pregnant Woman | False | By Kelly Yang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/economy/us-economy-adds-155000-jobs-jobless-rate-is-7-8.html | Job Creation Is Still Steady Despite Worry | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/a-life-raft-for-seaport-museum-500000-gift/ | A Life Raft for Seaport Museum: $500,000 Gift | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/la-rondine-at-metropolitan-opera.html | Pucciniâ€šÃ„Â´s Crossover Dalliance | False | By Micaela Baranello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/dance/emily-johnsons-alaska-inspired-niicugni.html | Shedding Light on the Last Frontier | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/3-new-york-police-officers-recovering-after-shootings.html | Shooting of Two Officers Began With a Minor Violation Used to Fight Crime | False | By Wendy Ruderman and Christopher Maag | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/no-wrath-but-some-discontent-when-nobel-prize-was-awarded-to-steinbeck/ | No Wrath, but Some Discontent, When Nobel Prize Was Awarded to Steinbeck | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/sean-penn-in-ruben-fleischers-gangster-squad.html | Rubbing Out the Mob in Los Angeles | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/theater/the-staging-of-ralph-ellisons-invisible-man.html | An Uncomfortable Tale, Told Anew | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/your-money/fiscal-deal-ends-decade-of-uncertainty-over-gift-and-estate-taxes.html | The End of a Decade of Uncertainty Over Gift and Estate Taxes | False | By Paul Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/details-of-counterfeiting-ring-unfold-in-atlanta-case.html | On the Trail of a Counterfeiter Called â€šÃ„Ã´The Printerâ€šÃ„Â´ | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/china-says-reporter-chris-buckley-was-not-expelled.html | Reporter Forced to Leave China Had Problem With Visa, Officials Say | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/the-sweet-smell-of-retail.html | The Sweet Smell of Retail | False | By Dave Itzkoff, Matt Bai, Eric Spitznagel, John Hodgman, Samantha Henig, Maud Newton, Marnie Hanel, Mario Batali, Will Shortz, Lizzie Skurnick, Eliot Glazer, Peter Andrey Smith, Taffy Brodesser-Akner and Dylan Lauren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/who-made-that-universal-product-code.html | Who Made That Universal Product Code? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/the-12-23-12-issue.html | The 12.23.12 Issue | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/does-an-honor-code-make-it-too-easy-to-cheat.html | Does an Honor Code Make It Too Easy to Cheat? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/jon-huntsman-could-do-without-bill-clintons-kudos.html | Jon Huntsman Could Do Without Bill Clintonâ€šÃ„Â´s Kudos | False | By Andrew Goldman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/be-wrong-as-fast-as-you-can.html | â€šÃ„ÂˆBe Wrong as Fast as You Canâ€šÃ„Â. | False | By Hugo Lindgren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/magazine/my-personal-storage-wars.html | My Personal â€šÃ„Â²Storage Warsâ€šÃ„Â´ | False | By Karen Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/lehane-continues-search-for-missing-dog/ | Lehane Continues Search for Missing Dog | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/fda-offers-rules-to-stop-food-contamination.html | F.D.A. Offers Broad New Rules to Fight Food Contamination | False | By Stephanie Strom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/whats-a-dog-for-by-john-homans.html | Made for Each Other | False | By Walter Vatter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/google-finds-a-line-between-aggressive-and-evil.html | The Line Between â€šÃ„Â²Aggressiveâ€šÃ„Â´ and â€šÃ„Â²Evilâ€šÃ„Â´ | False | By James B. Stewart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/exploring-sri-lankan-cooking.html | Sri Lankan Dishes Answer Call for Inspiration | False | By David Tanis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/yuval-diskin-former-israeli-security-chief-calls-netanyahu-a-poor-leader.html | Former Israeli Security Chief Calls Netanyahu a Poor Leader | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/on-miames-slopes-plenty-of-elbow-room.html | On Maineâ€šÃ„Â´s Slopes, Plenty of Elbow Room | False | By Bill Pennington | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/house-passes-9-7-billion-in-relief-for-hurricane-sandy-victims.html | Congress Passes a $9.7 Billion Storm Relief Measure | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-book-boys-of-mumbai.html | The Book Boys of Mumbai | False | By Sonia Faleiro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/lapland-from-icy-plunge-to-blazing-sky.html | Lapland, From Icy Plunge to Blazing Sky | False | By Russ Juskalian | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/a-man-of-misconceptions-by-john-glassie.html | Mistakes? He Made a Few | False | By Jad Abumrad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-tale-of-the-heike-translated-by-royall-tyler.html | Martial Art | False | By Christopher Benfey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/love-song-the-lives-of-kurt-weill-and-lotte-lenya.html | Border Crossings | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/benny-blanco-hit-maker-for-rihanna-and-maroon-5.html | Only 24, and at Home in the Top 10 | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/the-joe-schmo-show-returns-to-spike.html | Fool Me Once: Spike Brings Back a Reality â€šÃ„Ã´Classicâ€šÃ„Ã´ | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/new-cds-from-capital-steez-the-departed-and-too-short.html | Coastal Sounds, and Bass Thump From Up North | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/a-round-of-cocktails-around-the-world.html | A Round of Cocktails, Around the World | False | By Emily Brennan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/love-is-a-canoe-by-ben-schrank.html | In the Same Boat | False | By Dean Bakopoulos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-barbarous-years-by-bernard-bailyn.html | Into the Wilderness | False | By Charles C. Mann | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/me-before-you-by-jojo-moyes.html | Cost of Care | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://mediadecoder.blogs.nytimes.com/2013/01/04/new-york-observer-hits-reset-again-names-ken-kurson-new-editor/ | New York Observer Hits Reset Again, Names Ken Kurson New Editor | False | By David Carr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-physics-of-wall-street-by-james-owen-weatherall.html | Solving for $ | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/life-goes-on-by-hans-keilson.html | Displaced Persons | False | By Judith Shulevitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/the-end-of-your-life-book-club-by-will-schwalbe.html | A Long Goodbye | False | By Christopher Beha | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/travel/hotel-review-b2-boutique-hotel-spa-in-zurich.html | Hotel Review: B2 Boutique Hotel + Spa in Zurich | False | By Ratha Tep | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/diana-wagmans-care-and-feeding-of-exotic-pets.html | Housebroken | False | By Lydia Millet | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/daddy-love-by-joyce-carol-oates-and-more.html | Stolen Life | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/vows-lucy-caldwell-and-david-mcdevitt.html | Lucy Caldwell and David McDevitt | False | By Karina Bland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-13 | https://tmagazine.blogs.nytimes.com/2013/01/04/face-time-joanne-froggatt/ | Face Time | Joanne Froggatt | False | By Tina Turnbow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/05/movies/thom-andersens-reconversao-at-the-first-look-series.html | Fresh Insights Where Decay Meets Architecture | False | By Saul Austerlitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/economy/global-manufacturing-edges-up-except-in-europe.html | Factories Are Firing Up, Except in Europe | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/new-rules-for-the-new-year.html | New Rules for the New Year | False | By Bill Maher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/the-new-yawk-new-wave-series-at-film-forum.html | Nouvelle Vague in New York Style | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/movies/homevideo/new-dvds-buster-keaton-collection-the-jazz-singer.html | Homage to a Master of Silents | False | By Dave Kehr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/andrew-p-orourke-longtime-westchester-chief-executive-dies-at-79.html | Andrew P. Oâ€šÃ„Ã´Rourke, 79, Rival to Mario Cuomo, Dies | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/jim-jefferies-star-of-the-fx-series-legit.html | â€šÃ„Ã´Legitâ€šÃ„Ã´ but Not Warm and Cuddly | False | By Jeremy Egner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://offthedribble.blogs.nytimes.com/2013/01/04/knicks-and-nets-rediscover-what-works/ | Knicks and Nets Rediscover What Works | False | By Beckley Mason | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/05/world/americas/john-sheardown-canadian-who-sheltered-americans-in-tehran-dies-at-88.html | John Sheardown, Canadian Who Sheltered Americans in Tehran, Dies at 88 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/malala-yousafzai-shot-by-pakistani-taliban-is-discharged-from-hospital.html | Girl Shot by Pakistani Taliban Is Discharged From Hospital | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://india.blogs.nytimes.com/2013/01/04/rape-victims-friend-details-attack-and-delays-in-getting-help/ | Rape Victimâ€šÃ„Â´s Friend Details Attack and Delays in Getting Help | False | By Heather Timmons and Malavika Vyawahare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/glazed-cinnamon-rolls-are-a-sticky-temptation.html | You Can Succumb to a Sticky Temptation | False | By Melissa Clark | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/renting-someone-elses-home-for-a-dream-wedding.html | A Dream Wedding in Someone Elseâ€šÃ„Â´s Backyard | False | By Marcelle S. Fischler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://cityroom.blogs.nytimes.com/2013/01/04/hurricane-sandy-cost-the-city-154-million-in-overtime/ | Hurricane Cost City at Least $154 Million in Overtime | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/your-money/an-invitation-to-high-school-seniors-to-write-about-cash.html | An Invitation for High School Seniors to Write About Finances | False | By Ron Lieber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/three-books-on-becoming-a-better-you-books-of-style.html | Uncommon Advice for Seeking a Fresh Start | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/afghanistan-releases-detainees-ahead-of-trip-by-karzai-to-washington.html | Afghanistan Frees Detainees in Show of Sovereignty Before Karzai Visits U.S. | False | By Azam Ahmed and Habib Zahori | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-07 | https://carpetbagger.blogs.nytimes.com/2013/01/04/writers-guild-gives-flight-looper-and-master-a-little-help/ | Writers Guild Gives â€šÃ„Â´Flightâ€šÃ„Â´ â€šÃ„Â´Looperâ€šÃ„Â´ and â€šÃ„Â´Masterâ€šÃ„Â´ a Little Help | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/technology/europe-likely-to-be-harder-on-google-over-search.html | Europe Likely to Be Harder on Google Over Search | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/what-will-we-miss-when-its-2033.html | What Will Induce Nostalgia in 2033? | False | By Teddy Wayne | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/relocation-therapy.html | Relocation Therapy | False | By Joanne Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/autoreviews/rarely-spotted-but-ready-for-flight.html | Rarely Spotted, but Ready for Flight | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/can-computers-be-funny.html | A Motherboard Walks Into a Bar ... | False | By Alex Stone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/developers-offer-shuttle-service.html | An Amenity Thatâ€šÃ„Â´s Going Places | False | By Isabella Moschen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/autoreviews/park-it-in-the-spot-for-employee-of-the-month.html | You Can Park It in the Spot for Employee of the Month | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://dealbook.nytimes.com/2013/01/04/after-decades-of-public-service-judge-jones-joins-zuckerman-spaeder/ | Federal Judge Steps Down to Join Law Firm | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://mediadecoder.blogs.nytimes.com/2013/01/04/jason-kilar-head-of-hulu-is-moving-on/ | Huluâ€šÃ„Â´s Chief Is Leaving, Raising Questions About Its Future | False | By Brian Stelter and Amy Chozick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/fashion/nathaniel-and-simon-the-brothers-rich.html | The Family Franchise | False | By Laura M. Holson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/africa/congolese-peace-talks-threaten-to-stall.html | Prospects for Congolese Peace Talks Grow Shakier | False | By Josh Kron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://artsbeat.blogs.nytimes.com/2013/01/04/thomas-pynchon-to-publish-new-book/ | Thomas Pynchon to Publish New Book | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/collectibles/a-drive-in-the-suburbs-feels-like-a-60s-vacation.html | Even a Drive in the Suburbs Feels Like a â€šÃ„Â´60s Vacation | False | By Jim Koscs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/jean-harriss-cautionary-tale.html | No Longer a Cautionary Tale | False | By Lesley Dormen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-04 | https://fifthdown.blogs.nytimes.com/2013/01/04/giants-to-skip-albany-and-train-in-the-meadowlands/ | Giants to Skip Albany and Train in the Meadowlands | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/unmarried-spouses-have-a-way-with-words.html | Unmarried Spouses Have a Way With Words | False | By Elizabeth Weil | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/fatah-celebration-in-gaza-signals-easing-of-rift-with-hamas.html | Rally Signals Fatahâ€šÃ„Â´s Rift With Hamas May Ease | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/06/nyregion/less-bronx-whitestone-bridge-yielded-more-stability-during-hurricane-sandy.html | Less Bronx-Whitestone Bridge Yielded More Stability During Hurricane Sandy | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/living-in-commack-li-sensible-even-on-scarlett-drive-and-rhett-court.html | Sensible, Even on Scarlett Drive and Rhett Court | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/music/olga-vinokur-in-recital-at-bargemusic.html | Letting the Piano Find Its Inner Harp | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://cityroom.blogs.nytimes.com/2013/01/06/big-ticket-sold-for-50000000/ | Big Ticket | Sold for $50,000,000 | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/removing-the-need-to-refill-tires.html | Removing the Need to Refill Tires | False | By Steven Ashley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/automobiles/digital-will-increase-as-a-selling-point.html | Digital Connections Will Increase as a Selling Point, Study Says | False | By John R. Quain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/realestate/debriefing-whats-great-about-living-in-the-bronx.html | Patience and Progress in the Bronx | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://straightsets.blogs.nytimes.com/2013/01/04/azarenka-withdraws-after-pedicure-injury/ | Azarenka Withdraws After Pedicure Injury | False | By BEN ROTHENBERG | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/movies/texas-chainsaw-3d-with-alexandra-daddario.html | That House Grandma Left Her Is a Mess | False | By Andy Webster | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-05 | https://www.nytimes.com/2013/01/05/movies/digital-technology-is-making-its-mark-in-cuba.html | A New Eraâ€šÃ„Ã´s Filmmakers Find Their Way in Cuba | False | By Victoria Burnett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-04 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/new-rules-loosen-the-tap-at-microbreweries-and-brew-pubs-in-new-jersey.html | New Rules Let More Beer Flow | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/the-link-between-weight-and-health.html | The Link Between Weight and Health | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://cityroom.blogs.nytimes.com/2013/01/04/this-lovely-1920s-fire-alarm-box-door-could-be-yours/ | This Lovely 1920s Fire Alarm Box Door Could Be Yours | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/debit-and-credit-card-purchases-shut-down-at-vatican.html | Debit and Credit Card Purchases Shut Down at Vatican | False | By Elisabetta Povoledo and Harvey Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/the-heartbreak-in-russias-adoption-ban.html | The Heartbreak in Russiaâ€šÃ„Ã´s Adoption Ban | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/no-dna-no-death-penalty.html | No DNA, No Death Penalty | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/hopeful-in-chicago.html | Hopeful in Chicago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/asia/crackdowns-make-fleeing-north-korea-harder.html | Fleeing North Korea Is Becoming Harder | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/massachusetts-plans-stricter-control-of-compounding-pharmacies.html | Massachusetts Plans Stricter Control of Compounding Pharmacies | False | By Abby Goodnough and Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/skiing/mikaela-shiffrin-of-us-wins-2nd-world-cup-ski-race.html | 17-Year-Old American Wins 2nd World Cup Race | False | By Brian Pinelli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/energy-environment/exports-of-us-gas-may-fall-short-of-high-hopes.html | Exports of American Natural Gas May Fall Short of High Hopes | False | By Clifford Krauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/iraqi-prime-minister-faces-more-calls-for-resignation.html | Iraqi Prime Minister Faces More Calls for Resignation | False | By Duraid Adnan and Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/us-settles-accusations-that-doctors-overtreated.html | U.S. Settles Accusations That Doctors Overtreated | False | By Reed Abelson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://bats.blogs.nytimes.com/2013/01/04/yankees-make-a-mets-like-move/ | In Mets-Like Move, Yankees Acquire Outfielder | False | By DAVID WALDSTEIN | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/crosswords/bridge/the-truscott-board-a-match-teams-bridge.html | Truscott Board-a-Match Teams | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/inaugural-contributors-identified.html | Inaugural Contributors Identified | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/brazil-state-to-make-addicts-get-help.html | Brazil: State to Make Addicts Get Help | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/is-google-like-gas-or-like-steel.html | Is Google Like Gas or Like Steel? | False | By Bruce D. Brown and Alan B. Davidson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/music/manfred-honeck-leads-new-york-philharmonic-at-avery-fisher.html | Majesty, Energy: The Usual Stuff | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/design/russen-deutsche-at-neues-museum-in-berlin.html | 2 Countries Caught in Historyâ€šÃ„Ã´s Awkward Embrace | False | By Judy Dempsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/a-taste-of-long-island-a-commercial-kitchen-with-a-built-in-market.html | A Commercial Kitchen With a Built-In Market | False | By Susan M. Novick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/anglicans-open-a-path-to-bishopric-for-gay-men.html | Church of England Ends Ban on Gay Men as Bishops | False | By Sarah Lyall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/no-religious-exemption-when-it-comes-to-abuse.html | No Religious Exemption When It Comes to Abuse | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/theater/the-kitchen-dries-out-from-hurricane-sandy.html | Drying Out After a Storm, and Moving On | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/statue-honoring-alabamas-nick-saban-relied-on-timing-and-teamwork.html | Teamwork Continues in Honoring a Coach | False | By Mike Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/scare-amplifies-fears-that-clintons-work-has-taken-heavy-toll.html | Scare Adds to Fears That Clintonâ€šÃ„Ã´s Work Has Taken Toll | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-bar-americain-at-mohegan-sun-in-uncasville.html | A Culinary Crazy Quilt From a Celebrated Chef | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/owners-of-auto-racetracks-retain-a-tax-break.html | Auto Racetrack Owners Keep Coveted Tax Break | False | By Robert Pear and Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/middleeast/undecided-syrians-could-tip-balance-of-rebellion.html | Rebellion at Stalemate, Waiting for Undecided Syrians to Make a Move | False | By Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://bits.blogs.nytimes.com/2013/01/04/u-s-banks-again-hit-by-wave-of-cyberattacks/ | U.S. Banks Again Hit by Wave of Cyberattacks | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/for-evan-dietrich-smith-and-packers-a-second-chance-is-paying-off.html | Second Chance Is Paying Off for Packers and Their Center | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/supreme-court-takes-case-on-adoption-of-indian-child.html | Justices Take Case on Adoption of Indian Child | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-sala-on-hudson-in-croton-on-hudson.html | Small Plates Expand Spanish-Fare Choices | False | By M. H. Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/politics/obama-could-name-chuck-hagel-to-defense-post-next-week.html | Nomination of Hagel Could Come Next Week | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/technology/in-google-patent-case-ftc-set-rules-of-engagement-for-battles.html | On Google, F.T.C. Set Rules of War Over Patents | False | By Steve Lohr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/man-accused-of-conspiring-with-officer-to-kidnap-a-woman.html | Man Accused of Conspiring to Kidnap a Woman | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/pro-patria-fans-racism-prompts-ac-milan-walkout-and-outrage.html | Soccer Racism Prompts Walkout, and Outrage | False | By Elisabetta Povoledo and Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/lawyers-fight-admissibility-of-messages-in-liu-fund-raising-case.html | Messages Are in Dispute in Liu Fundraising Case | False | By Benjamin Weiser and David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/matt-schaub-and-texans-seek-to-reassert-themselves-in-playoffs.html | Texansâ€šÃ„Â´ Schaub Looks to Reassert Himself | False | By Tom Spousta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/for-her-poetry-an-unending-list-of-struggles-to-draw-from.html | For Womanâ€šÃ„Â´s Poetry, an Unending List of Struggles to Draw From | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/estelle-cooper-former-park-administrator-accused-of-theft-dies-at-82.html | Estelle Cooper, Park Chief Accused of Theft, Dies at 82 | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/europe/william-rees-mogg-former-editor-of-the-times-of-london-dies-at-84.html | William Rees-Mogg, Ex-Editor of The Times of London, Dies at 84 | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/health/pregnancy-centers-gain-influence-in-anti-abortion-fight.html | Pregnancy Centers Gain Influence in Anti-Abortion Arena | False | By Pam Belluck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/alabamas-kirby-smart-in-no-rush-to-leave-nick-sabans-shadow.html | In No Rush to Leave Sabanâ€šÃ„Â´s Shadow | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/business/after-fiscal-deal-tax-code-may-be-most-progressive-since-1979.html | Tax Code May Be the Most Progressive Since 1979 | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/education/brooks-school-reveals-misconduct-by-ex-headmaster.html | Prep School Reveals Misconduct by Ex-Chief | False | By Motoko Rich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/nocera-over-the-cliff-and-back.html | Over the Cliff and Back | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/education/some-schools-buy-new-chairs-in-a-break-with-the-past.html | Ergonomic Seats? Most Pupils Squirm in a Classroom Classic | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/after-years-in-solitary-an-austere-life-as-uruguays-president.html | After Years in Solitary, an Austere Life as Uruguayâ€šÃ„Â´s President | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/hockey/nhl-talks-with-mediator-inch-along.html | N.H.L. Talks, With Mediator, Inch Along | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/meanwhile-at-the-bottom-of-the-wage-scale.html | And at the Bottom of the Wage Scale ... | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/the-war-on-pakistans-aid-workers.html | The War on Pakistanâ€šÃ„Â´s Aid Workers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-georgia-okeeffe-in-new-mexico-at-the-montclair-art-museum.html | The Spirit of Cultural Objects | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/a-barrier-drops-for-military-women.html | A Barrier Drops for Military Women | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/cycling/lance-armstrong-said-to-weigh-admission-of-doping.html | In Reversal, Armstrong Is Said to Weigh Admitting Drug Use | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-photo-exhibition-of-the-way-new-yorkers-lived-a-century-ago.html | Frozen in Time, With Hints of What Was to Come | False | By Karin Lipson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/a-review-of-irelands-great-hunger-museum-in-hamden.html | Mournful, Angry Views of Irelandâ€šÃ„Â´s Famine | False | By Sylviane Gold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/pageoneplus/quotation-of-the-day-for-saturday-jan-5-2013.html | Quotation of the Day for Saturday, Jan. 5, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/pageoneplus/corrections-january-5-2013.html | Corrections: January 5, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/hockey/more-rinks-in-far-north-find-need-for-cooling-systems.html | Rinks in Canadaâ€šÃ„Â´s Arctic Turn to Cooling Systems | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/a-soccer-stadium-but-where.html | New Soccer Stadium, but Where? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/a-police-officers-journal-cited-his-use-of-restraint.html | A Rookieâ€™s Online Journal Citing Gun Restraint Gave No Clue | False | By Michael Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/baseball/mets-have-160-million-to-spend-on-talent-if-they-want.html | Infusion of $160 Million Gives Mets a Chance to Spend, Perhaps on Talent | False | By Richard Sandomir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/football/new-general-manager-will-inherit-jets-chaos-plus-rex-ryan.html | New G.M. Will Inherit Jetsâ€™ Chaos, Plus Coach | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/world/americas/venezuela-constitution-said-to-permit-chavez-to-take-oath-after-term-starts.html | Venezuela: Constitution Said to Permit Chÿ¡vez to Take Oath After Term Starts | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/basketball/nets-defeat-wizards-in-double-overtime.html | Nets Need Long Time to Beat Worst Team | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/opinion/blow-escaping-slavery.html | Escaping Slavery | False | By Charles M. Blow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/interplay-a-collaborative-residency-at-miranda-arts-project-space-in-port-chester.html | After the Storm, Rethinking a Riverscape | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://www.nytimes.com/2013/01/05/sports/ncaafootball/three-amigos-led-irish-defense-to-88-title.html | In â€˜88, Irish Needed Three â€˜Knuckleheadsâ€™ to Win Title | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/in-the-battle-of-smoked-meats-back-for-more-at-mighty-quinns-barbeque.html | Bricks and Mortar for Artisanal Brisket | False | By John Leland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/google-wins-an-antitrust-battle.html | Google Wins an Antitrust Battle | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/answer-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/mark-oconnor-violin-composer-finds-inspiration-in-his-cave.html | The Fiddler in the Cave | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/craigslist-missed-connections-poetry-on-new-years-eve.html | Lost and Found Love as the Ball Dropped | False | By Alan Feuer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/steven-smith-developer-hopes-to-restore-a-fleeting-paradise-in-the-bronx.html | In the Bronx, Restoring a Fleeting Paradise | False | By Liz Robbins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/ivan-fisher-defender-of-the-notorious-and-now-himself.html | Defending the Notorious, and Now Himself | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/violent-crime-fell-tell-it-to-east-harlem.html | Violent Crime Fell? Tell It to East Harlem | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/plane-carrying-italian-designer-lost-near-venezuela.html | Fashion Boss From Italy Lost in Flight Off Venezuela | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sunday-review/more-guns-more-killing.html | More Guns = More Killing | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/greece-tax-scandal-shifts-focus-from-collection-problem.html | Greek Tax Scandal Distracts From a Collection Shortfall | False | By Liz Alderman and Rachel Donadio | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/baseball/hall-of-fame-tally-on-barry-bonds-and-roger-clemens-will-offer-verdict-on-steroids.html | Judgment Day Is Near on Steroids and Hall | False | By Jorge Arangure Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/lakers-are-finding-there-is-nothing-beautiful-about-aging-lineup.html | Lakers Find Nothing Beautiful About an Aging Lineup | False | By Mark Heisler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/former-cia-officer-is-the-first-to-face-prison-for-a-classified-leak.html | Ex-Officer Is First From C.I.A. to Face Prison for a Leak | False | By Scott Shane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/catching-up-with-the-astronaut-mark-kelly.html | Capt. Mark Kelly | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/india-takes-aim-at-poverty-with-cash-transfer-program.html | India Aims to Keep Money for Poor Out of Othersâ€™ Pockets | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-05 | https://opinionator.blogs.nytimes.com/2013/01/05/diary-of-a-creep/ | Diary of a Creep | False | By Rend Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/mcchrystal-book-details-tensions-with-obama.html | General Details Pentagon Tensions With Obama on Afghanistan | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/mark-moseley-remains-only-kicker-to-win-nfl-mvp-award.html | An M.V.P. Award for One of a Dying Breed | False | By Cameron Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/the-blessings-of-atheism.html | The Blessings of Atheism | False | By Susan Jacoby | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/politics/bill-pushes-for-more-legislative-sessions-in-texas.html | In Texas, Resistance to a Renewed Call for an Annual Roundup of Legislators | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/letters-to-the-editor-declan-sullivans-parents-showed-grace-in-time-of-grief.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/kristof-looking-for-a-jump-start-in-china.html | Looking for a Jump-Start in China | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/sunday-dialogue-what-is-that-art-worth.html | Sunday Dialogue: What Is That Art Worth? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/reviving-the-french-economy.html | Reviving the French Economy | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/friedman-more-risk-taking-less-poll-taking.html | More Risk-Taking, Less Poll-Taking | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/the-surreal-world-capitol-hill.html | The Surreal World: Capitol Hill | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/bank-settlement-may-leave-tiny-slices-of-a-smaller-pie.html | Surprise, Surprise: The Banks Win | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/bruni-how-to-choose-a-college.html | How to Choose a College | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/social-security-its-worse-than-you-think.html | Social Security: Itâ€™s Worse Than You Think | False | By Gary King and Samir S. Soneji | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/germany-moves-closer-to-accepting-military-role.html | Decades of German Pacifism Yield to Bigger Military Role | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/douthat-boehner-american-hero.html | Boehner, American Hero | False | By Ross Douthat | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/golf/pga-hawaii-tournament-of-champions.html | Between Raindrops at the Start of the Year, Players See a Trying Season | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/can-social-media-sell-soap.html | Can Social Media Sell Soap? | False | By Stephen Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/california-pizza-kitchens-chief-on-6-steps-to-leadership.html | The Six Steps of Leadership (Plus Courage) | False | By Adam Bryant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/dying-for-freedom/ | Dying for Freedom | False | By Jim Downs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/the-myth-of-universal-love/ | The Myth of Universal Love | False | By Stephen T. Asma | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/new-high-for-tuna-at-tokyo-fish-sale.html | New High for Tuna at Tokyo Fish Sale | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/rapturous-research/ | Rapturous Research | False | By Sean Pidgeon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/the-quality-of-mercy-strained.html | The Quality of Mercy, Strained | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/is-the-driver-drunk.html | Is the Driver Drunk? | False | By Lincoln Caplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/public-editor/when-reporters-get-personal.html | When Reporters Get Personal | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://opinionator.blogs.nytimes.com/2013/01/05/why-do-stars-think-its-o-k-to-sell-soda/ | Why Do Stars Think Itâ€™s O.K. to Sell Soda? | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/a-step-toward-gay-marriage.html | A Step Toward Gay Marriage | False | By Lawrence Downes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/opinion/sunday/preventing-the-next-shooting.html | Preventing the Next Shooting | False | By Francis X. Clines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaafootball/alabamas-jesse-williams-takes-improbable-path-to-stardom.html | Over the Top, Leading the Tide | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/technology/legislation-would-regulate-tracking-of-cellphone-users.html | Their Apps Track You. Will Congress Track Them? | False | By Natasha Singer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/pilot-plant-in-the-works-for-carbon-dioxide-cleansing.html | Pulling Carbon Dioxide Out of Thin Air | False | By Anne Eisenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/nfl-hones-message-for-its-female-fans.html | N.F.L. Hones Message for Its Female Fans | False | By Natalie Kitroeff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/pigovian-taxes-may-offer-economic-hope.html | Heads, You Win. Tails, You Win, Too. | False | By Robert H. Frank | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/your-money/a-stock-market-winning-streak-has-drawn-few-cheers.html | A Stock Market Streak That Has Drawn Few Cheers | False | By Jeff Sommer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/jobs/teaching-meditation-techniques-to-organizations.html | Knowing Every Breath You Take | False | By Mirabai Bush | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/crowdfunding-for-small-business-is-still-an-unclear-path.html | The Crowdfunding Crowd Is Anxious | False | By Amy Cortese | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaafootball/to-love-or-hate-notre-dame.html | To Love, or Hate, Notre Dame | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/gerard-depardieu-in-russia-with-sights-on-citizenship.html | French Actor Arrives in Russia With Sights on Citizenship | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://slapshot.blogs.nytimes.com/2013/01/05/30-seconds-with-bob-nystrom/ | 30 Seconds With Bob Nystrom | False | By Joe Brescia | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/drug-testing-company-tied-to-ncaa-draws-criticism.html | Drug-Testing Company Tied to N.C.A.A. Stirs Criticism | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/drug-tests-for-high-school-athletes-fuel-debate.html | Differing Views on Value of High School Tests | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/politics/obama-and-gop-gear-up-for-next-fiscal-fight.html | Obama and Republicans Gear Up for Next Fiscal Fight | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/jobs/delphi-automotives-ceo-on-detours-and-opportunity.html | A Detour and an Opportunity | False | By Rodney OÃ©ÅÂ„Ã ´Neal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/letters-income-taxes-and-math.html | Income, Taxes and Math | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/skiing/tina-maze-seems-about-to-make-history-for-slovenia.html | Skier Closes in on a Breakthrough for Slovenia | False | By Brian Pinelli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/bleeding-talent-sees-a-military-management-mess.html | The Military Machine as a Management Wreck | False | By Fred Andrews | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/michael-cronan-who-gave-tivo-and-kindle-their-names-dies-at-61.html | Michael Cronan, Who Gave TiVo and Kindle Their Names, Dies at 61 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/hockey/nhl-and-players-union-meet-face-to-face.html | N.H.L. Meeting Yields Optimism Even as Players Vote on Whether to Renew a Threat | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/in-emotional-season-the-colts-never-broke.html | In an Emotional, Rebuilding Season, the Colts Never Broke | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/redskins-alfred-morris-playing-at-full-throttle.html | Redskins Rookie Running at Full Throttle and Dodging the Limelight | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://cityroom.blogs.nytimes.com/2013/01/05/on-lower-east-side-corner-mourning-young-athlete-killed-by-a-gunman/ | On a Lower East Side Corner, Mourning a Young Athlete Killed by a Gunman | False | By Colin Moynihan and Daniel Krieger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/business/despite-new-health-law-some-see-sharp-rise-in-premiums.html | Health Insurers Raise Some Rates by Double Digits | False | By Reed Abelson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/sascha-guttfreund-of-scoremore-rubs-elbows-with-texas-hip-hop-stars.html | Rubbing Elbows With Hip-Hop Royalty | False | By Andy Langer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/texas-legislature-faces-a-new-set-of-priorities.html | New Legislature Faces a New Set of Priorities | False | By The Texas Tribune | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/americas/argentinas-call-for-return-of-falkland-islands-causes-a-stir.html | Vitriol Over Falklands Resurfaces, as Do Old Arguments | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-05 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/bob-jones-new-york-dj-heard-on-milkmans-matinee-dies-at-70.html | Bob Jones, New York D.J. Heard on ä€3Ã„Â''Milkmanä€3Ã„Â´s Matineeä€3Ã„Â´, Dies at 70 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/down-home-american-food-korean-style.html | Down-Home American, Korean Style | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/us/politics/big-battles-ahead-divided-gop-begins-soul-searching.html | G.O.P. Begins Soul-Searching After Tax Vote | False | By Michael D. Shear and Jim Rutenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/former-drug-addict-clings-to-his-lucky-address.html | After Job Loss, Ex-Addict Faces Illness, but Clings to His Lucky Address | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/africa/leaders-plan-buffer-zone-at-sudan-border.html | Leaders Plan Buffer Zone at Sudan Border | False | By IsmaÃ©ÅÂ„Ã ´il Kushkush | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/as-memorials-pile-up-newtown-struggles-to-move-on.html | Asking What to Do With Symbols of Grief as Memorials Pile Up | False | By Ray Rivera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/asia/us-weighs-fewer-troops-after-2014-in-afghanistan.html | U.S. Weighs Fewer Troops After 2014 in Afghanistan | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/ncaabasketball/womens-basketball-roundup.html | Star Guard Recovers to Lift Irish Past UConn | False | By Michael Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/cycling/what-would-lance-armstrong-and-usada-gain-with-confession.html | Agency Could Gain if Armstrong Confesses | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/arian-foster-led-texans-oust-bengals.html | Unworried About Momentum, Texans Manage to Regain It | False | By Tom Spousta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://runway.blogs.nytimes.com/2013/01/05/fashion-still-lends-a-hand/ | Fashion Still Lends a Hand | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/crosswords/chess/colleges-fight-for-team-title-with-talent-filled-rosters.html | Colleges Fight for Title With Talent-Filled Rosters | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/world/europe/in-russia-a-trendy-activism-against-putin-loses-its-moment.html | As Putinâ€™s Grip Gets Tighter, a Time of Protest Fades in Russia | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/nets-rout-kings-continue-revival-under-coach-carlesimo.html | Nets Continue Revival, With Scheduleâ€™s Help | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/science/earth/in-fields-and-markets-guatemalans-feel-squeeze-of-biofuel-demand.html | As Biofuel Demand Grows, So Do Guatemalaâ€™s Hunger Pangs | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/basketball/anthonys-40-points-send-knicks-past-magic.html | Anthony Matches Magicâ€™s Afflalo Until Itâ€™s Time to Surpass Him | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/sports/football/packers-cruise-past-vikings-in-nfc-wild-card-game.html | Rodgers Shows Off His Arm as Peterson Cools His Heels | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/pageoneplus/quotation-of-the-day-for-sunday-jan-6.html | Quotation of the Day for Sunday, Jan. 6 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/pageoneplus/corrections-january-6-2012.html | Corrections: January 6, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/allison-wiseman-davis-acker-weddings.html | Allison Wiseman and Davis Acker | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/david-husty-thomas-kosch-weddings.html | David Husty, Thomas Kosch | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/yoko-mcivor-andrew-lieberman-weddings.html | Yoko McIvor and Andrew Lieberman | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/hilary-hochberg-zion-shohet-weddings.html | Hilary Hochberg and Zion Shohet | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/david-medina-tim-demagistris-weddings.html | David Medina and Tim DeMagistris | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/rebecca-maret-varun-sawhney-weddings.html | Rebecca Maret and Varun Sawhney | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/cornelia-glavin-john-prugh-weddings.html | Cornelia Glavin, John Prugh | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/andrea-fall-christopher-zachary-weddings.html | Andrea Fall and Christopher Zachary | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/fashion/weddings/frances-shechter-jason-raede-weddings.html | Frances Shechter, Jason Raede | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/global/07iht-manager07.html | Judging What's Important | False | By Julia Werdigier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/syria-war-developments.html | Defiant Speech by Assad Is New Block to Peace in Syria | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/design/what-constitutes-good-and-bad-web-design.html | What Constitutes Good and Bad Web Design? | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/in-indonesia-science-may-give-way-to-religion.html | Indonesia Envisions More Religion in Schools | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/schools-of-design-extend-their-reach-into-asia.html | Schools of Design Extend Their Reach Into Asia | False | By Kelly Wetherille | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/pakistani-soldier-killed-in-shooting-in-kashmir.html | Kashmir Clash With Soldiers From India Kills Pakistani | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/soccer/07iht-soccer07.html | For Many, a Tournament of Big Dreams | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/06/2013-resolutions/ | A New Yearâ€™s Resolution, for Someone Else | False | By Michael Kolomatsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://bits.blogs.nytimes.com/2013/01/06/disruptions-smart-gun-technology-could-prevent-massacres-like-newtown/ | Disruptions: Smart Guns Canâ€™t Kill in the Wrong Hands | False | By Nick Bilton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://artsbeat.blogs.nytimes.com/2013/01/06/texas-chainsaw-3d-leads-at-the-box-office/ | â€˜Texas Chainsaw 3Dâ€™ Leads at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/lenders-said-to-be-near-deal-of-foreclosure-claims.html | Deal in Foreclosure Case Is Imminent, Officials Say | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-06 | https://www.nytimes.com/2013/01/06/arts/television/whats-on-sunday.html | Whatâ€™s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/obama-expected-to-select-hagel-for-defense-post.html | Obamaâ€™s Pick for Defense Is an Ally, and a Lightning Rod | False | By Scott Shane and David E. Sanger | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/arts/music/miranda-cuckson-at-the-spectrum.html | Violinist Holds Her Own in Digital Confrontations | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/ad-blocking-raises-alarm-among-firms-like-google.html | Ad Blocking Raises Alarm Among Firms Like Google | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/global/07iht-banks07.html | Banks Win an Easing of Rules on Assets | False | By Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/businessman-trying-to-revive-mintons-play-house-in-harlem.html | Hoping a Good Meal Revives a Harlem Jazz Spot | False | By Kia Gregory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/eliot-spitzer-end-his-show-on-current-tv/ | Eliot Spitzer Ends His Show on Current TV | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/reviews/radioholes-inflatable-frankenstein-at-the-kitchen.html | Mayhem Oozes From the Womb | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/israel-plans-to-build-syrian-border-fence.html | Israel Plans to Construct a Syrian Border Fence | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/a-robust-year-for-concert-sales-but-with-graying-headliners/ | A Robust Year for Concert Sales, but With Graying Headliners | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/music/new-jersey-symphony-orchestra-at-prudential-hall.html | A Personal Touch Helps Evoke a Universal Truth | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/arts/music/christmas-oratorio-at-st-pauls-chapel.html | Giving Bach Fans a Reason to Move Beyond Christmas Music Fatigue | False | By James R. Oestreich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/to-replace-jesse-jackson-jr-candidates-court-clergy.html | In Race to Fill Jacksonâ€šÃ„Ã´s House Seat, Candidates Court Chicagoâ€šÃ„Ã´s Black Clergy | False | By Steven Yaccino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/crosswords/bridge/bridge-a-x-pairs-at-edgar-kaplan-winter-regional.html | A/X Pairs at Edgar Kaplan Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/lewis-and-ravens-eliminate-colts.html | Ravens Extend Lewisâ€šÃ„Ã´s Last Run and End Luckâ€šÃ„Ã´s First | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/in-return-to-miami-nick-sabans-reputation-precedes-him.html | In Return to Miami, Sabanâ€šÃ„Ã´s Reputation Precedes Him | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/economy/economic-reports-for-the-week-of-jan-7.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/for-some-shows-path-to-broadway-is-pockmarked.html | On Their Way to Broadway, Eventually. Maybe. | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/seinfeld-to-continue-comedians-in-cars-getting-coffee.html | Still Riffing Over Coffee Cups, Seinfeld Renews a Web Series | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/jamie-kennedys-first-night-on-new-years-eve.html | Ringing in the Year With Stage Bedlam | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/ad-agency-goodby-silverstein-opens-a-new-york-office.html | An Agency a Continent Away Expands to the Ad Capital | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/buckwild-washington-heights-and-black-ink-crew-on-tv.html | The Rainbow That Follows â€šÃ„Ã²Jersey Shoreâ€šÃ„Ã´ | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/working-toward-a-better-food-world.html | Working Toward a Better Food World | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/books/jeff-bridges-and-bernie-glassmans-dude-and-the-zen-master.html | If Lebowski Calls, Will You Be in? Or Out Bowling? | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/the-bailout-of-aig.html | The Bailout of A.I.G. | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/an-elided-history-of-japan.html | An Elided History of Japan | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/deception-with-meagan-good-on-nbc.html | Another Running Swan Dive Deep Into the Upper-Crust Shark Pool | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/primary-stages-announces-season.html | Primary Stages Announces Season | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/library-as-enduring-memory.html | Library as Enduring Memory | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/theater/theater-residencies-from-emerson-college.html | Theater Residencies From Emerson College | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/asia/chinese-newspaper-challenges-the-censors.html | Test for New Leaders as Chinese Paper Takes On Censors | False | By Ian Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-06 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/tingye-li-instrumental-in-the-lasers-development-dies-at-81.html | Tingye Li Dies at 81; Played Crucial Role in Laserâ€šÃ„Ã´s Development | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/americas/hundreds-in-peru-balk-at-relocating-from-copper-mine-site.html | Hundreds in Peru Balk at Relocation From Site of Mine | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/catholic-education-in-need-of-salvation.html | Catholic Education, in Need of Salvation | False | By Patrick J. McCloskey and Joseph Claude Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/greeces-rotten-oligarchy.html | Greeceâ€šÃ„Ã´s Rotten Oligarchy | False | By Kostas Vaxevanis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/why-china-and-japan-cant-get-along.html | In Asia, Ill Will Runs Deep | False | By Odd Arne Westad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/pete-elliott-football-all-american-and-coach-dies-at-86.html | Pete Elliott, Football All-American and Coach, Dies at 86 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/europe/russian-beer-law-draws-support-and-some-pessimism.html | New Beer Law Draws Cautious Support, With Notes of Pessimism | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/long-beach-new-york-says-goodbye-to-its-boardwalk.html | A City Reminisces While Saying Goodbye, for Now, to Its Boardwalk | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/world/middleeast/tehran-is-choked-by-annual-buildup-of-air-pollution.html | Annual Buildup of Air Pollution Chokes Tehran | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/in-this-version-rudy-has-a-brother-who-walked-on-too.html | In This Version, Rudy Has a Brother Who Walked On, Too | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/iac-is-set-to-announce-acquisition-of-tutor-com/ | IAC Is Set to Announce Acquisition of Tutor.com | False | By Amy Chozick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/universal-pictures-renews-deal-with-hbo/ | Universal Pictures Renews Deal With HBO | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/rough-weather-hinders-work-to-move-rig-stranded-in-alaska.html | Crews Attach Tow Line to Stranded Oil Rig in Alaska | False | By Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/robert-griffin-iii-as-redskins-fall-to-seahawks.html | In Redskinsâ€šÃ„Ã´ Defeat, a Little Agony | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/cable-channels-like-current-and-ovation-feeling-heat.html | Cable Companies Squeeze More Obscure Channels | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/basketball/chandler-finds-new-way-to-grab-rebounds-he-doesnt.html | Chandler Finds New Way to Grab Rebounds: He Doesnâ€šÃ„Ã´t | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/for-legacy-media-companies-a-lucrative-year.html | Old Mediaâ€šÃ„Ã´s Stalwarts Persevered in 2012 | False | By David Carr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/07iht-ces07.html | As Sales Slip, TV Makers Strain for the Next Sensation | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/basketball/celtics-improve-sharply-with-health.html | Celticsâ€šÃ„Ã´ Outlook Brightens With the Lineup They Wanted All Along | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/krugman-the-big-fail.html | The Big Fail | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/zero-in-the-dark.html | Zero in the Dark | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/golf/gusts-overshadow-tournament-of-champions-and-for-the-moment-a-putter-debate.html | Gusts Overshadow Tournament and, for the Moment, a Putter Debate | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/paul-ryan-balances-pragmatism-and-politics.html | For Ryanâ€šÃ„Ã´s Next Act, Balancing Pragmatism With Politics | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/choices-on-afghanistan.html | Choices on Afghanistan | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/jenny-offill-signs-two-book-vintage-deal-after-circuitous-career/ | Book Deal for Author Ends Circuitous Path Back to Mainstream | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/scorecard-on-health-insurance-exchanges.html | Scorecard on Health Insurance Exchanges | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/politics/mitch-mcconnell-says-no-to-more-tax-increases.html | McConnell Takes Taxes Off the Table in New Talks | False | By Brian Knowlton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/opinion/the-next-round-of-tax-increases.html | The Next Round of Tax Increases | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://mediadecoder.blogs.nytimes.com/2013/01/06/american-prospect-and-the-american-conservative-to-share-office-space/ | Magazines on Left and Right Unite to Share Office Space | False | By Will Storey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/hockey/nhl-faces-challenges-after-lockout.html | Shortened Season Is Only the Start of N.H.L. Hurdles | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/alexander-leaf-dies-at-92-linked-diet-and-health.html | Alexander Leaf Dies at 92; Linked Diet and Health | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/us/alarm-in-albuquerque-over-plan-to-end-methadone-for-inmates.html | Plan to End Methadone Use at Albuquerque Jail Prompts Alarm | False | By Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/poignant-day-for-ray-lewis-the-face-of-a-franchise.html | Poignant Day for the Face of a Franchise | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-07 | https://dealbook.nytimes.com/2013/01/06/after-madoff-financial-fraud-defies-policing/ | Madoff Aside, Financial Fraud Defies Policing | False | By Jessica Silver-Greenberg and Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/football/seahawks-marshawn-lynch-atones-for-fumble-with-decisive-touchdown.html | Lynch Atones for Fumble With Decisive Touchdown | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/gas-drilling-far-from-imminent-but-debate-roils-otsego-county.html | Drilling Far From Imminent, but Debate Roils a Region | False | By Michael Wines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/after-pinpointing-gun-owners-journal-news-is-a-target.html | After Pinpointing Gun Owners, Paper Is a Target | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/massive-open-online-courses-prove-popular-if-not-lucrative-yet.html | Students Rush to Web Classes, but Profits May Be Much Later | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/technology/googles-rivals-say-ftc-antitrust-ruling-missed-the-point.html | Critics of Google Antitrust Ruling Fault the Focus | False | By Edward Wyatt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/technology/07iht-mediatek07.html | Providing a Template to Challenge Apple | False | By Lin Yang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/business/global/07iht-jazeera07.html | Qatar Pushes for a Larger Role on the Global Stage | False | By Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/baseball/baseball-hall-of-fame-voting-unfairly-tainted-by-steroids.html | Steroid Era Suspicions Have Unfairly Tainted All | False | By Tyler Kepner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/economy/companies-exploit-tax-break-for-asset-exchanges-trial-evidence-shows.html | Major Companies Push the Limits of a Tax Break | False | By David Kocieniewski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/sports/ncaafootball/bcs-a-j-mccarron-and-everett-golson-have-faced-down-doubts.html | Having Faced Down Insecurities, Quarterbacks Will Meet With a Title on the Line | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/judge-sends-back-20-million-settlement-to-bank-of-america-suit.html | Judge Calls for Revision of $20 Million Payout in Bank of America Suit | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/pushing-past-limitations-and-aiming-to-inspire.html | Ignoring Limitations and Aiming to Inspire | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/cutting-edge-group-buys-varese-sarabande.html | Investor in Movie Soundtracks Buys a Record Label | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/new-york-city-plans-for-possible-school-bus-drivers-strike.html | City Prepares for a Strike, Maybe This Week, by School Bus Drivers | False | By Cara Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/no-progress-on-teacher-evaluations-as-blame-goes-around.html | Talks on Teacher Evaluations Disintegrate as Deadline Looms | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/nyregion/new-york-state-storm-panel-recommends-major-changes.html | Storm Panel Recommends Major Changes in New York | False | By Matthew L. Wald and Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/michael-bloomberg-compares-teachers-union-to-the-nra.html | Teachers Irate as Bloomberg Likens Union to the N.R.A. | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/education/studentsfirst-issues-low-ratings-on-school-policies.html | 11 States Get Failing Grades on Public School Policies From Advocacy Group | False | By Motoko Rich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/business/media/at-disney-parks-a-bracelet-meant-to-build-loyalty-and-sales.html | At Disney Parks, a Bracelet Meant to Build Loyalty (and Sales) | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://cityroom.blogs.nytimes.com/2013/01/07/for-new-york-from-paris-with-love/ | For New York, From Paris, With Love | False | By Charmaine Teodoro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/world/asia/bill-richardson-and-eric-schmidt-of-google-visit-north-korea.html | American Group Begins Private Trip to North Korea | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/japans-new-trouble-with-the-past.html | Japan's New Trouble With the Past | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://india.blogs.nytimes.com/2013/01/07/delhi-court-bars-independent-reporting-on-gang-rape-trial/ | Indian Judge Bans Reporting on Trial of 5 Men in Gang Rape Case | False | By Niharika Mandhana and Anjani Trivedi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/counterterror-adviser-to-be-named-chief-of-cia.html | Choice to Lead C.I.A. Faces a Changed Agency | False | By Scott Shane and Mark Mazzetti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/israels-true-friends.html | Israel's True Friends | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/bank-of-america-extends-retreat-from-mortgages/ | In Deal, Bank of America Extends Retreat From Mortgages | False | By Jessica Silver-Greenberg and Peter Eavis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/supporters-back-strike-at-newspaper-in-china.html | Protest Grows Over Censoring of China Paper | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/technology/france-rejects-plan-to-block-online-ads.html | France Rejects Plan by Internet Provider to Block Online Ads | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/court-in-bahrain-confirms-jail-terms-for-13-dissidents.html | Court in Bahrain Confirms Jail Terms for 13 Dissidents | False | By Kareem Fahim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-07 | https://www.nytimes.com/2013/01/07/pageoneplus/quotation-of-the-day-for-monday-jan-7.html | Quotation of the Day for Monday, Jan. 7 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/oneill-theater-center-honors-christopher-plummer/ | O’Neill Theater Center Honors Christopher Plummer | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/08ht-letter08.html | Military in Greece Is Spared Cuts | False | By Judy Dempsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/illumina-buys-maker-of-down-syndrome-test/ | Illumina Buys Maker of Down Syndrome Test | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/07/investing-money-plus-lots-of-time-equals-excitement/ | Investing Money Plus (Lots of) Time Equals Excitement | False | By Carl Richards | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/hearing-expected-to-offer-details-of-plotting-before-colorado-massacre.html | At Hearing, Police Recall Details of Horror at Colorado Movie Theater | False | By Jack Healy and Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/oil-rig-aground-in-alaska-is-towed-from-shoreline.html | Troubled Oil Rig in Alaska Reaches Safer Waters | False | By Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/china-says-it-will-overhaul-re-education-system.html | China Says It Will Overhaul Sprawling System of Re-education Through Labor | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-10 | https://www.nytimes.com/2013/01/08/world/europe/klemens-von-klemperer-dies-at-96-wrote-of-nazi-era.html | Klemens von Klemperer Dies at 96; Wrote of Nazi Era | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/standouts-among-post-holiday-real-estate-listings.html | Standing Out Among Post-Holiday Real Estate Listings | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/keeping-guns-away-from-children/ | Keeping Guns Away From Children | False | By Jane E. Brody | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/when-death-row-lawyers-stumble-clients-take-the-fall.html | Lawyers Stumble, and Clients Take Fall | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/tweet-this-hashtag-named-word-of-the-year-by-american-dialect-society/ | Tweet This: ‘Hashtag’ Named Word of the Year | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://mediadecoder.blogs.nytimes.com/2013/01/07/sony-and-bmg-are-said-to-team-up-on-bid-for-emi/ | Sony and BMG Are Said to Team Up on Bid for EMI | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/asia/with-eye-on-china-japan-weighs-raising-military-spending.html | Japan Is Weighing Raising Military Spending | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/sony-issues-bob-dylan-recordings-to-keep-european-copyright.html | Sony Issues Dylan CDs to Extend Copyright | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/lessons-in-community-from-chicagos-south-side.html | Diagnosis: Battered but Vibrant | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/maura-tierney-and-courtney-b-vance-join-the-cast-of-lucky-guy/ | Maura Tierney and Courtney B. Vance Join the Cast of ‘Lucky Guy’ | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/really-sugar-free-gum-helps-prevent-cavities/ | Really? Sugar-Free Gum Helps Prevent Cavities | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/why-do-i-sneeze-when-i-feel-cold.html | Freezing and Sneezing | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/bette-midler-to-play-super-agent-sue-mengers-on-broadway/ | Bette Midler to Play Superagent Sue Mengers on Broadway | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/the-unexpected-altruism-of-bonobos.html | Milk of Human Kindness Also Found in Bonobos | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/specific-nerve-cells-linked-to-itchiness.html | New Insight on Itchiness as Specific Nerve Cells Are Identified | False | By Kenneth Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/hold-the-butter-healthy-food-served-here.html | Hold the Butter | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/stolen-matisse-to-be-returned-to-swedish-museum/ | Stolen Matisse to Be Returned to Swedish Museum | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/africa/ivory-poachers-kill-11-elephants-in-park-in-kenya.html | Poachers Kill 11 Elephants in Kenyan Park | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/goal-line-stands-shape-notre-dame-season.html | Goal-Line Stands Shaped Notre Dame Season | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://mediadecoder.blogs.nytimes.com/2013/01/07/canceled-abc-soaps-to-be-reborn-on-the-web/ | Canceled ABC Soaps to Be Reborn on the Web | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/when-the-plague-came-to-new-york.html | Reliving Nightmare of Plague, 10 Years On | False | By Anthony DePalma | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/plague-test-shows-promise.html | Plague Test Shows Promise | False | By Anthony DePalma | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/antidepressants-not-linked-to-stillbirths/ | Antidepressants Not Linked to Stillbirths | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/sharing-psychiatric-records-helps-care/ | Sharing Psychiatric Records Helps Care | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/science/sciences-debt-to-kant.html | Scienceâ€šÃ„Â´s Debt to Kant | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/questions-and-answers-2-letters.html | Questions and Answers (2 Letters) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/turn-down-the-volume.html | Turn Down the Volume | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/07/world/europe/berlusconi-joins-coalition-for-italys-next-election.html | Ex-Prime Minister Joins Coalition for Italyâ€šÃ„Â´s Next Election | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/under-turkish-mud-well-preserved-byzantine-chapel.html | Sealed Under Turkish Mud, a Well-Preserved Byzantine Chapel | False | By Jennifer Pinkowski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/when-even-4-hours-of-layover-time-isnt-enough.html | When 4 Hours of Layover Time Isnâ€šÃ„Â´t Enough | False | By William Boutelle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/microwave-cooking-is-more-than-just-reheating-your-coffee.html | Creating a Dish, Not Just Reheating One | False | By Sophie Brickman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/health-spending-growth-stays-low-for-third-straight-year.html | Growth of Health Spending Stays Low | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/avis-and-hertz-expand-raising-questions-over-future-rates.html | Avis and Hertz Acquisitions Raise Questions Over Rate Trend | False | By Harriet Edleson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/mary-poppins-to-fly-off-as-aladdin-lands-on-broadway/ | â€šÃ„Â²Mary Poppinsâ€šÃ„Â´ To Fly Off as â€šÃ„Â²Aladdinâ€šÃ„Â´ Lands on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/with-dolcetto-a-dish-of-raw-beef.html | With Dolcetto, a Dish of Raw Beef | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/mayor-to-leave-panel-overseeing-delayed-berlin-airport.html | Mayor to Leave Panel Overseeing Delayed Berlin Airport | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/legalizing-of-marijuana-raises-health-concerns/ | Legalizing of Marijuana Raises Health Concerns | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/digital-globes-a-new-way-to-view-the-world.html | Digital Globes Offer a Dynamic Vision | False | By Mark Vanhoenacker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/babies-seem-to-pick-up-language-in-utero/ | Babies Seem to Pick Up Language in Utero | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://cityroom.blogs.nytimes.com/2013/01/07/readers-share-own-stories-of-death-on-the-tracks/ | Readers Share Own Stories of Death on the Tracks | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://well.blogs.nytimes.com/2013/01/07/needed-more-attention-to-boys-development/ | Needed: More Attention to Boysâ€šÃ„Â´ Development | False | By Perri Klass, M.D. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/health/china-moves-to-prevent-spread-of-yellow-fever-from-africa.html | Yellow Fever: China Plans to Scan Travelers From Sudan | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/theater/penumbra-theater-to-resume-programs-after-fund-raising.html | New Funds Help Revive a Theater in St. Paul | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/books/amy-wilentzs-farewell-fred-voodoo-a-letter-from-haiti.html | The Wounds of a Nation Still Bleed | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/13/world/americas/oil-sand-industry-in-canada-tied-to-higher-carcinogen-level.html | Oil Sands Industry in Canada Tied to Higher Carcinogen Level | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/jimmy-kimmel-moves-to-an-1135-showtime-on-abc.html | Late-Night Ratings Are Becoming a Three-Way Race | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/cougar-town-begins-fourth-season-with-new-show-runner.html | A New Dawn for a Florida Clique | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://dealbook.blogs.nytimes.com/2013/01/07/dartmouth-controversy-reflects-quandary-for-endowments/ | Dartmouth Controversy Reflects Quandary for Endowments | False | By Randall Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/science/western-scrub-jays-appear-to-mourn-dead-comrades.html | Jays Appear to Mourn Dead Winged Comrades | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/andrea-chenier-from-opera-orchestra-of-new-york.html | Tormented During a Revolution: The Stanzas Couldnâ€šÃ„Â´t Save This Poet | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://goal.blogs.nytimes.com/2013/01/07/messi-named-fifas-top-player-for-fourth-year-in-a-row/ | Messi Named FIFAâ€šÃ„Â´s Top Player for Fourth Year in a Row | False | By Andrew Das | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/africa-on-the-discovery-channel.html | African Tour Guides, From the Fuzzy to the Armored | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-07 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/the-abolitionists-on-pbs-about-advocates-before-lincoln.html | Well Before Lincoln, Enemies of Slavery | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/design/jasper-johns-speaks-of-merce-cunningham.html | Cunningham and Johns: Rare Glimpses Into a Collaboration | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/reflections-about-faith-and-atheism.html | Reflections About Faith and Atheism | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/a-rise-in-violent-crime.html | A Rise in Violent Crime | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/unexpected-wisdom.html | Unexpected Wisdom | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/money-and-the-drug-trade.html | Money and the Drug Trade | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/music/joe-lovano-us-five.html | New Albums by Joe Lovano Us Five and Chris Tomlin | False | By Ben Ratliff and Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/flaw-in-teach-for-america.html | Flaw in â€šÃ„Â²Teach for Americaâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/irans-oil-exports-and-sales-down-40-percent-official-admits.html | Iranian Oil Minister Concedes Sanctions Have Hurt Exports | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/design/ada-louise-huxtable-architecture-critic-dies-at-91.html | Ada Louise Huxtable, Champion of Livable Architecture, Dies at 91 | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/alabama-teenager-charged-in-plot-to-stage-mass-attack.html | Youth Charged With Plotting School Attack | False | By Robbie Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/tsa-experiments-with-behavior-screening.html | T.S.A. Experiments With Behavior Screening | False | By Joe Sharkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/clinton-returns-to-work-at-state-department.html | A Gag Gift for Clinton as She Returns to State Dept. | False | By Ashley Southall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/after-being-raped-i-was-wounded-my-honor-wasnt.html | I Was Wounded; My Honor Wasnâ€šÃ„Â´t | False | By Sohaila Abdulali | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/media/crohns-and-colitis-foundation-begins-new-campaign.html | Finding a Way to Talk About a Disquieting Condition | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/deans-condemn-vaccine-ruse-used-in-bin-laden-hunt.html | Deans Condemn Vaccine Ruse Used in Bin Laden Hunt | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/supreme-court-weighs-a-limit-on-class-action-filings.html | Justices Weigh Intent of a Class-Action Law | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/california-archdiocese-loses-ruling-on-records.html | California Archdiocese Loses Ruling on Records | False | By Jennifer Medina | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/chemical-weapons-showdown-with-syria-led-to-rare-accord.html | Hints of Syrian Chemical Push Set Off Global Effort to Stop It | False | By Eric Schmitt and David E. Sanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/golf/steve-stricker-cuts-back-pga-tour-schedule.html | Stricker Hangs In While Cutting Back | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/banks-to-pay-8-5-billion-to-speed-up-housing-relief/ | Banks to Pay $8.5 Billion to Speed Up Housing Relief | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/easing-of-rules-for-banks-acknowledges-reality/ | Easing of Rules for Banks Acknowledges Reality | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/japans-cleanup-after-a-nuclear-accident-is-denounced.html | In Japan, a Painfully Slow Sweep | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/bashar-al-assads-speech-leaves-un-leader-disappointed.html | Assad Speech Leaves U.N. Leader Disappointed | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/russia-orthodox-leader-presses-for-more-adoptions.html | Russia: Orthodox Leader Presses for More Adoptions | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/europe/trial-begins-for-april-casburn-scotland-yard-officer-in-phone-hacking-scandal.html | Trial Begins for Scotland Yard Officer in Phone-Hacking Scandal | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/dreaming-and-driving.html | Dreaming and Driving | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/mobile-apps-drive-rapid-changes-in-search-technology.html | Mobile Apps Drive Rapid Change in Searches | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/the-bid-to-stop-gun-trafficking.html | The Bid to Stop Gun Trafficking | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/obama-nominates-hagel-for-defense-post.html | In Fending Off Critics, Obama Points to Hagel as Vietnam War Hero | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/nominations-for-defense-and-the-cia.html | Nominations for Defense and the C.I.A. | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/questions-for-mississippi-doctor-after-thousands-of-autopsies.html | Questions Left for Mississippi Over Doctorâ€šÃ„Â´s Autopsies | False | By Campbell Robertson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/bruni-for-each-age-its-agonies.html | For Each Age, Its Agonies | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/landlords-blocking-rewiring-of-cable-after-hurricane-verizon-says.html | Landlords Are Blocking Rewiring of Cable After Hurricane, Verizon Says | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/brooks-why-hagel-was-picked.html | Why Hagel Was Picked | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/americas/videos-of-chavez-promote-stability-during-illness.html | With Chávez Ill and State in Flux, Videos Offer an Image of Stability | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/opinion/nocera-bloomberg-takes-on-the-nra.html | Bloomberg Takes on the N.R.A. | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/07/samsung-wants-to-evolve-your-tv-each-year/ | C.E.S. 2013: Samsung Wants to Evolve Your TV Each Year | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/world/middleeast/for-prime-minister-netanyahu-in-israel-being-in-front-has-risks.html | For Netanyahu, Being Favored to Win Carries Its Own Risks | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/where-hepburn-lived-last-act-in-legal-drama-over-size-of-2-posts.html | Where Hepburn Lived, Last Act in Legal Drama Over Postsâ€šÃ„Ã´ Height | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/pageoneplus/corrections-january-8-2013.html | Corrections: January 8, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/huge-amounts-spent-on-immigration-study-finds.html | Huge Amounts Spent on Immigration, Study Finds | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/cuomo-to-order-hospitals-to-use-new-sepsis-procedures.html | Cuomo Plans New Rules in Fight Against Sepsis | False | By Jim Dwyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/irishs-teo-and-golson-share-a-number-and-the-spotlight.html | Sharing a Number, and the Spotlight | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/education/chicago-public-schools-faulted-on-assessing-learning-disabilities.html | Chicago Faulted on Learning Disabilities | False | By Motoko Rich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/clippers-jamal-crawford-is-still-firing-away.html | Still Firing Away | False | By Mark Heisler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/queens-wants-to-transform-an-abandoned-railway-into-a-park.html | In Queens, Taking the High Line as a Model | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/robert-griffin-iiis-knee-to-be-examined-further-shanahan-says.html | Redskins Face Second-Guessing on Handling of Injury | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/hockey/wearing-grins-and-team-logo-rangers-hit-the-ice.html | Relieved, Rangers Gather for Workout | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/judge-cries-during-sentencing-of-serial-killer-rodney-alcala.html | Judge Cries During Sentencing of Serial Killer Rodney Alcala | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/rescued-by-a-bailout-a-i-g-may-sue-its-savior/ | Rescued by a Bailout, A.I.G. May Sue Its Savior | False | By Ben Protess and Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/us-lawyers-divided-over-prosecuting-terrorism-cases.html | U.S. Legal Officials Split Over How to Prosecute Terrorism Detainees | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/new-york-citys-parking-signs-long-confusing-are-made-over.html | Parking Signs, Cluttered and Confusing for Decades, Are Revamped at Last | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/nfls-playoff-problem-lies-in-quality-not-quantity.html | Playoff Problem Lies in Quality, Not Quantity | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/07/for-sony-at-c-e-s-the-more-pixels-the-better/ | C.E.S. 2013: For Sony, the More Pixels the Better | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/bloomberg-team-suggested-mayoral-run-to-big-names.html | My Successor? Mayor Ponders Dream Choices | False | By Michael Barbaro and Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/business/robert-c-holland-governor-for-fed-dies-at-87.html | Robert C. Holland, Governor for Fed, Dies at 87 | False | By Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://artsbeat.blogs.nytimes.com/2013/01/07/jill-scott-keyshia-cole-and-brandy-to-headline-2013-essence-festival/ | Jill Scott, Keyshia Cole and Brandy to Headline 2013 Essence Festival | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/football/nfl-football-roundup.html | Jets Wonâ€šÃ„Ã´t Bring Back Quarterbacks Coach | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/panel-proposes-dissolving-the-long-island-power-authority.html | Panel Proposes Dissolving the L.I. Power Authority | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/psychiatrist-to-testify-about-deviance-at-officers-trial.html | Psychiatrist to Testify on Deviance of Officer | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/hurricane-brings-more-worry-to-neighbors-of-oyster-creek-nuclear-plant.html | At a Nuclear Plant, Hurricane Brings More Worry | False | By Michael Powell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://dealbook.nytimes.com/2013/01/07/chairman-of-sears-to-take-on-chiefs-role/ | Chairman of Sears to Take On Chiefâ€šÃ„Ã´s Role | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/pageoneplus/quotation-of-the-day-for-tuesday-jan-8-2013.html | Quotation of the Day for Tuesday, Jan. 8, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/nyregion/wendy-jerido-tries-for-college-and-a-room-of-her-own.html | 20-Year-Old Trying for College and a Place of Her Own | False | By Ann Farmer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/celtics-frustrate-anthony-and-knicks-in-intense-first-meeting.html | Celtics Frustrate Anthony and Knicks in Intense First Meeting | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/books/harvey-shapiro-poet-of-new-york-and-beyond-dies-at-88.html | Harvey Shapiro, Poet and Editor, Dies at 88 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/infant-formula-shortage-in-australia-tied-to-chinese-hoarding.html | Chinese Safety Concern Empties Distant Shelves | False | By Matt Siegel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/alabama-routs-notre-dame-in-title-game.html | All Alabama in Title Game | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/in-their-nightmares-notre-dame-fans-will-see-42-in-red.html | When Irish Fans Have Nightmares, They Will See â€šÃ„Ã¹42â€šÃ„Ã¹ in Red | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/basketball/rajon-rondo-sits-but-celtics-win-3rd-in-row.html | Even Without Rondo, Celtics Gain a Boost in Confidence | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/ncaafootball/the-chat-nick-saban-could-have-with-his-statue.html | A Lesson for Icons: Statues Can Come Down | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/sports/espn-will-show-millrose-games.html | ESPN Will Show Millrose Games | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/us/politics/richard-ben-cramer-dies-at-62-chronicled-presidential-politics.html | Richard Ben Cramer Dies at 62; Wrote of Presidential Race | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/faceoff-in-chinese-city-over-censorship-of-newspaper.html | Tentative Deal Reported in Chinese Censorship Dispute | False | By Edward Wong and Chris Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/should-we-tax-people-for-being-annoying.html | Should We Tax People for Being Annoying? | False | By Adam Davidson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/08/the-state-of-small-business-lending/ | The State of Small-Business Lending | False | By Ami Kassar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/soccer/09ht-soccer09.html | For One Night at Least, Another Towers Over Messi | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/09ht-lon09.html | 'Viva!' but Maybe Not Forever | False | By Matt Wolf | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/global/daily-euro-zone-watch.html | Unemployment Rises to New High in Euro Zone | False | By Melissa Eddy and David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/09ht-letter09.html | The Internationalization of Women's Issues | False | By Luisita Lopez Torregrosa | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/depardieu-and-the-new-capitalism.html | Depardieu and the New Capitalism | False | By Vadim Nikitin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/only-you-can-prevent-digital-wildfires.html | Only You Can Prevent Digital Wildfires | False | By Lee Howell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/jpmorgans-staley-to-join-bluemountain-capital/ | JPMorganâ€šÃ„Ã¹s Staley to Join BlueMountain Capital | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/hang-on-to-yourself-new-album-coming-from-david-bowie | Hang On to Yourself: New Album Coming From David Bowie | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/search-resumes-at-budd-lake-for-2-teenagers.html | Body of 1 Missing Boy Recovered From Lake in New Jersey | False | By Randy Leonard and Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/football/jets-fire-the-offensive-coordinator-tony-sparano.html | Once Again, Ryan Needs to Rebuild His Staff | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-07 | https://www.nytimes.com/2013/01/07/books/lady-bird-johnson-an-oral-history-by-michael-l-gillette.html | A First Lady With All the Small Graces and a Lot of Grit | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/africa/lone-suspect-held-in-benghazi-attack-is-freed-in-tunisia.html | Lone Suspect Held in Benghazi Attack Is Freed in Tunisia | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://www.nytimes.com/2013/01/08/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã¹s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-05 | https://www.nytimes.com/2013/01/05/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã¹s On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-03 | https://www.nytimes.com/2013/01/03/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã¹s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-02 | https://www.nytimes.com/2013/01/02/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã¹s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2012-12-30 | https://www.nytimes.com/2012/12/30/arts/whats-on-sunday.html | Whatâ€šÃ„Ã¹s On Sunday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-591 | |
| 2013-01-08 | 2013-01-13 | https://wheels.blogs.nytimes.com/2013/01/08/a-glimpse-of-the-future-of-parking/ | A Glimpse of the Future of Parking | False | By John R. Quain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/as-asian-americans-numbers-grow-so-does-their-philanthropy.html | Asian-Americans Gain Influence in Philanthropy | False | By Kirk Semple | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/global/challenges-facing-new-chief-of-anglo-american.html | Challenges Facing New Chief of Anglo American | False | By Julia Werdigier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/after-newtown-congress-must-act-pelosi-says.html | After Newtown, Congress Must Act on Guns, Pelosi Says | False | By Carl Hulse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/invitation-to-a-dialogue-a-proposal-to-enlarge-the-house.html | Invitation to a Dialogue: Rebuild the House | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/woody-allen-names-his-new-movie-blue-jasmine/ | Woody Allen Names His New Movie â€šÃ„Ã²Blue Jasmineâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/institute-of-medicine-studying-concussions-in-young-athletes.html | Institute of Medicine Studying Concussions in Young Athletes | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/titian-discovered-at-londons-national-gallery/ | Titian Discovered at Londonâ€šÃ„Ã´s National Gallery | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/09/second-inquest-confirms-amy-winehouse-died-of-alcohol-poisoning/ | Second Inquest Confirms Amy Winehouse Died of Alcohol Poisoning | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-17 | https://bits.blogs.nytimes.com/2013/01/08/c-e-s-2013-a-fuel-cell-for-phones-offers-two-weeks-of-power/ | C.E.S. 2013: A Fuel Cell for Phones Offers Two Weeks of Power | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/judge-limits-nypd-stop-and-frisk-program-in-bronx.html | Police Stop-and-Frisk Program in Bronx Is Ruled Unconstitutional | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/kennedy-center-to-review-how-it-awards-its-honors/ | Kennedy Center To Review How It Awards Its Honors | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-05 | https://www.nytimes.com/2013/01/05/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/seabrook-sentenced-to-5-years-for-corruption.html | Ex-Lawmaker Gets 5 Years in Corruption | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/8/a-waterproof-hearing-aid-from-siemens/ | A Waterproof Hearing Aid From Siemens | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/alabama-taps-a-talent-pool-as-deep-as-the-south.html | A Talent Pool as Deep as the South | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/nets-player-questioned-in-sexual-assault-inquiry.html | Netsâ€šÃ„Ã´ Blatche Questioned as Witness in Sexual Assault Case in Philadelphia | False | By Howard Beck and Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/new-york-archdiocese-official-is-named-bishop-for-camden/ | New York Archdiocese Official Is Named Bishop for Camden, N.J. | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/08/can-i-afford-to-be-optimistic/ | Can I Afford To Be Optimistic? | False | By Jay Goltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://mediadecoder.blogs.nytimes.com/2013/01/08/streaming-lifts-home-entertainment-spending | Streaming Lifts Home Entertainment Spending | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://artsbeat.blogs.nytimes.com/2013/01/08/fiona-shaw-to-star-in-the-testament-of-mary-on-broadway/ | Fiona Shaw to Star in â€šÃ„Ã²The Testament of Maryâ€šÃ„Ã´ on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/under-obama-a-skew-toward-male-appointees.html | Obamaâ€šÃ„Ã´s Remade Inner Circle Has an All-Male Look, So Far | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/design/ada-louise-huxtable-appraisal-of-an-architecture-critic.html | A Critic of the Curb and Corner | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/free-outdoor-wi-fi-comes-to-chelsea/ | Free Outdoor Wi-Fi Comes to West Chelsea | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/science/earth/2012-was-hottest-year-ever-in-us.html | Not Even Close: 2012 Was Hottest Ever in U.S. | False | By Justin Gillis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/reviews/restaurant-review-el-toro-blanco-in-the-west-village.html | Playing Cool With a Mexican Palette | False | By Pete Wells | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/japan-summons-chinas-envoy-after-ships-near-islands.html | Japan Summons Chinaâ€šÃ„Ã´s Envoy in Latest Escalation of Tension Over Disputed Islands | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/after-i-p-o-drought-brazil-becomes-more-hospitable-to-investors/ | After I.P.O. Drought, Brazil Becomes More Hospitable to Investors | False | By Dan Horch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://bits.blogs.nytimes.com/2013/01/08/aereo-announces-expansion-plans-38-million-in-funding/ | C.E.S. 2013: Aereo Announces Expansion, $38 Million in Financing | False | By Jenna Wortham and Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/in-clashes-in-kashmir-indians-claim-2-soldiers-were-killed.html | Two Soldiers Die in Clashes in Kashmir, India Says | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/shop-sells-bacon-for-breakfast-and-dessert.html | Bacon: Itâ€šÃ„Ã´s Not Just for Dessert Anymore | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/james-holmes-set-trap-to-divert-police-agent-says.html | F.B.I. Says Suspect Planned Explosions | False | By Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/a-host-for-others-gets-his-own-party.html | A Host for Others Gets His Own Party | False | By Laura Neilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/tofu-and-crackers-anyone.html | Tofu and Crackers, Anyone? | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/middleeast/Hunger-and-Violence-in-Syria.html | Aid Groups for Syrians See Needs Growing More Dire | False | By Rick Gladstone and Nick Cumming-Bruce | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-08 | 2013-01-13 | https://frugaltraveler.blogs.nytimes.com/2013/01/08/for-travel-savings-in-2013-go-retro/ | For Travel Savings in 2013, Go Retro | False | By Seth Kugel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/menscience-opens-flagship-store-in-new-york.html | Homework for Your Face | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-08 | https://cityroom.blogs.nytimes.com/2013/01/08/suffering-with-new-streets/ | A New Street That, if Truth Be Told, Is Anything But | False | By Stuart Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/british-soldier-killed-by-afghan-soldier-on-base.html | British Soldier Killed and Six Others Wounded in Attack by Afghan Soldier | False | By Alissa J. Rubin and Taimoor Shah | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/new-revival-plans-for-historic-providence-ri-power-plant.html | Historic Power Plant in Providence, R.I., May Get Another Chance at an Encore | False | By Elizabeth Abbott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/off-the-menu-hearty-fare-on-houston-street-italian-mexican-on-the-bowery.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/anthony-says-garnetts-trash-talk-affected-his-game.html | After Losing His Cool, Anthony May Lose Time | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/the-mediterranean-in-a-winter-kitchen.html | Conjuring Warmth in Winterâ€šÃ„Â¢s Kitchen | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/nashville-takes-its-turn-in-the-spotlight.html | Nashvilleâ€šÃ„Â¢s Latest Big Hit Could Be the City Itself | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/dining/lobster-bison-and-wine-at-lunch-after-inauguration.html | Lobster and Bison After Inauguration | False | By Marian Burros | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/for-kerry-and-hagel-doubts-about-war-born-in-vietnam.html | For 2 Nominees, Vietnam Bred Doubts on War | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/health/gaps-seen-in-therapy-for-suicidal-teenagers.html | Study Questions Effectiveness of Therapy for Suicidal Teenagers | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/the-30-minute-interview-ziel-feldman.html | Ziel Feldman | False | By Vivian Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/health-care-and-pursuit-of-profit-make-a-poor-mix.html | Health Care and Profits, a Poor Mix | False | By Eduardo Porter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/movies/high-tech-low-life-about-two-chinese-citizen-reporters.html | Bloggers Using the Internet to Spread Truth in China | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/dish-network-makes-bid-for-clearwire-trumping-sprint-offer/ | Dish Network Makes Bid for Clearwire, Topping Sprint Offer | False | By Dealbook | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/television/hbo-gives-low-rated-enlightened-a-second-shot.html | A Low-Rated Show Gets a Second Shot | False | By Amy Chozick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/in-state-of-state-address-gov-chris-christie-urges-approval-of-storm-relief.html | Christie Lauds New Jerseyâ€šÃ„Â¢s Fortitude and Presses Congress for Storm Funds | False | By Kate Zernike | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/fuel-leak-is-latest-setback-for-boeing-787.html | Fuel Leak Is Latest Setback for Boeingâ€šÃ„Â¢s Dreamliner | False | By Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/television/downton-abbey-audience-swells-for-seasons-first-episode.html | No Savior Needed for This Old House | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/music/memorial-service-for-david-s-ware-jazz-saxophonist.html | Free Improvisation at a Memorial Helps Affirm a Saxophonistâ€šÃ„Â¢s Legacy | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/music/the-emerson-string-quartet-at-carnegie-hall.html | A Lineup, Soon to Shift, Fills a Hall With Brahms | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-hall-of-fame-voting-process-must-change.html | A Voting Process Overdue for Reform | False | By Tyler Kepner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/realestate/commercial/before-building-towers-chelsea-market-plans-to-add-vendors.html | Before Expanding Outside, Market Will Revamp Indoors | False | By Alison Gregor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/08/c-e-s-2013-a-curved-screen-tv-from-lg/ | C.E.S. 2013: A Curved-Screen TV From LG | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://cityroom.blogs.nytimes.com/2013/01/08/burned-body-on-brooklyn-beach-is-14-year-old-girls/ | Burned Body on Brooklyn Beach Is 14-Year-Old Girlâ€šÃ„Â¢s | False | By Christopher Maag | 2013-05-14 | TX 7-746-604 | |
| 2013-01-08 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/cuomo-to-propose-more-expansive-ban-on-assault-weapons.html | Cuomo to Press for Wider Curbs on Gun Access | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/the-cias-double-standard-on-secrecy.html | Secret Double Standard | False | By Ted Gup | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/europe/predatory-wolves-in-siberia-lead-to-a-boon-for-hunters.html | Siberia Is Thick With Wolves, and Hunters Are in Demand | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/justices-rule-mental-incompetence-does-not-merit-automatic-stays-of-death-row-suits.html | Justices Rule on Staying Death Row Challenges | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://dealbook.nytimes.com/2013/01/08/former-sac-analyst-cooperates-in-insider-trading-case/ | Former SAC Analyst Cooperates in Insider Trading Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/chuck-hagel-under-attack-in-vietnam-and-on-capitol-hill.html | Chuck Hagel, Under Attack Again | False | By Myra MacPherson | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/private-manning-of-wikileaks-case-must-face-charges.html | Judge Says Harsh Detention Is Not Cause to Drop Charges in WikiLeaks Case | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/europe/france-budget-minister-faces-inquiry-on-foreign-bank-account.html | France: Budget Minister Faces Inquiry on Foreign Bank Account | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/technology/a-financial-service-for-people-fed-up-with-banks.html | A Financial Service for People Fed Up With Banks | False | By Jenna Wortham | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/us-is-open-to-withdraw-afghan-force-after-2014.html | U.S. Is Open to Withdraw Afghan Force After 2014 | False | By Mark Landler and Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/brent-musburger-criticized-for-remarks-about-miss-alabama.html | Musburger Criticized for Remarks About Starâ€šÃ„ôs Girlfriend During Title Game | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-dumping-dugout-to-bullpen-landlines.html | Next Call to the Bullpen May Be From a Cellphone | False | By Richard Sandomir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/chinese-man-pleads-guilty-in-copyright-violation-case.html | Chinese Man Pleads Guilty in Copyright Violation Case | False | By Andrew Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/another-slap-on-the-wrist-for-big-banks.html | Another Slap on the Wrist | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/menstrual-shame-and-superstitions-in-india.html | Menstrual Shame and Superstitions in India | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/the-spread-of-pregnancy-crisis-centers.html | The Spread of Pregnancy Crisis Centers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/maine-medicaid-purge-is-rejected.html | Maine: Medicaid Purge Is Rejected | False | By Abby Goodnough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/justice-for-indias-rape-victims.html | Justice for Indiaâ€šÃ„ôs Rape Victims | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/asia/in-old-taliban-strongholds-qualms-on-what-lies-ahead.html | In Old Taliban Strongholds, Qualms on What Lies Ahead | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/football/broncos-peyton-manning-keeps-the-gloves-on-in-the-cold.html | Facing Ravens and Cold, Manning Keeps Gloves On | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/arizona-giffords-and-husband-start-campaign-against-gun-violence.html | Arizona: Giffords and Husband Start Campaign Against Gun Violence | False | By Jennifer Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/media/a-sellout-for-super-bowl-commercial-time.html | Super Bowl Commercial Time Is a Sellout | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/a-mind-boggling-claim-over-aigs-bailout.html | A Mind-Boggling Claim | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/friedman-the-market-and-mother-nature.html | The Market and Mother Nature | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/a-rent-subsidy-ends-but-a-disabled-boy-gets-help.html | Motherâ€šÃ„ôs Newfound Financial Security Benefits Son | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/arctic-drilling-to-be-reviewed-in-light-of-accidents.html | Interior Dept. Expedites Review of Arctic Drilling After Accidents | False | By John M. Broder and Clifford Krauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/golf/dustin-johnson-wins-tournament-of-champions-easily.html | Displaying Skill and Composure, Johnson Wins Tournament of Champions Easily | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/americas/chavez-swearing-in-delayed-official-says.html | Chéâ€šÃ„¨vez, Too Ill to Return to Venezuela, Will Be Sworn In Later, Official Says | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/hockey/official-vote-on-nhl-agreement-unofficial-one-on-gary-bettman.html | An Official Vote, and an Unofficial One | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/richard-ben-cramer-writer-on-large-topics-dies-at-62.html | Richard Ben Cramer, Writer of Big Ambitions, Dies at 62 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/world/middleeast/contractor-settles-case-in-iraq-prison-abuse.html | Contractor Settles Case in Iraq Prison Abuse | False | By John H. Cushman Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/analysts-skeptical-as-majority-owner-takes-role-as-chief-executive-of-sears.html | Analysts Skeptical as Majority Owner Takes Role as Chief Executive of Sears | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/opinion/dowd-he-who-knew-not.html | He Who Knew Not | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/pageoneplus/quotation-of-the-day-for-wednesday-jan-9-2013.html | Quotation of the Day for Wednesday, Jan. 9, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/record-number-of-misconduct-allegations-made-against-new-york-school-employees.html | Record Number of Misconduct Complaints Are Made Against City School Employees | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/ncaafootball/the-nick-saban-way-win-titles-and-move-on.html | The Saban Way: That Was Nice, Now Move On | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/texas-budget-surplus-proves-as-contentious-as-a-previous-shortfall.html | Texas Budget Surplus Proves as Contentious as a Previous Shortfall | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/brooklyn-man-sentenced-to-15-years-in-terrorism-case.html | Brooklyn Man Sentenced to 15 Years in Terrorism Case | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/technology/online-banking-attacks-were-work-of-iran-us-officials-say.html | Bank Hacking Was the Work of Iranians, Officials Say | False | By Nicole Perlroth and Quentin Hardy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/theater/reviews/water-by-the-spoonful-at-the-second-stage-theater.html | An Extended Family, Sharing Extended Pain | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/theater/reviews/grimly-handsome-at-incubator-arts-project.html | A Layered Detective Yarn or Another Animal Entirely? | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/pageoneplus/corrections-january-9-2013.html | Corrections: January 9, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/justices-assail-governments-case-in-a-fraud-suit.html | U.S. Argument Is Assailed by Justices in Fraud Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/obama-nominees-in-step-on-light-footprint.html | In Step on â€šÃ„ÂˆLight Footprint,â€šÃ„Â´ Nominees Reflect a Shift | False | By David E. Sanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/baseball-hall-of-fame-has-always-made-room-for-infamy.html | Hall of Fame Has Always Made Room for Infamy | False | By Bill Pennington | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/business/a-bold-dissenter-at-the-fed-hoping-his-doubts-are-wrong.html | A Bold Dissenter at the Fed, Hoping His Doubts Are Wrong | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/illinois-tries-and-fails-to-fix-its-pensions.html | Illinois Tries, and Fails, to Fix Its Pensions | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/nets-control-boards-and-76ers.html | Controlling Backboards, Nets Keep Winning | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/us/politics/shrinking-rhode-island-likely-to-lose-house-seat.html | Rhode Island Likely to Lose a House Seat | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/hockey/ilya-kovalchuk-hesitates-about-return-to-devils-from-khl.html | Devils Ready to Go, as Soon as Kovalchuk Returns | False | By Dave Caldwell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-14 | https://www.nytimes.com/2013/01/09/us/claude-anne-lopez-expert-on-franklin-dies-at-92.html | Claude-Anne Lopez Dies at 92; Told of Franklinâ€šÃ„Â´s Private Life | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/09/business/fred-l-turner-innovative-chief-of-mcdonalds-dies-at-80.html | Fred L. Turner, Innovative Chief of McDonaldâ€šÃ„Â´s, Dies at 80 | False | By Katie Thomas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/books/richard-blanco-2013-inaugural-poet.html | Poetâ€šÃ„Â´s Kinship With the President | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/baseball/nationals-michael-morse-moves-into-yankees-sights.html | Nationalsâ€šÃ„Â´ Morse Moves Into the Yankeesâ€šÃ„Â´ Sights | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/parker-no-longer-with-espn.html | Parker No Longer With ESPN | False | By Richard Sandomir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/basketball/phil-jackson-has-no-intention-of-coaching.html | Jackson Has â€šÃ„Â˜No Intentionâ€šÃ„Â´ of Coaching | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://bats.blogs.nytimes.com/2013/01/09/whos-no-1-tom-seaver/ | Whoâ€šÃ„Â´s No. 1? Tom Seaver | False | By Elena Gustines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/sports/football/what-ryan-and-johnson-didnt-say.html | What Ryan and Johnson Didnâ€šÃ„Â´t Say | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-09 | https://www.nytimes.com/2013/01/09/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/shimon-peres-on-obama-iran-and-the-path-to-peace.html | Shimon Peres on Obama, Iran and the Path to Peace | False | By Ronen Bergman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/energy-environment/10iht-green10.html | U.S. Gives a Late Reprieve to Wind Power Developers | False | By Kate Galbraith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/global/safety-of-boeing-787-dreamliner-called-into-question.html | Dreamliner Is Troubled by Questions About Safety | False | By Jad Mouawad and Bettina Wassener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/syria-iranians-prisoner-exchange.html | Iranian Captives Freed in Prisoner Exchange in Syria | False | By Anne Barnard and Sebnem Arsu | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/activists-convicted-in-vietnam-crackdown-on-dissent.html | Activists Convicted in Vietnam Crackdown on Dissent | False | By Seth Mydans | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/in-our-pages.html | In Our Pages | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/09/higher-taxes-they-make-this-owner-want-to-hire-more-employees/ | Higher Taxes? They Make This Owner Want to Hire More Employees | False | By Robb Mandelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/547425/ | HSBC Sale of $9.4 Billion Ping An Stake in Jeopardy | False | By David Barboza and Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://india.blogs.nytimes.com/2013/01/09/three-accused-in-delhi-gang-rape-case-to-plead-not-guilty/ | Three Accused in Delhi Gang Rape Case to Plead Not Guilty | False | By Niharika Mandhana and Anjani Trivedi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/global/hong-kong-moves-to-limit-information-on-executives.html | Hong Kong Moves to Limit Information on Executives | False | By Neil Gough | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/energy-environment/chinese-company-buys-2-solar-companies-from-west.html | Chinese Firm Buys U.S. Solar Start-Up | False | By Diane Cardwell and Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/music/christopher-owens-leaves-girls-for-lysandre.html | A Time to Go Solo, at Least Onstage | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/oxygen-bubbles-into-facial-care-products-skin-deep.html | Oxygen Bubbles Into Facial Care Products | False | By Alix Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/10iht-letter10.html | Poetic Voice That Spoke for Pluralism | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/ferry-accident-in-lower-manhattan-leaves-many-injured.html | Several Dozen Injured in Ferry Crash in Lower Manhattan | False | By Matt Flegenheimer and Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/accused-picasso-vandal-surrenders-at-u-s-mexico-border/ | Accused Picasso Vandal Surrenders at U.S.-Mexico Border | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/loeb-counters-ackmans-bet-against-herbalife/ | Just Business: 2 Hedge Fund Rivals Clash Over Herbalife | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/surviving-in-aleppo.html | Surviving in Aleppo | False | By Barak Barfi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/09/business/irss-taxpayer-advocate-calls-for-a-tax-code-overhaul.html | I.R.S.â€™s Taxpayer Advocate Calls for a Tax Code Overhaul | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/sol-yurick-novelist-dies-at-87.html | Sol Yurick, 87, Author of â€˜The Warriorsâ€™ Gang Novel | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/the-black-keys-fun-and-mumford-sons-to-perform-at-grammys/ | The Black Keys, Fun. and Mumford & Sons to Perform at Grammys | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/theater/john-lithgows-discovery-at-britains-national-theater.html | A Lone Yank Takes Joy in Togetherness | False | By John Lithgow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/13/travel/36-hours-in-naples-italy.html | 36 Hours in Naples, Italy | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://www.nytimes.com/2013/01/09/booming/in-your-face-book-heres-the-party-you-werent-invited-to.html | In Your Face(book) | False | By Joyce Wadler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/politics/obama-to-name-jacob-j-lew-as-treasury-secretary.html | Obamaâ€™s Pick for Treasury Is Said to Be His Chief of Staff | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/new-target-in-finger-pointing-over-housing-bubble/ | New Target in Finger-Pointing Over Housing Bubble | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/economy/james-m-buchanan-economic-scholar-dies-at-93.html | James M. Buchanan, Economic Scholar and Nobel Laureate, Dies at 93 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/gm-chief-sees-improvement-in-market-share.html | G.M. Chief Expects To Regain Market Share | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/09/after-delays-pebble-smartwatch-will-ship-january-23/ | C.E.S. 2013: After Delays, Pebble Wristwatch Will Ship Jan. 23 | False | By Jenna Wortham | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/high-hay-prices-encourage-more-thefts-from-farms.html | Cash for Hay Driving Thieves to Move Bundles | False | By Jack Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/ada-louise-huxtable-leaves-archive-and-estate-to-getty-research-institute/ | Ada Louise Huxtable Leaves Estate to Getty Trust | True | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/health/americans-under-50-fare-poorly-on-health-measures-new-report-says.html | For Americans Under 50, Stark Findings on Health | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/09/barry-manilow-returns-to-broadway/ | Barry Manilowâ€™s Return to Broadway Is Extended | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-11 | https://www.nytimes.com/2013/01/10/technology/parliament-to-consider-creating-data-protection-regulator.html | Europe to Consider Creating Data Protection Regulator | False | By Kevin J. Oâ€™Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-17 | https://bits.blogs.nytimes.com/2013/01/09/c-e-s-2013-in-a-compact-container-a-terabyte-of-storage/ | C.E.S. 2013: In a Compact Container, a Terabyte of Storage | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/s-e-c-enforcement-chief-khuzami-steps-down/ | Khuzami, S.E.C. Enforcement Chief Who Reinvigorated Unit, to Step Down | False | By Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://boss.blogs.nytimes.com/2013/01/09/why-the-founder-of-a-start-up-chose-to-give-up-control/ | Why the Founder of a Start-Up Chose to Give Up Control | False | By John Grossmann | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/cotton-club-parade-will-march-onto-broadway/ | â€˜Cotton Club Paradeâ€™ Will March Onto Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/1600-penn-on-nbc-with-pullman-gad-and-elfman.html | A Family Circle Spins Around the Oval Office | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/qa-with-marlon-wayans-of-a-haunted-house.html | If Marlon Wayans Asks You to His House, Think Twice | False | By Steven Kurutz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://parenting.blogs.nytimes.com/2013/01/09/planning-summer-already-amid-winters-chill/ | Planning Summer (Already!) Amid Winterâ€™s Chill | False | By Kj Dellâ€™Antonia | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/world/asia/chinese-officials-pledge-to-loosen-controls-over-embattled-newspaper.html | Censored Newspaper Returns to Publication Amid Struggles | False | By Edward Wong and Jonathan Ansfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/us/politics/behind-debt-campaign-ties-to-corporate-interests.html | Public Goals, Private Interests in Debt Campaign | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/debate-continues-over-public-library-plan/ | Debate Continues Over Public Library Plan | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/sports/baseball/no-players-elected-to-baseball-hall-of-fame.html | Bonds (and Everyone) Strikes Out | False | By Tyler Kepner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/lego-updates-its-mindstorms-robotics-kit/ | Lego Updates Its Mindstorms Robotics Kit | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/us/james-holmes-scouted-aurora-theater-before-attack-prosecutors-say.html | Before Aurora Slaughter, Self-Portraits, Court Hears | False | By Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/more-options-to-dock-your-iphone-5-from-philips/ | More Options to Dock Your iPhone 5 From Philips | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/books/y-by-marjorie-celona.html | Split Decisions and That Fork in the Road | False | By Suzanne Berne | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/08/technology/personaltech/mixing-and-matching-to-create-the-near-perfect-digital-calendar-state-of-the-art.html | Bringing the Calendar Up to Date | False | By David Pogue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/business/boeing-defends-safety-of-787.html | Boeing Says 787 Is Safe Despite Recent Problems | False | By Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/09/a-historic-jazz-label-gets-a-new-life/ | A Historic Jazz Label Gets a New Life | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://artsbeat.blogs.nytimes.com/2013/01/09/les-misrables-soundtrack-storms-to-no-1/ | â€šÃ„Â¹Les Misâ€šÃ„Ã²rablesâ€šÃ„Â´ Soundtrack Storms to No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/nyregion/gov-dannel-p-malloy-promises-action-to-prevent-future-violence.html | Newtown Shooting Dominates Opening of Connecticut Legislative Session | False | By Peter Applebome | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://dealbook.blogs.nytimes.com/2013/01/09/a-i-g-says-it-will-not-join-lawsuit-against-government/ | A.I.G. Says It Will Not Join Lawsuit Against Government | False | By Michael J. de la Merced and Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-13 | https://runway.blogs.nytimes.com/2013/01/09/a-cuckoo-kickoff-for-mens-in-london/ | A Cuckoo Kickoff for Menâ€šÃ„Ã´s in London | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://cityroom.blogs.nytimes.com/2013/01/09/several-injured-after-crane-collapse-in-queens/ | Seven Injured After Crane Collapses in Queens | False | By Ravi Somaiya and Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/health/pap-test-may-prove-useful-at-detecting-more-types-of-cancer-study-suggests.html | Pap Test Could Help Find Cancers of Uterus and Ovaries | False | By Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/a-way-to-put-phones-into-helmets/ | A Way to Put Phones Into Helmets | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/idle-talk-about-idol.html | Idle Talk About Idol | False | By Ana J. Calderone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/tennis/indias-top-tennis-players-agitate-for-better-support.html | Leading Indian Tennis Players Agitate for Better Support | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/us/politics/washington-national-cathedral-to-hold-same-sex-weddings.html | Washington National Cathedral Announces It Will Hold Same-Sex Weddings | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/generation-lgbtqia.html | Generation LGBTQIA | False | By Michael Schulman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/tip-of-the-week-finding-flights-fast/ | Tip of the Week: Finding Flights Fast | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/qa-making-the-mac-take-dictation/ | Q&A: Making the Mac Take Dictation | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/qa-returning-to-windows-7/ | Q&A: Returning to Windows 7 | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/sports/hockey/nhl-vote-to-approve-new-labor-contract.html | Owners Give Approval and Offer an Apology | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/arts/design/a-rothschild-building-in-london.html | Where Modernity Frames Tradition | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/fashion/marc-jacobs-and-karl-lagerfeld-talk-about-themselves.html | Tell Us, if You Were a Tree ... | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://mediadecoder.blogs.nytimes.com/2013/01/09/controversial-puppeteer-resigns-in-puerto-rico/ | TV Puppeteer at Center of Controversy Quits in Puerto Rico | False | By Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://thelede.blogs.nytimes.com/2013/01/09/saudi-arabia-executes-sri-lankan-maid/ | Saudi Arabia Executes Sri Lankan Maid | False | By Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/fashion/geoffrey-beene-scholarship-awards-draw-fashion-notables.html | Starting the Year With a Bon Mot | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/fashion/prefall-fashion-shows-easygoing-tailoring-and-tweeds.html | Easygoing Tailoring and Tweeds in Prefall Collections | False | By Cathy Horyn | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/boite-the-library-at-the-public.html | The Library at the Public | False | By Brian Sloan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/fashion-sales-and-a-show.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/deadliest-space-weather-on-weather-channel.html | Weather Channel Takes a Galactic Leap | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/technology/personaltech/a-deep-look-at-tech-tools-for-scuba-divers.html | Taking a Deep Look at Tools for Scuba Divers | False | By Kit Eaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/the-new-mantra-replacing-om-with-glam.html | The New Mantra: Replacing â€˜Omâ€™ With â€˜Glamâ€™ | False | By Ruby Warrington | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/design/paris-3d-a-digital-model-of-the-french-capital.html | Taking in Paris Any Day, Any Century | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/technology/personaltech/mobile-devices-provide-power-for-smartphones-and-tablets.html | Mobile Chargers Ease That Feeling of Powerlessness | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/music/momenta-quartet-at-the-stone.html | A Late-Night Show Where Cage Holds Sway | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional in Manhattan | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/music/linda-lavin-at-54-below.html | No Caution in the Eye of the Storm | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://bits.blogs.nytimes.com/2013/01/09/c-e-s-2013-driving-directions-with-a-human-touch/ | C.E.S. 2013: Driving Directions With a Human Touch | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/the-do-not-enter-diaries-a-new-web-site-documents-teen-bedrooms.html | Chronicles of a Bed Unmade | False | By Michael Tortorello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/300-cats-and-counting.html | 300 Cats, Yes. Craziness, No. | False | By Anne Raver | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/awardsseason/oscar-memories-of-rachel-weisz-christoph-waltz-sally-field.html | Oscar Memories of the Last, or First, Time | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/greathomesanddestinations/in-boulder-three-households-two-designers-and-one-lot.html | The Semi-Detached Solution | False | By Penelope Green | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/antidepressants-give-soderbergh-a-thrillers-plot.html | Where Pills and Crime Collide | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/windows-deserve-attention-too.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/a-stool-inspired-by-pink-floyd.html | Creature Feature | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/a-tool-for-separating-the-yolk-from-the-white.html | Casting Off the Yolk | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/movies/beijing-flickers-directed-by-zhang-yuan.html | A Deadpan Gaze at the Down and Out in China | False | By Rachel Saltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/isnt-it-romantic-a-contemporary-design-show-opens-in-cologne.html | Less Is Not in Store | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/capricious-fancy-draping-and-curtaining-the-historic-interior-1800-1930.html | Drapery Through the Ages | False | By Elaine Louie | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/books/its-elizabeth-keckleys-year-in-civil-war-history.html | A Strong Thread in a Torn Union | False | By John Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/garden/sales-at-robert-martin-designs-john-robshaw-and-others.html | Sales at Robert Martin Designs, John Robshaw and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-09 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/uae-plans-to-limit-lending-to-home-buyers.html | U.A.E. Plans to Limit Lending to Home Buyers | False | By Sara Hamdan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://gadgetwise.blogs.nytimes.com/2013/01/09/four-tips-for-better-sunrise-photos/ | Four Tips for Better Sunrise Photos | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://cityroom.blogs.nytimes.com/2013/01/09/after-a-lifetime-arranging-funerals-now-his-own/ | A Send-Off for a Harlem Funeral Director | False | By Kia Gregory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/redskins-robert-griffin-iii-has-knee-surgery-amid-questions-on-future.html | Questions of Strategy as Griffin Has Surgery | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/gov-cuomos-wish-list.html | Gov. Cuomoâ€™s Wish List | False | | 2013-05-14 | | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/restoring-irans-majestic-homes-in-a-high-rise-era.html | Restoring Iranâ€™s Heritage of Magnificent Homes in an Age of High Rises | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/an-escape-hatch-for-the-debt-ceiling.html | The Debt Ceilingâ€™s Escape Hatch | False | By Edward D. Kleinbard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/a-frenchman-dreams-of-russia.html | A Frenchman Dreams of Russia | False | By Robert Zaretsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/borrowed-hearing-aid-opens-new-world-to-teenager-from-el-salvador.html | Borrowed Hearing Aid Opens New World to Teenager | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-10 | www.nytimes.com/2013/01/10/opinion/do-guns-make-us-more-safe-or-less.html | Do Guns Make Us More Safe, or Less? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/chairs-in-the-classroom-stopping-the-squirming.html | Stopping the Squirming | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/the-person-ill-be.html | The Person Iâ€šÃ„¶Ã´ÂŽÃ²ll Be ... | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/out-of-afghanistan.html | Out of Afghanistan | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/new-evidence-to-be-introduced-against-bradley-manning.html | New Evidence Expected in WikiLeaks Case | False | By Scott Shane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/middleeast/abbas-and-hamas-leader-meet-at-egypts-invitation.html | Abbas and Hamas Leader Meet at Egyptâ€šÃ„¶Ã´Ã²s Invitation | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/a-trillion-dollar-coin-brings-a-jackpot-of-jests.html | A Trillion-Dollar Coin Brings a Jackpot of Jests | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/aaron-rodgerss-packers-facing-49ers-who-passed-on-him.html | Rodgersâ€šÃ„¶Ã´Ã²s Homecoming Calls Up a Slight | False | By Rob Reischel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/when-burglary-is-not-burglary.html | When Burglary Is Not Burglary | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/a-step-backward-in-bank-regulations.html | A Step Backward in Bank Regulations | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/mexico-killer-dog-case-widens.html | Mexico: Killer Dog Case Widens | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/sec-seeks-to-penalize-2-auditors-in-bank-case.html | S.E.C. Seeks to Penalize 2 Auditors in Bank Case | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/brazil-prosecutor-to-analyze-testimony-by-suspect-about-former-president.html | Brazil: Prosecutor to Analyze Testimony by Suspect About Former President | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/democracy-in-the-house.html | Democracy in the House | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/probation-for-ex-sac-analyst-who-cooperated-in-insider-trading-inquiries/ | Probation for Ex-SAC Analyst Who Cooperated in Insider Trading Inquiries | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/media/liptons-campaign-returns-to-its-core-black-tea.html | Lipton Goes Back to Basics With a Tea Bag | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/baseball/mike-piazza-falls-short-in-hall-of-fame-voting.html | Despite No Direct Tie to Steroids, Piazza Falls Short | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/collins-the-woes-of-roe.html | The Woes of Roe | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/california-teachers-fund-to-divest-of-gun-stock.html | Big Teachersâ€šÃ„¶Ã´Ã² Fund to Sell Its Gun Shares | False | By Mary Williams Walsh and Michael Cooper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/education/study-shows-college-degrees-value-during-economic-downturn.html | Benefits of College Degree in Recession Are Outlined | False | By Richard Pã©rez-Peã±a | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/basketball/carmelo-anthony-suspended-for-postgame-incident-with-kevin-garnett.html | Postgame Confrontation Will Cost Anthony a Game | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://dealbook.nytimes.com/2013/01/09/deep-cuts-raise-questions-about-morgan-stanley/ | Deep Cuts Raise Questions About Morgan Stanley | False | By Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/americas/would-be-inauguration-in-venezuela-for-chavez.html | Chã¡vez, or at Least His Sash, Is Set for Venezuela Inauguration | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/supreme-court-weighs-drunken-driving-blood-tests.html | Justices Look at Legality of Drunken-Driving Test | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/us-to-press-fight-of-detainees-appeal.html | U.S. to Press Fight of Detaineeâ€šÃ„¶Ã´Ã²s Appeal | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/politics/louie-giglio-inaugural-pastor-criticized-for-antigay-sermon.html | Pastor Chosen for Inaugural Was Criticized as Antigay | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/opinion/kristof-in-defense-of-hagel-for-defense.html | In Defense of Hagel for Defense | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/europe/state-dept-official-suggests-britain-keep-european-union-ties-strong.html | State Department Official Urges Britain Not to Loosen Ties With European Union | False | By Stephen Castle and Andrew Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/asia/many-afghan-ex-insurgents-regret-laying-down-arms.html | Afghan Amnesty Program Falls Short, Leaving Ex-Insurgents Regretful and Angry | False | By Azam Ahmed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/health/flu-widespread-leading-a-range-of-winters-ills.html | Flu Widespread, Leading a Range of Winterâ€šÃ„¶Ã´Ã²s Ills | False | By Donald G. McNeil Jr. and Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/fashion/rita-ora-is-fashions-latest-darling.html | From England, Fashionâ€šÃ„¶Ã´Ã²s Latest Darling | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/pageoneplus/quotation-of-the-day-for-thursday-jan-10-2013.html | Quotation of the Day for Thursday, Jan. 10, 2013 | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-10 | www.nytimes.com/2013/01/10/world/europe/france-debates-gay-marriage-law.html | At Once Catholic and Secular, France Debates Gay Marriage | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/world/europe/northern-ireland-british-flag-is-hoisted-amid-protests-to-keep-it-up.html | Northern Ireland: British Flag Is Hoisted Amid Protests to Keep It Up | False | By Agence France-Presse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/new-york-nears-gun-control-tightening-laws.html | New York Is Moving Quickly to Enact Tough Curbs on Guns | False | By David M. Halbfinger and Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/pageoneplus/corrections-january-10-2013.html | Editorsâ€šÃ„Ã´ Note: January 10, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/us/ernie-chambers-nebraska-senator-returns-to-capitol.html | Lawmaking Maverick Resumes Course in Nebraska | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/baseball/hall-of-fame-voting-puts-damper-on-cooperstowns-party.html | Hall Vote Puts a Damper on Cooperstownâ€šÃ„Ã´s Party | False | By Lynn Zinser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/li-hangbin-goes-on-trial-in-shaken-baby-death-of-his-daughter.html | Trial Begins in Death of 2-Month-Old Girl | False | By Corey Kilgannon and Jeffrey E. Singer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/woman-around-90-is-shot-on-brooklyn-street.html | Woman Is Shot in Brooklyn | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/cuomo-calls-for-the-state-to-return-to-its-progressive-ideals.html | Cuomo Calls for State to Return to Progressive Ideals | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/football/ray-lewis-follows-in-fancy-footsteps-but-few-can-follow-in-his.html | Lewis Follows in Fancy Footsteps, but Few Can Follow in His | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/atop-new-york-senate-an-odd-couple-with-some-issues.html | Atop New York Senate, an Odd Couple With Some Issues | False | By Michael Powell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/who-is-jack-lew.html | Who Is Jack Lew? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/man-planned-explosion-in-washington-square-park-police-say.html | Police Say Suspect Planned to Blow Up Washington Arch | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/sports/basketball/ailing-on-court-and-off-lakers-fall-short-against-spurs.html | Ailing on Court and Off, Lakers Lose Fifth Straight | False | By Lorne Chan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/the-lenox-lounge-a-harlem-nightspot-so-iconic-theyll-reopen-it-twice.html | In Harlem, a Nightspot So Iconic Theyâ€šÃ„Ã´ll Reopen It. Twice. | False | By Kia Gregory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://straightsets.blogs.nytimes.com/2013/01/09/isner-withdraws-from-australian-open/ | Isner Withdraws From Australian Open | False | By BEN ROTHENBERG | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/business/consumers-win-some-mortgage-safety-in-new-rules.html | U.S. Consumer Watchdog to Issue Mortgage Rules | False | By Edward Wyatt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/nyregion/joshua-p-rechnitz-abandons-plan-for-velodrome-in-brooklyn-bridge-park.html | Philanthropist Abandons Plan for Velodrome in Brooklyn Park | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-10 | https://www.nytimes.com/2013/01/10/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/three-kurdish-activists-killed-in-central-paris.html | 3 Kurds Are Killed in Paris, in Locked-Door Mystery | False | By Dan Bilefsky and Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/greathomesanddestinations/11iht-redam11.html | A Rare Find: A Home Alone in Amsterdam | False | By Abigail Saltmarsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/greathomesanddestinations/11iht-remauritius11.html | Oasis of Calm Is Put Back Together, Piece by Piece | False | By Laura Latham | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/eric-schmidt-bill-richardson-north-korea.html | Visit by Google Chairman May Benefit North Korea | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/with-laos-disappearance-signs-of-a-liberalization-in-backslide.html | With Laos Disappearance, Signs of a Liberalization in Backslide | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-17 | https://www.nytimes.com/2013/01/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://carpetbagger.blogs.nytimes.com/2013/01/10/oscar-2013-nominations/ | â€šÃ„Ã²Lincolnâ€šÃ„Ã´ Leads Oscar Field With 12 Nominations | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/european-central-bank-leaves-key-rate-unchanged.html | European Central Bank Leaves Key Rate Unchanged | False | By Jack Ewing and Julia Werdigier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/theater/in-his-comfort-zone.html | In His Comfort Zone | False | By David Carr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/11iht-arena11.html | Predictions Large and Small for 2013 | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/here-is-what-happens-when-you-cast-lindsay-lohan-in-your-movie.html | Here Is What Happens When You Cast Lindsay Lohan in Your Movie | False | By Stephen Rodrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/what-matters-to-big-banks.html | What Matters to Big Banks | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/roger-cohen-one-life-in-one-place.html | One Life in One Place | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/edward-st-aubyn-by-the-book.html | Edward St. Aubyn: By the Book | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/health/fda-requires-cuts-to-dosages-of-ambien-and-other-sleep-drugs.html | Drug Agency Recommends Lower Doses of Sleep Aids for Women | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/junior-seau-suffered-from-brain-disease.html | Seau Suffered From Brain Disease | False | By Mary Pilon and Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/celeste-bartos-philanthropist-dies-at-99.html | Celeste Bartos, New York Philanthropist, Dies at 99 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/how-to-create-an-artful-sandwich.html | Every â€¦Â¸'Wich Way | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/former-ubs-executives-are-grilled-over-libor/ | British Panel Castigates Ex-UBS Officials at Hearing | False | By Mark Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/10/worrying-about-electronic-benefits-deadline-dont/ | Worrying About Electronic Benefits Deadline? Donâ€¦Â¸Â't | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/middleeast/syria-rebels-raid-air-base-idlib.html | Syria Denounces U.N. Envoy as â€¦Â¸Â'Biasedâ€¦Â¸Â' | False | By Anne Barnard and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/hagels-senate-confirmation-will-be-short-on-old-allies.html | Hagelâ€¦Â¸Â's Confirmation Proceedings Will Be Short on Old Senate Allies | False | By Jonathan Weisman and Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://latitude.blogs.nytimes.com/2013/01/10/the-geopolitics-of-soap-operas/ | The Geopolitics of Soap Operas | False | By Huma Yusuf | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/minister-withdraws-from-inaugural-program-after-controversy-over-comments-on-gay-rights.html | Minister Backs Out of Speech at Inaugural | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/lawyer-says-indian-gang-rape-suspect-was-tortured-by-police.html | Lawyer Says Indian Gang Rape Suspect Was Tortured by Police | False | By Sruthi Gottipati | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/10/simon-rattle-to-leave-berlin-philharmonic-in-2018/ | Simon Rattle to Leave Berlin Philharmonic in 2018 | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/911-failure-in-storm-was-preventable-fcc-says.html | F.C.C. Says Failure of 911 in Storm Was Preventable | False | By Edward Wyatt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/biden-to-meet-with-gun-advocates-including-nra.html | Tough Path Seen by Obama on Ban of Assault Weapons | False | By Michael D. Shear and Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://artsbeat.blogs.nytimes.com/2013/01/10/justin-timberlake-signals-that-hes-ready-just-not-yet/ | Justin Timberlake Signals That Heâ€¦Â¸Â's â€¦Â¸Â'Ready â€¦Â¸Â' Just Not Yet. | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/technology/nokia-sees-results-from-new-smartphone-line.html | Nokia Has Some Good News After Two Years of Gloom | False | By Kevin J. Oâ€¦Â¸Â'Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/baseball/baseball-and-union-agree-to-in-season-blood-testing-for-hgh.html | Baseball to Expand Drug-Testing Program | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/politics/lew-to-complete-change-of-obamas-economic-team.html | Obamaâ€¦Â¸Â's Chief of Staff Pick Is Said to Be Down to 2 | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://mediadecoder.blogs.nytimes.com/2013/01/10/britney-spears-said-to-be-leaving-the-x-factor/ | Britney Spears Said to Be Leaving â€¦Â¸Â'The X Factorâ€¦Â¸Â' | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/after-hurricane-sandy-cleaning-up-sand-and-returning-it-to-beaches.html | Before Rebuilding Beaches, Plucking Debris From Storm-Tossed Sand | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/economy/models-for-financial-risk-are-still-seen-as-flawed.html | Clouds Seen in Regulatorsâ€¦Â¸Â' Crystal Ball for Banks | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/economy/feds-2012-profit-was-88-9-billion.html | Fed Profit of $88.9 Billion Sent to Treasury in 2012 | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://cityroom.blogs.nytimes.com/2013/01/10/judge-blocks-restaurant-plan-for-union-square-park/ | Judge Blocks Restaurant Plan for Union Square Park | False | By Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/colleges-expect-lower-enrollment.html | Downturn Still Squeezes Colleges and Universities | False | By Andrew Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-12 | https://bucks.blogs.nytimes.com/2013/01/10/new-mortgage-rules-left-out-down-payments/ | New Mortgage Rules Left Out Down Payments | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/books/the-intercept-dick-wolfs-first-novel.html | Terrorists No Match for Single City Cop | False | By Megan Abbott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://wheels.blogs.nytimes.com/2013/01/10/the-motor-city-though-the-camera-lens/ | The Motor City Though the Camera Lens | False | By Phil Patton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/television/adam-driver-christopher-abbott-alex-karpovsky-of-girls.html | And in This Corner, the Boys of â€¦Â¸Â'Girlsâ€¦Â¸Â' | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/11/arts/television/andrew-rannells-of-girls-and-the-new-normal.html | A â€¦Â¸Â'New Normalâ€¦Â¸Â' Star Thrives in the TV Ensemble | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/lena-dunhams-girls-returns-to-hbo.html | The Edges Are Still Sharp in Brooklyn | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/roller-derby-class-with-the-gotham-girls.html | Points for Every (Bumpy) Lap | False | By Dave Caldwell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-20 | https://tmagazine.blogs.nytimes.com/2013/01/10/art-house-wendell-castle/ | Art House \| Wendell Castle | False | By Pilar Viladas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/japan-and-philippines-to-bolster-maritime-cooperation.html | To Counter China, Japan and Philippines Will Bolster Maritime Cooperation | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/the-civil-war-in-america-at-library-of-congress.html | Visions and Voices of a Nation Divided | False | By Edward Rothstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/the-12-30-12-issue.html | The 12.30.12 Issue | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://cityroom.blogs.nytimes.com/2013/01/10/a-storm-victims-luck-changes/ | A Storm Victimâ€™s Â´s Luck Changes | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/reviews/hungry-city-zizi-limona-in-williamsburg-brooklyn.html | A Cruise Across the Mediterranean | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/cuomo-urges-swift-action-on-gun-laws-but-offers-no-timeline.html | New York Legislators Debate Details of Gun Law | False | By Danny Hakim and Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/the-carter-family-project-at-the-jalopy-theater.html | Carter Family Songs in Red Hook | False | By A. C. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/pakistan-blast-quetta-swat-valley-elections.html | Blasts in Pakistan Kill Scores and Stir Fears on Elections | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/media/for-axes-apollo-line-a-campaign-found-in-space.html | Launching a Fragrance Line (In a Manner of Speaking) | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/ganesh-versus-the-third-reich-at-under-the-radar.html | A God in Pursuit of a Redemption | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/modern-love-friends-without-benefits.html | Friends Without Benefits | False | By Hannah Selinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/herbalife-shares-fall-after-company-defends-itself/ | Herbalife Shares Fall After Company Defends Itself | False | By William Alden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/sensitivity-about-describing-hairstyles-social-qs.html | A Debate, to and Fro | False | By Philip Galanes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/tar-baby-with-the-comic-desiree-burch.html | An Old Magicianâ€™s Â´s Ploy Adds a Bit of Flair to a Show Thatâ€™s Â´s Not Exactly About Race | False | By Jason Zinoman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/ex-us-official-pulls-bid-for-kosovo-telecom-stake.html | Ex-U.S. Official Pulls Bid for Kosovo Telecom Stake | False | By Matthew Brunwasser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/the-cyprus-bailout-question.html | In Cyprus Bailout, Questions of Whether Depositors Should Shoulder the Bill | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/sharp-words-from-eu-minister-for-countries-in-north.html | Sharp Words From European Minister for Countries in North | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/middleeast/as-academy-snubs-affleck-for-argo-iran-plans-own-movie.html | Film to Present Iranâ€™s Â´s View of â€™s Â´Argoâ€™s Â´ Events | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/the-world-until-yesterday-by-jared-diamond.html | Tribal Lessons | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/projects-99-meiro-koizumi-at-museum-of-modern-art.html | One Screen, Two Points of View | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/the-civil-war-and-american-art-smithsonian-american-art.html | American Eden, After the Fall | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/signs-of-a-rift-in-british-coalition-over-european-union.html | Signs of a Rift in British Coalition Over European Union | False | By Stephen Castle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/as-protest-ends-chinese-censorship-battle-remains.html | Chinese Newspaper Protests End, but Battle Over Censorship Is Unresolved | False | By Edward Wong and Chris Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/wrinkled-fingers-get-better-grip-on-wet-objects.html | Wet Wrinkled Fingers Evolved for Better Grip | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/scrimshaw-in-new-book-from-new-bedford-whaling-museum.html | Making Scrimshaw a Sea Companion | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/for-some-dead-brands-a-tortuous-path-to-resurrection/ | For Some Dead Brands, a Tortuous Path to Resurrection | False | By Adriana Gardella | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/pinball-domains-in-new-york-city.html | Where the Flippers Still Flap | False | By William Grimes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/gangster-squad-with-sean-penn-ryan-gosling-and-emma-stone.html | These Law Enforcers Will Stop at Nothing | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/new-york-philharmonic-plays-bruch-and-bruckner.html | Come Together, Bruch and Bruckner | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/clandestine-childhood-directed-by-benjamin-avila.html | Raised by Political Activists in a Dictatorshipâ€™s Â´s Shadow | False | By Manohla Dargis | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/sumeidas-song-at-here-arts-center.html | No Exit for Returning Son Who Upsets His Family's Expectation of Vengeance | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/faith-and-fiction.html | Faith and Fiction | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/sandra-sheehy-music-from-a-garden-at-dusk.html | Sandra Sheehy: 'Music From a Garden at Dusk' | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/louise-despont-tide-fulcrum-the-motion-of-fixed-stars.html | Louise Despont: 'Tide Fulcrum & the Motion of Fixed Stars' | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/christine-dennison-and-tim-taylor-married-december-2010.html | For Wetter or for Worse | False | By Nate Schweber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/bjarne-melgaard-a-new-novel-by-bjarne-melgaard.html | Bjarne Melgaard: 'A New Novel by Bjarne Melgaard' | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/el-anatsui-pot-of-wisdom.html | El Anatsui: 'Pot of Wisdom' | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/zorbing-accident-kills-1-man-and-injures-another-in-russia.html | Man in Plastic Ball Dies on Russian Ski Slope | False | By Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/comedy-listings-for-jan-11-17.html | Comedy Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/fairhaven-with-tom-obrien-chris-messina-sarah-paulson.html | As Sea Gulls Hover, Three Old Friends Reunite for a Funeral | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/movie-listings-for-jan-11-17.html | Movie Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/pop-listings-for-jan-11-17.html | Pop Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/quartet-directed-by-dustin-hoffman.html | A 'Rigoletto' Reunion Just Might Save the Day | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/jazz-listings-for-jan-11-17.html | Jazz Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/the-baytown-outlaws-with-billy-bob-thornton.html | Heavily Armed and Not All That Bright | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-12 | https://mediadecoder.blogs.nytimes.com/2013/01/10/superman/ | Appeals Court Rules for Warner Bros. in Superman Suit | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/classical-music-and-opera-listings-for-jan-11-17.html | Classical Music and Opera Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/theater-listings-for-jan-11-17.html | Theater Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/dance/dance-listings-for-jan-11-17.html | Dance Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/struck-by-lightning-written-and-starring-chris-colfer.html | First He Is Killed, and Then He Tells His Tale | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/museum-and-gallery-listings-for-jan-11-17.html | Museum and Gallery Listings for Jan. 11-17 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/banshee-on-cinemax.html | Out of Prison With Little Time to Waste | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/spare-times-for-children-for-jan-11-17.html | Spare Times for Children for Jan. 11-17 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/spare-times-for-jan-11-17.html | Spare Times for Jan. 11-17 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/39-east-74th-street-warmly-renovated-in-homage-to-blue.html | Warmly Renovated in Homage to Blue | False | By Michelle Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/washingtons-economic-boom-financed-by-you.html | Washington's Economic Boom, Financed by You | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/judaica-ballets-russes-art-and-james-turrell-works.html | A Judaica Collection Heads to Auction | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/cuts-in-military-spending-past-and-present.html | Cuts in Military Spending, Past and Present | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-10 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/fracknation-a-documentary.html | A Flip Side to the Attack on Fracking | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/uprising-a-documentary-about-the-arab-spring.html | Citizen Foment That Fed Egypt's Arab Spring | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/big-deal-the-new-old-money-upper-east-side.html | The New 'Old-Money' Upper East Side | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/mortgages-avoiding-loan-modification-hoaxes.html | Avoiding Loan-Modification Hoaxes | False | By Lisa Prevost | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/new-york-reviewing-over-800-rape-cases-for-possible-mishandling-of-dna-evidence.html | New York Examines Over 800 Rape Cases for Possible Mishandling of Evidence | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/11/sports/baseball/richard-mcwilliam-baseball-trading-card-innovator-dies-at-59.html | Richard McWilliam, Trading Card Innovator, Dies at 59 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/bad-texas-budget-estimate-fit-well-with-prevailing-politics.html | A Bad Budget Estimate Fit Nicely With Prevailing Politics | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/streetscapes-the-ups-and-downs-of-a-modernist.html | An Urban Standard, Coolly Reimagined | False | By Christopher Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/the-hunt-the-clincher-it-matches-my-knitting.html | The Clincher: It Matches My Knitting! | False | By Joyce Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/make-the-cabinet-more-effective.html | Make the Cabinet More Effective | False | By Raymond A. Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/patriots-rob-gronkowski-and-aaron-hernandez-set-to-play-against-texans.html | Patriots' Tight End Tandem Set to Play | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/with-his-speakership-safe-strauss-next-challenge-is-gop.html | His Job Safe, Strauss's Next Challenge Is the G.O.P. | False | By Morgan Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/russia-to-allow-some-us-adoptions.html | Russia to Let a Few U.S. Adoptions Go On | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/gtt.html | GTT — | False | By Michael Hoinski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/california-teenager-held-in-shooting-at-high-school.html | California: Teenager Held in Shooting at High School | False | By Ian Lovett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/massachusetts-archdiocese-is-guarding-against-flu.html | Massachusetts: Archdiocese Is Guarding Against Flu | False | By Jess Bidgood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/california-balances-its-budget.html | Back From the Fiscal Abyss, California Balances Its Budget | False | By Adam Nagourney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/ravens-ray-rice-says-he-is-not-a-fumbler.html | Fumbler? Hold On, Ravens' Rice Says | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/pentagon-acts-to-limit-spending-in-case-cutbacks-begin-in-march.html | Pentagon Acts to Limit Spending in Case Cutbacks Begin in March | False | By Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/dont-close-guantanamo.html | Don't Close Guantánamo | False | By Jennifer Daskal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/brooks-beware-stubby-glasses.html | Beware Stubby Glasses | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/keith-ratliff-gun-enthusiast-of-fpsrussia-is-shot-to-death.html | Gun Enthusiast With Popular Online Videos Is Shot to Death in Georgia | False | By Robbie Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/europe/scotland-yard-officer-guilty-in-phone-hacking-trial.html | Officer at Scotland Yard Is Guilty in Hacking Trial | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/krugman-coins-against-crazies.html | Coins Against Crazies | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/jubilat-provisions-a-polish-market-with-a-roll-call-of-kielbasa.html | A Polish Market With a Roll Call of Kielbasa | False | By Andrew Cotto | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/christine-c-quinn-council-speaker-to-be-endorsed-by-emilys-list.html | Influential Women's 's PAC's to Back Council Speaker in Her Bid for Mayor | False | By Kate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/middleeast/iran-finding-ways-to-circumvent-sanctions-treasury-department-says.html | Iran Finding Some Ways to Evade Sanctions, Treasury Department Says | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/electronic-records-systems-have-not-reduced-health-costs-report-says.html | In Second Look, Few Savings From Digital Health Records | False | By Reed Abelson and Julie Creswell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/americas-health-disadvantage.html | America's Health Disadvantage | False | | | | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/ncaafootball/notre-dame-is-no-1-and-alabama-is-no-2-computer-ranking-says.html | Alabama Gets Lost in the Matrix as Computer Ranks It No. 2 | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/governor-of-colorado-calls-for-background-checks-on-all-gun-sales.html | Governor of Colorado Calls for Stricter Controls on Gun Sales | False | By Jack Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/africa/islamists-take-mali-village-forcing-army-into-retreat.html | Mali Government Is Left Reeling After Islamists Take Village Long Held by Army | False | By Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/new-york-city-to-restrict-powerful-prescription-drugs-in-public-hospitals-emergency-rooms.html | New York City to Restrict Prescription Painkillers in Public Hospitals' Emergency Rooms | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/10/in-tighter-loan-rules-wiggle-room-for-banks/ | In Tighter Loan Rules, Wiggle Room for Banks | False | By Peter Eavis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/let-my-people-go-a-debut-feature-by-mikael-buch.html | A Passover Different From All Others | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/financial-crisis-in-the-west-bank.html | Financial Crisis in the West Bank | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/costs-of-medical-care-at-the-end-of-life.html | Costs of Medical Care at the End of Life | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/progress-on-mortgage-regulations.html | Progress on Mortgage Regulations | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/karzai-and-obama-to-meet-to-discuss-forces-in-afghanistan.html | Priorities Are Far Apart as Karzai and Obama Meet | False | By Mark Landler, Michael R. Gordon and Matthew Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/football/rout-by-patriots-gives-texans-a-quiet-motivation.html | Texans Shrug Off Rout, and Questions It Raised, in Hope of Avenging It | False | By Tom Spousta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/americas/a-celebration-that-accentuated-chavezs-absence.html | A Celebration That Accentuated an Absence | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/focus-is-on-crashed-ferrys-control-system.html | Day After Crash, Focus Is on Ferryâ€™s Control System | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/opinion/shutout-in-cooperstown.html | Shutout in Cooperstown | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/my-best-enemy-directed-by-wolfgang-murnberger.html | A Boyhood Friendship Fractured by War | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/science/earth/extreme-weather-grows-in-frequency-and-intensity-around-world.html | Heat, Flood or Icy Cold, Extreme Weather Rages Worldwide | False | By Sarah Lyall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/fda-advisory-panel-votes-to-approve-diabetes-drug.html | F.D.A. Advisory Panel Votes to Approve Diabetes Drug | False | By Katie Thomas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/geithners-treasury-tenure-defined-by-financial-crisis.html | Geithnerâ€™s Tenure Defined by Financial Crisis | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/welcome-to-the-machine-documentary-by-avi-zev-weider.html | Unpacking the Pandoraâ€™s Box of Technology | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/pageoneplus/quotation-of-the-day-for-friday-jan-11-2013.html | Quotation of the Day for Friday, Jan. 11, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/basketball/nets-andray-blatche-focuses-on-job-as-police-investigate-sexual-assault-claim.html | Blatche Focuses on Job as Inquiry Continues | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/technology-makes-life-a-little-easier-for-homeless-and-deaf-ethiopian-immigrant.html | For a Homeless Deaf Man, an iPad Makes Life Easier | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/world/asia/pakistan-a-new-clash-in-kashmir.html | Pakistan: A New Clash in Kashmir | False | By Salman Masood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/one-is-found-dead-and-2-others-are-injured-in-manhattan-fire.html | Man Sets Fire, Killing One Person, Police Say | False | By Ravi Somaiya and Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/monks-in-california-reconstruct-monastery-building-from-spain.html | Monks in California Breathe Life Into a Monastery From Spain | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/tennis/djokovic-and-azarenka-are-top-seedings.html | Djokovic and Azarenka Are Top Seedings | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/fatally-ill-and-making-herself-the-lesson.html | As Nurse Lay Dying, Offering Herself as Instruction in Caring | False | By Abby Goodnough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/theater/reviews/the-other-place-at-samuel-j-friedman-theater.html | Who Do You Think You Are, Anyway? | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/pageoneplus/corrections-january-11-2013.html | Corrections: January 11, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/george-mcdonald-founder-of-doe-fund-announces-a-mayoral-run.html | Advocate for the Homeless Announces a Mayoral Run | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/fda-warns-two-producers-on-egg-safety.html | F.D.A. Warns 2 Producers on Egg Safety | False | By Stephanie Strom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/bank-deal-ends-flawed-reviews-of-foreclosures.html | Bank Deal Ends Flawed Reviews of Foreclosures | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/in-new-year-errors-mount-at-high-speed-exchanges.html | Errors Mount at High-Speed Exchanges in New Year | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/aaron-greene-was-fascinated-by-explosives-as-a-child-police-say.html | As Child, Suspect Fixated on Explosives, Police Say | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/us/some-demographic-shifts-in-texas-new-legislature.html | In the New Legislature, Some Demographic Shifts | False | By Ryan Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/business/global/japan-approves-116-billion-in-emergency-economic-stimulus.html | Japan Approves $116 Billion for Urgent Economic Stimulus | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/obituaries/jeanne-manford-founder-of-pflag-dies-at-92.html | Jeanne Manford, 92, Who Stood Up for Her Gay Son, Inspiring Others, Dies | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-14 | https://www.nytimes.com/2013/01/11/business/jeffrey-oconnell-legal-scholar-of-no-fault-coverage-dies-at-84.html | Jeffrey Oâ€™Connell, Legal Scholar of No-Fault Coverage, Dies at 84 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/nyregion/parental-consent-rule-may-proceed-for-a-circumcision-ritual-a-judge-says.html | Consent Rule May Proceed for a Circumcision Ritual | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/movies/awardsseason/lincoln-and-other-serious-films-top-oscar-nominee-list.html | A Chainsaw-Free Mainstream | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/basketball/knicks-lose-rhythm-as-pacers-surge-ahead.html | Knicks Miss Anthony, and Too Many Shots, in Loss to Pacers | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/evan-connell-88-novelist-in-multiple-genres.html | Evan Connell, Novelist of Many Genres, Is Dead at 88 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-14 | https://www.nytimes.com/2013/01/11/arts/television/huell-howser-folksy-public-tv-host-is-dead-at-67.html | Huell Howser, Folksy Public TV Host, Is Dead at 67 | False | By Dennis Hevesi | | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/jimmy-savile-sexual-abuse-scandal-report.html | Report Depicts Horrific Pattern of Child Sexual Abuse by BBC Celebrity | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/cracks-appear-in-cockpit-window-of-boeing-787.html | More Problems for Boeing's 787 Surface in Japan | False | By Bettina Wassener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/syria-war-developments.html | Syrian Rebels Say They Seized Helicopter Base in the North | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/japan-approves-116-billion-for-urgent-economic-stimulus.html | Japan Approves $116 Billion for Urgent Economic Stimulus | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/sports/bull-riders-out-for-big-bucks-at-madison-square-garden.html | Brawling With Bulls at Major Bucks | False | By Joe Drape | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/mali-islamist-rebels-france.html | France Battling Islamists in Mali | False | By Adam Nossiter and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://fifthdown.blogs.nytimes.com/2013/01/11/divisional-matchups-defense-is-crucial/ | Divisional Matchups: Defense Is Crucial | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/fashion/london-mens-collections-glamour-vs-downtown.html | London Men's Collections: Glamour vs. Downtown | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/12iht-conway12.html | Art, Propaganda and Death in Ancient Rome | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/china-said-to-crack-down-on-censorship-protests.html | China Said to Crack Down on Censorship Protests | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://dealbook.nytimes.com/2013/01/11/regulators-propose-overhaul-of-euribor-interest-rate/ | European Regulators Propose Overhaul of Benchmark Interest Rate | False | By Mark Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/tennis/12iht-snofederer12.html | New Season and Another Record in Federerâ€šÃ„Ã´s Grasp | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/tennis/12iht-snowish12.html | A Tennis Wish List for 2013 | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/12/sports/tennis/12iht-snonadal12.html | â€šÃ„Â²Big Fourâ€šÃ„Ã´ Still Missing a Vital Element: Nadal | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/rugby/12iht-rugby12.html | A Moment of Truth for Heineken Cup Champions | False | By Huw Richards | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/12iht-athlete12.html | 3 Keys to a Fit 2013: Moderation, Variety and Goal-Setting | False | By Tom Sims | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/global/exotic-names-in-the-chinese-auto-industry.html | Shanghaied Autos | False | By Michael J. Dunne | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/global/ending-the-iran-impasse.html | Ending the Iran impasse | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/faa-to-begin-a-review-of-boeing-787s.html | Regulators Will Review Boeing 787s for Safety | False | By Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/the-kurdish-challenge.html | The Kurdish Challenge | False | By Sinan Ulgen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/11/wells-fargo-profit-jumps-24-percent-in-fourth-quarter-driven-by-mortgages/ | Wells Fargoâ€šÃ„Ã´s Mortgage Gains May Be Unsustainable | False | By Jessica Silver-Greenberg and Peter Eavis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/11/client-redemptions-loom-for-sac-capital/ | Possible Client Redemptions Weigh on SAC Capital | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://dealbook.nytimes.com/2013/01/11/thai-buyer-contends-ping-an-sale-is-on-track/ | Thai Buyer Contends Ping An Sale Is on Track | False | By David Barboza | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/theater-rampage-suspect-should-be-tried-judge-says.html | Arraignment in Colorado Theater Shooting Postponed | False | By Dan Frosch and Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/official-urges-greater-accountability-by-euro-members.html | Official Urges Greater Accountability by Euro Members | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/design/matthew-porters-muscle-car-photographs.html | Hot Wheels in Hot Pursuit of Artifice | False | By David Segal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/fashion/florence-and-its-mens-wear-future.html | Discourse, Italian Style | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/long-dead-authors-on-facebook-and-twitter.html | Status Updates | False | By Julianna Baggott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/10/world/middleeast/dark-memories-of-war-illuminate-an-artists-work.html | Dark Memories of War Illuminate an Artist's Work | False | By Nina Siegal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/she-matters-by-susanna-sonnenberg.html | Girls | False | By Susan Chira | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/madness-rack-and-honey-by-mary-ruefle.html | Priests of the Invisible | False | By David Kirby | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/selected-letters-of-william-styron.html | Styron Visible | False | By Blake Bailey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/five-myths-about-nuclear-weapons-and-more.html | Rethinking the Unthinkable | False | By Bill Keller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/scenes-from-early-life-by-philip-hensher.html | Dacca Dreams | False | By Ali Sethi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/zoo-time-by-howard-jacobson.html | Ableman Unbound | False | By Jincy Willett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/gingersnap-and-navigating-early.html | Home Front | False | By Jerry Griswold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/just-one-day-by-gayle-forman.html | Midnight in Paris | False | By Priscilla Gilman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/jinx-by-sage-blackwood.html | A Wizard in Training | False | By Ridley Pearson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/colorful-dreamer-by-marjorie-blain-parker-and-more.html | Bookshelf: Artists | False | By Pamela Paul | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/books/review/america-the-beautiful-by-katharine-lee-bates-and-more.html | Becoming America | False | By Rebecca Traister | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://fifthdown.blogs.nytimes.com/2013/01/11/westhoff-criticizes-jets-handling-of-tebow/ | Westhoff Criticizes Jetsâ€šÃ„Â´ Handling of Tebow | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://mediadecoder.blogs.nytimes.com/2013/01/11/vieira-to-leave-who-wants-to-be-a-millionaire/ | Vieira to Leave â€šÃ„Â²Who Wants to Be a Millionaireâ€šÃ„Â´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/12iht-letter12.html | The Internet Has Physical Ambitions | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/my-biker-initiation.html | My Biker Initiation | False | By Rosie Schaap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/once-upon-a-time-there-was-a-person-who-said-once-upon-a-time.html | Once Upon a Time, There Was a Person Who Said, â€šÃ„Â²Once Upon a Timeâ€šÃ„Â´ | False | By Steve Almond | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/is-a-rumor-enough-to-go-on.html | Is a Rumor Enough to Go On? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/nick-kroll-takes-a-hike.html | Nick Kroll Takes a Hike | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/magazine/who-made-that-hershey-bar.html | Who Made That Hershey Bar? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/getty-to-return-ancient-artifact-to-sicily/ | Getty to Return Ancient Artifact to Sicily | False | By Randy Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/design/nam-june-paik-at-smithsonian-american-art-museum.html | He Tickled His Funny Bone, and Ours | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/economic-experts-give-predictions-for-2013.html | They Got 2012 Right. What About 2013? | False | By James B. Stewart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/music/yannick-nezet-seguin-is-at-the-top-of-the-orchestra-game.html | Maestro With the Turtle Tattoo | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/dance/the-philanthropist-glorya-kaufmans-gift-to-usc-dance.html | A Patron With Passion in Los Angeles | False | | | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/taxes/coping-with-the-new-tax-law-even-for-the-richest-of-the-rich.html | Explanations and Advice for Those Hit Hardest by New Tax Increases | False | By Paul Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/the-etiquette-of-celebrating-or-bragging-about-achievements.html | Etiquette Lessons for the Braggart: Step 1, Donâ€šÃ„Â´t Pretend to Be Humble | False | By Alina Tugend | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/11/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/blood-oranges-add-color-to-dishes-and-desserts.html | Blood Oranges Add a Ruby Hue to Dishes and Desserts | False | By Melissa Clark | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/11/bands-name-punches-its-ticket-to-russia/ | Bandâ€šÃ„Â´s Name Punches Its Ticket to Russia | False | By Stacey Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/information-technology-dividends-surge-past-consumer-staples-sector.html | Information Technology Dividends Outpace All Others | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-11 | https://www.nytimes.com/2013/01/12/technology/smartphones-can-now-run-consumers-lives.html | Smartphones Become Lifeâ€šÃ„Â´s Remote Control | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/wei-chu-wu-charged-with-murder-after-deadly-fire.html | After Deadly Fire, a Man Is Charged With Murder | False | By Marc Santora and Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/palestinians-set-up-camp-in-israeli-occupied-west-bank-territory.html | Palestinians Set Up Tents Where Israel Plans Homes | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/post-sandy-the-generator-is-machine-of-the-moment.html | The Generator Is the Machine of the Moment | False | By Julie Satow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/white-button-mushrooms-prepared-simply.html | Not an Exotic Mushroom, but a Satisfying One | False | By David Tanis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/a-sundance-festival-offshoot-in-brooklyn/ | A Sundance Offshoot in Brooklyn? | False | By Brooks Barnes and Michael Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/11/the-dicey-parent-teacher-duet/ | The Dicey Parent-Teacher Duet | False | By Sara Mosle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/a-trail-of-bullet-casings-leads-from-africas-wars-to-iran.html | A Trail of Bullet Casings Leads From Africaâ€šÃ„Â´s Wars Back to Iran | False | By C. J. Chivers | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/your-money/estate-planning/shell-tell-you-its-time-to-think-ahead.html | A Shocking Death, a Financial Lesson and Help for Others | False | By Ron Lieber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://artsbeat.blogs.nytimes.com/2013/01/11/opera-meets-philosophy/ | Opera Meets Philosophy | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/belgium-investigates-lvmh.html | Belgium Investigates LVMH | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://cityroom.blogs.nytimes.com/2013/01/11/in-a-wartime-telegram-a-look-at-a-frustrated-lincoln/ | In a Wartime Telegram, a Look at a Frustrated Lincoln | False | By James Barron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://cityroom.blogs.nytimes.com/2013/01/11/big-ticket-sold-for-24750000/ | Big Ticket | Sold for $24,750,000 | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/television/pete-rose-hits-mrs-a-six-part-series-on-tlc.html | Baseballâ€šÃ„Â´s Hit King Finds a New Team, and Queen | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/health/us-flu-deaths-reach-epidemic-levels-but-may-be-peaking.html | Flu Season Deaths Reach Epidemic Level but May Be at Peak, C.D.C. Says | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/christa-justus-and-mark-linn-baker-vows.html | Christa Justus and Mark Linn-Baker | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/travel/paul-therouxs-travel-wish-list.html | My Travel Wish List | False | By Paul Theroux | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/us-can-speed-afghan-exit-obama-says.html | Obama Accelerates Transition of Security to Afghans | False | By Mark Landler and Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/france-near-deal-to-simplify-labor-regulations.html | Unions Back Revisions of Labor Law in France | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/getting-started-assessing-the-value-of-a-home.html | Understanding the Home Appraisal Process | False | By Jim Rendon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/cory-booker-of-newark-takes-step-to-seek-lautenbergs-senate-seat.html | Newark Mayor Takes First Official Step Toward a Senate Run | False | By Kate Zernike | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/sheldon-candis-directs-his-first-film-luv.html | Just Cry Uncle: Write, and Direct, What You Know | False | By Mekado Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/jerome-isaac-gets-50-year-sentence-for-burning-woman.html | 50-Year Term for Burning a Woman to Death in an Elevator | False | By Tim Stelloh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/cuomos-spokesman-josh-vlasto-to-be-chief-of-staff.html | Spokesman for Cuomo to Become Chief of Staff | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/building-a-space-for-calm.html | Designing for Calm | False | By Roger S. Ulrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/with-49ers-teachers-grade-hinges-on-students-playoff-test.html | Teacherâ€šÃ„Â´s Grade Hinges on Studentâ€šÃ„Â´s Playoff Test | False | By John Branch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/a-talk-with-directors-rejected-by-sundance-festival.html | Sundance Makes a Family of the Denied | False | By Tom Roston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/democrats-urge-obama-to-take-any-lawful-steps-to-avoid-default.html | â€šÃ„Â·Any Lawful Stepsâ€šÃ„Â´ Urged to Avert Default | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/social-movement-documentaries-at-sundance.html | The Messy Work of Examining Disorganizations | False | By Logan Hill | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/modifying-a-childs-behavior-without-resorting-to-bribes-this-life.html | Train a Parent, Spare a Child | False | By Bruce Feiler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/autoreviews/king-of-the-hill-indeed-with-a-price-to-match.html | King of the Hill, Indeed, With a Price to Match | False | By Ezra Dyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/collectibles/the-rear-engine-corvette-that-was-never-to-be.html | The Rear-Engine Corvette That Was Never to Be | False | By Stuart Schwartzapfel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/female-film-directors-slowly-gain-ground.html | Female Directors Gain Ground, Slowly | False | By Carrie Rickey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/yoko-ono-in-albany-raises-her-voice-against-hydraulic-fracturing.html | Yoko Ono Leads Fight Against Gas Drilling to Albany | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/the-end-of-courtship.html | The End of Courtship? | False | By Alex Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/music/wooden-wand-and-broadcast-have-new-music.html | Whispered Lyrics, Spooky Snippets, Old Frontiers Anew | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/12religion.html | Tending to Veteransâ€šÃ„Ã´ Afflictions of the Soul | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/a-cold-case-of-cold-blooded-murder.html | A Cold Case of Cold-Blooded Murder | False | By Sheila Weller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/graphic-design-what-a-trip-possessed.html | Graphic Design: What a Trip | False | By David Colman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/television/cougar-town-and-community-with-new-leaders.html | Shows Go On, Under New Proprietors | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/a-20-somethings-web-site-for-women-over-40.html | A Generation Gap? Not on This Web Site | False | By Geraldine Fabrikant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/more-emergency-room-visits-linked-to-energy-drinks-report-says.html | More Emergency Visits Linked to Energy Drinks | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/automobiles/autoshow/industrys-new-year-buffet-entrees-and-desserts.html | Industryâ€šÃ„Ã´s New Year Buffet: Entrees and a Few Desserts | False | By Jerry Garrett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/realestate/living-in-richmond-hill-queens-indo-caribbean-content-victorian-style.html | Indo-Caribbean Content, Victorian Style | False | By Vera Haller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-15 | https://newoldage.blogs.nytimes.com/2013/01/11/as-flu-rages-caregiving-suffers/ | As Flu Rages, Caregiving Suffers | False | By Judith Graham | 2013-05-15 | | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-13 | | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/theater/cest-du-chinois-at-under-the-radar-festival.html | A Crash Course in Mandarin, With No Books or Interpreters | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-13 | | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-13 | | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/dance/david-wampachs-sacre-at-the-invisible-dog-art-center.html | Wearing Gray, Breathing Hard and Repeating Themselves | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/dance/emily-johnsons-niicugni-at-baryshnikov-arts-center.html | Moving Back in Time and Nearer to Nature | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-13 | | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/sri-lankan-parliament-impeaches-chief-justice.html | Sri Lankan Parliament Impeaches Chief Justice | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-11 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/awardsseason/golden-globe-awards-have-new-stature.html | For Golden Globes, Itâ€šÃ„Ã´s a Good Time | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/11/judge-settles-dispute-over-rare-gem-collection/ | Judge Settles Dispute Over Rare Gem Collection | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-satis-in-jersey-city.html | Lessons Learned, and Put on a Plate | False | By Fran Schumer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/whiffenpoofs-are-singing-for-their-supper.html | Singing for Their Supper | False | By Henry Alford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/options-for-protecting-social-security.html | Options for Protecting Social Security | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/you-think-40-is-no-picnic-try-life-at-60.html | You Think 40 Is No Picnic? Try Life at 60 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/google-in-north-korea.html | Google in North Korea | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/a-remark-by-hagel.html | A Remark by Hagel | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/broncos-von-miller-hopes-to-be-best-defensive-player.html | What Came First? The Sack | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/work-of-greek-poet-kiki-dimoula-shows-reflection-of-countrys-hard-times.html | Inside a Greek Poetâ€šÃ„Ã´s Work, a Reflection of Her Countryâ€šÃ„Ã´s Hard Times | False | By Rachel Donadio | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-sophias-ristorante-italiano-in-westbrook.html | A Homey Style That Is All Italian-American | False | By Stephanie Lyness | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/vishal-bhardwajs-matru-ki-bijlee-ka-mandola.html | Bollywood Laughs at Corruption | False | By Rachel Saltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/global/greek-lawmakers-back-tax-increase.html | Greece Votes to Raise Tax on Higher Earners | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/saudi-arabias-king-lets-women-sit-on-advisory-council.html | Saudi Arabiaâ€šÃ„Ã´s King Allows Women to Join National Advisory Council | False | By Christine Hauser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/russias-us-adoption-ban-proves-divisive-at-home.html | Trouble in Russia Over Ban of Adoptions by Americans | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/movies/a-haunted-house-starring-marlon-wayans.html | A Horror Movie Parody | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/bluebeard-by-33-1-3-collective-at-3kd-art-technology-center.html | Seeking Truth; Finding Fear | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-italian-kitchen-in-ardsley.html | Taste of Adventure, With Hint of Familiarity | False | By Alice Gabriel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/television/house-of-lies-with-don-cheadle-and-kristen-bell.html | Tipsy Corporate Intrigues That Fill Billable Hours | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/warming-and-weighty-red-wines.html | Warming and Weighty Reds | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-bistro-etcetera-in-port-washington.html | From French Roots, a Multicultural Menu | False | By Joanne Starkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/a-cycle-of-contamination-and-cancer-that-wont-end.html | A Cancer Cycle, From Here to China | False | By Dan Fagin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/claude-nobs-founder-of-montreux-jazz-festival-dies-at-76.html | Claude Nobs, Founder of Montreux Jazz Festival, Dies at 76 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/nocera-how-to-shoot-a-gun.html | How to Shoot a Gun | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/music/new-jersey-symphony-president-richard-dare-quits.html | New Jersey Symphony President Quits After Questions on His Past | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/showroom-cinema-in-asbury-park-brings-an-atypical-viewing-experience.html | Cinematic Polish for an Evolving Shore Town | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/for-india-rape-victims-family-layers-of-loss.html | For India Rape Victimâ€šÃ„Ã´s Family, Many Layers of Loss | False | By Heather Timmons and Hari Kumar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/former-glen-cove-courthouse-reopening-as-a-museum.html | 1908 Courthouse Reborn as a Museum | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/hockey/when-rangers-roamed-the-hotel-halls.html | When Rangers Roamed the Halls | False | By Tony Gervino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/theater/tim-crouch-on-i-malvolio-his-one-man-show-at-the-duke.html | â€šÃ„Ã´Twelfth Nightâ€šÃ„Ã´ Twit Gets a Turn in the Spotlight | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/design/national-world-war-ii-museum-in-new-orleans-expands.html | A Big Exhibition About an Even Bigger War | False | By Edward Rothstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/collins-the-flu-who-knew.html | The Flu. Who Knew? | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/asia/china-landslide-buries-a-rural-village.html | China: Landslide Buries a Rural Village | False | By David Barboza | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/americas/bolivia-morales-wins-victory-as-un-agrees-to-define-some-coca-use-as-legal.html | Bolivia: Morales Wins Victory as U.N. Agrees to Define Some Coca Use as Legal | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/russia-ex-defense-chief-faces-accusers.html | Russia: Ex-Defense Chief Faces Accusers | False | By Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/senator-reid-takes-fresh-aim.html | Senator Reid Takes Fresh Aim | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/aqueduct-breakdowns-lead-to-order-for-necropsies.html | Horse Deaths at Aqueduct Stir Action by State Board | False | By Joe Drape | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/middleeast/little-hope-seen-for-iran-nuclear-talks.html | Little Hope Seen for Iran Nuclear Talks | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/makers-of-violent-video-games-marshal-support-to-fend-off-regulation.html | Makers of Violent Video Games Marshal Support to Fend Off Regulation | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/new-yorks-pension-muscle.html | New Yorkâ€šÃ„Ã´s Pension Muscle | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/africa/rebels-agree-to-cease-fire-in-central-african-republic.html | Rebel Coalition in Central African Republic Agrees to a Short Cease-Fire | False | By Scott Sayare | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/squidolatry.html | Squidolatry | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/after-65-years-specs-records-of-florida-is-closing.html | Florida Record Store Goes the Way of the 8-Track | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/plenty-of-theories-and-enemies-in-killing-of-3-kurds-in-paris.html | Theories and Motives Abound in the Killing of 3 Kurds in Paris | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/ravens-vonta-leach-masters-fullback-position.html | Baltimore Fullback Is Dangerous Player in Endangered Role | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/is-this-the-afghan-wars-last-chapter.html | The Afghan Warâ€™s Last Chapter? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/opinion/revolutionary-language.html | Revolutionary Language | False | By Charles M. Blow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/arts/mariangela-melato-italian-actress-dies-at-71.html | Mariangela Melato, Italian Actress, Dies at 71 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/world/europe/kate-middleton-portrait-draws-complaints.html | Portrait of Duchess Is Unveiled, and the Criticism Is Withering | False | By Sarah Lyall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/hockey/canucks-roberto-luongo-arrives-in-vancouver-but-may-not-stay-long.html | Goalie Arrives in Vancouver but May Not Stay Long | False | By Gerald Narciso | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/new-york-city-hospitals-to-tie-doctors-performance-pay-to-quality-measures.html | New York City Ties Doctorsâ€™ Income to Quality of Care | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/court-says-pfizer-can-be-sued-by-man-who-took-generic.html | Man Taking Generic Drug Can Sue Branded Maker | False | By Katie Thomas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/the-new-york-banjo-summit-is-at-tarrytown-music-hall-this-week.html | A Gathering of Banjo Masters | False | By Ben Finane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/hockey/hershey-bears-celebrate-75-years-in-american-hockey-league.html | In Hershey, an Original A.H.L. Team Plays On Uninterrupted | False | By Dave Caldwell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/pageoneplus/corrections-january-12-2013.html | Corrections: January 12, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/gilberto-valle-officer-held-in-kidnapping-plot-balks-at-jail-transfer.html | Officer Held in Plot to Kidnap Women Balks at Jail Transfer | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/a-review-of-once-removed-sculptures-changing-frame-of-reference-at-yale-university-art-gallery.html | A Collection of Sculpture All About the Artists | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/patriots-defense-cooks-up-turnovers.html | Forcing Turnovers Is the Patriotsâ€™ Way | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/immigration-arrests-lead-to-online-outcry-and-release.html | After Immigration Arrests, Online Outcry, and Release | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/no-jail-time-for-doctor-85-convicted-of-drug-charge.html | No Jail Time for Ex-Doctor, 85, Convicted of Drug Charge | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/after-2-deaths-subway-riders-hear-more-warnings-to-stand-clear.html | On Subway Platforms, More Warnings for Riders | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/report-of-hazing-leads-cornell-to-withdraw-recognition-of-fraternity.html | Cornell Withdraws Recognition of a Fraternity After a Report of Hazing | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/2-linked-to-smuggling-narwhal-tusks-plead-not-guilty.html | Tusks of Whimsical-Looking Whales Lead to Charges for 2 in a Maine Courtroom | False | By Jess Bidgood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/basketball/nets-rout-suns-with-third-quarter-blitz.html | For Nets, Third Quarterâ€™s the Charm Again | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/the-nonstop-hairstylist-of-astor-place.html | He Snips, He Flirts, He Stays | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/fund-raising-lags-for-inaugural-events.html | Fund-Raising Is Lagging, So Far, for Inaugural Plans | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/mccain-and-hagel-once-friends-and-now-estranged.html | Veterans and Senate Buddies, Until Another War Split Them | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/football/ray-lewis-holds-tight-to-faith-and-a-second-chance.html | A Sinner Holds Tight to Faith and a Second Chance | False | By William C. Rhoden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/south-street-seaport-has-begun-storm-recovery.html | Water and Land, Past and Present | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/pageoneplus/quotation-of-the-day-for-saturday-jan-12-2013.html | Quotation of the Day for Saturday, Jan. 12, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/ruth-carter-stevenson-of-the-amon-carter-museum-dies-at-89.html | Ruth Carter Stevenson of the Amon Carter Museum Dies at 89 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/new-media-companies-in-old-media-companies-old-downtown-space.html | Media Towers; Old Letters; and War Stories | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/trial-begins-for-mohamed-osman-mohamud.html | In 2010 Portland Bomb Plot, a Question of Manipulation or Violent Extremism | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/jeanne-vertefeuille-who-helped-catch-aldrich-ames-dies-at-80.html | Jeanne Vertefeuille, C.I.A. Official Who Helped Catch a Notorious Mole, Dies at 80 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/sundays-with-marty-markowitz-brooklyn-borough-president.html | Being Brooklyn, Aided by Cheesecake | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/former-lab-technician-denies-faulty-dna-work-in-rape-cases.html | Ex-Technician Denies Faulty DNA Work | False | By Joseph Goldstein and Nina Bernstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/rockefeller-will-leave-senate-after-five-terms.html | Rockefeller Will Leave Senate After Five Terms | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/a-familial-unit-visits-boutiques-looking-for-new-jeans.html | A Seemingly Familial Unit Visits Boutiques, Looking for New Jeans | False | By Michael Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/as-us-weighs-new-rules-sales-of-guns-and-ammunition-surge.html | Sales of Guns Soar in U.S. as Nation Weighs Tougher Limits | False | By Michael Cooper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/rejected-disability-claims-in-queens-may-be-reheard.html | Rejected Disability Claims in Queens May Be Reheard | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/mother-learns-a-new-trade-and-how-to-soothe-her-child.html | Mother Learns a New Skill and How to Calm Her Child | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/new-generation-confronts-unaffordable-luxury-of-food.html | The Unaffordable Luxury of Food | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/sports/basketball/knicks-fall-to-the-bulls.html | Out of Sorts Once Again, Knicks Fall to the Bulls | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/politics/in-california-lawmaker-seeks-public-response-on-guns.html | Lawmaker Seeks Public Reply on Guns | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/nyregion/antique-cannon-found-loaded-in-central-park.html | Antique Cannon in Central Park Found Loaded | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/supreme-court-takes-up-first-and-fifth-amendment-cases.html | Justices to Hear Case on Groupsâ€™ Free Speech | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/arts/kenojuak-ashevak-inuit-artist-dies-at-85.html | Kenojuak Ashevak, Artist From the Canadian Arctic, Dies at 85 | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/us/louisiana-new-orleans-rethinks-deal-on-police.html | Louisiana: New Orleans Rethinks Deal on Police | False | By Campbell Robertson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/business/ford-plans-to-hire-2200-salaried-workers-in-us.html | Ford Plans to Hire 2,200 Salaried Workers in U.S. | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/science/advanced-systems-are-on-the-move.html | Advanced Systems Are on the Move | False | By John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-12 | https://www.nytimes.com/2013/01/12/science/drivers-with-hands-full-get-a-backup-the-car.html | Drivers With Hands Full Get a Backup: The Car | False | By John Markoff and Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/education/in-one-school-students-are-divided-by-gifted-label-and-race.html | Gifted, Talented and Separated | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/africa/france-somalia-hostage-raid.html | French Soldier Killed in Somalia Commando Raid | False | By Steven Erlanger and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-5-older-workers-saw-a-chance-to-remake-their-careers.html | Over 50, and Under No Illusions | False | By Caitlin Kelly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/broken-city-is-directed-solo-by-allen-hughes.html | Recalibrating a Directing Brotherhood | False | By Robert Ito | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/cycling/lance-armstrong-will-confess-drug-use-to-oprah-winfrey-sources-say.html | On Winfreyâ€™s Show, Armstrong Is Planning to Confess Drug Use | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/greek-police-search-for-culprits-in-bombings-at-journalists-homes.html | Journalists in Greece Are Becoming Targets | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/nfc-falcons-tony-gonzalez-narrows-focus.html | With Elusive Victory in Sight, Retirement Talk Must Wait | False | By Mike Tierney | 2013-05-14 | TX 7-746-604 | |