Exhibit H87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/in-fantasy-football-refining-the-search-for-points.html | In Fantasy Football, Refining the Search for Points | False | By Justin Sablich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/fleeing-warfare-syrians-find-more-misery-in-refugee-camp.html | A Desert Cold and Wet Multiplies the Misery of Syrian Refugees | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/africa/french-airstrikes-push-back-islamist-rebels-in-mali.html | French Airstrikes in Mali Deter Islamist Rebels | False | By Steven Erlanger and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/hockey/nhl-and-players-union-finalize-agreement.html | Sides Sign Agreement; Training Camps to Open | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sunday-review/americas-productivity-climbs-but-wages-stagnate.html | Our Economic Pickle | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sunday-review/the-low-politics-of-economic-growth.html | The Low Politics of Low Growth | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/russian-lawmakers-move-to-purge-foreign-influences.html | Russian Lawmakers Aim at Foreign Cars, Films and Schooling in Patriotic Purge | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/brady-and-belichick-in-13th-season-of-few-words-and-many-wins.html | For Patriotsâ€šÃ„Ã´ Coach and Quarterback, Wins, Not Words, Add Up | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/knicks-and-anthony-remain-vulnerable-to-self-sabotage.html | Knicks and Anthony Remain Vulnerable to Self-Sabotage | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/texas-drought-pushes-lawmakers-to-focus-on-water-in-new-session.html | As Texas Bakes in a Long Drought, Water Becomes a Focus for Legislators | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://straightsets.blogs.nytimes.com/2013/01/12/australian-open-players-to-watch/ | Australian Open: Players to Watch | False | By GEOFF MACDONALD | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/a-hunters-education-in-the-class-of-13.html | A Hunterâ€šÃ„Ã´s Education in the Class of â€šÃ„Ã´13 | False | By Lawrence Downes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/salvagers-in-italy-say-costa-concordia-wreck-will-be-gone-by-summers-end.html | Salvagers in Italy Say Costa Concordia Wreck May Be Gone by Summerâ€šÃ„Ã´s End | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/fight-for-the-housing-trust-fund.html | Fight for the Housing Trust Fund | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/forget-the-oscars-its-the-teachies.html | Forget the Oscars â€šÃ„Ã® Itâ€šÃ„Ã´s the Teachies! | False | By Teddy Wayne | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/is-delhi-so-different-from-steubenville.html | Is Delhi So Different From Steubenville? | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/darwin-was-wrong-about-dating.html | Darwin Was Wrong About Dating | False | By Dan Slater | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/dowd-we-offer-more-than-ankles-gentlemen.html | We Offer More Than Ankles, Gentlemen | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/friedman-collaborate-vs-collaborate.html | Collaborate vs. Collaborate | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/restoring-due-process.html | Restoring Due Process | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/misguided-social-security-reform.html | Misguided Social Security â€šÃ„Ã²Reformâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/bruni-democrats-behaving-badly.html | Democrats Behaving Badly | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/americas/venezuela-governors-warned-not-to-question-governments-legitimacy.html | Venezuela Warns Opposition Against Vocal Dissent | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/at-poly-prep-a-pedophile-in-plain-sight.html | A Pedophile in Plain Sight | False | By Eric L. Lewis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/12-year-old-is-a-radio-commentator-and-an-nfl-trend.html | 12-Year-Old Is Commentator, Would-Be G.M. and N.F.L. Trend | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/sunday-dialogue-is-a-bigger-house-better.html | Sunday Dialogue: Is a Bigger House Better? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/douthat-the-obama-synthesis.html | The Obama Synthesis | False | By Ross Douthat | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/catching-up-with-jeffrey-sprecher.html | Jeffrey Sprecher | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://cityroom.blogs.nytimes.com/2013/01/12/flu-outbreak-prompts-cuomo-to-declare-public-health-emergency/ | Cuomo Declares Public Health Emergency Over Flu Outbreak | False | By Marc Santora | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/business/mutfund/mutual-funds-found-big-2012-gains-despite-political-worry.html | When Markets Rise Above Politics | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/technology/aaron-swartz-internet-activist-dies-at-26.html | Internet Activist, a Creator of RSS, Is Dead at 26, Apparently a Suicide | False | By John Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/tv-the-thinking-persons-entertainment-of-choice.html | The Thinking Personâ€šÃ„Ã´s Entertainment | False | By Alissa Quart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/foster-speaks-like-a-shaman-and-runs-like-an-all-pro.html | Speaking Like a Shaman, Running Like the Wind | False | By Tom Spousta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://offthedribble.blogs.nytimes.com/2013/01/12/bryant-now-deals-with-mediocrity/ | Bryant Now Deals With Mediocrity | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/health/bodega-clinicas-draw-interest-of-health-officials.html | As â€šÃ„Â²Bodega Clinicasâ€šÃ„Â´ Fill Void, Health Officials Are Torn | False | By Sarah Varney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/investing-abroad-may-require-a-detailed-map-this-year.html | Investing Abroad This Year? Remember a Good Map | False | By Paul J. Lim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/hypochondria-an-inside-look.html | Hypochondria: An Inside Look | False | By Woody Allen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/opinion/sunday/cant-save-heres-why.html | Canâ€šÃ„Ã´t Save? Hereâ€šÃ„Ã´s Why | False | By Helaine Olen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/after-foster-care-becoming-a-role-model-for-her-sisters.html | After Foster Care Years, a Woman Becomes a Role Model for Her Sisters | False | By Jed Lipinski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/sometimes-you-cant-even-sell-the-shirt-off-your-back.html | Selling Out by Selling Off | False | By John Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/12/writing-about-what-haunts-us/ | Writing About What Haunts Us | False | By Peter Orner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/movies/homevideo/new-on-dvd-ashanti-and-wake-in-fright.html | Descending Into a State of Nature | False | By Dave Kehr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://opinionator.blogs.nytimes.com/2013/01/12/someones-knocking-at-my-door/ | Someoneâ€šÃ„Ã´s Knocking at My Door | False | By Laszlo Krasznahorkai | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/mubarak-is-asked-about-media-gifts.html | Mubarak Is Asked About Media Gifts | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/ncaabasketball/top-ranked-duke-loses-first-as-wolfpack-win-10th-straight.html | N.C. State Announces Its Relevance, Beating No. 1 Duke | False | By Viv Bernstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/europe/rivals-in-czech-presidential-runoff-support-warmer-ties-with-europe.html | Rivals in Czech Presidential Runoff Support Warmer Ties With Europe | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/managers-of-world-allocation-funds-are-finding-few-bargains.html | Free-Range Fund Managers, in a Pickle | False | By Carla Fried | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/two-men-one-sky-the-silent-realization-of-a-purer-form-of-flight.html | Two Men, One Sky: A Flight to the Finish | False | By A. G. Sulzberger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/core-plus-funds-add-new-ingredients-to-a-stock-bond-mix.html | Funds That Add Spices to the Stock-and-Bond Mix | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/in-two-new-books-strategic-advice-before-you-invest.html | Strategic Advice, Long Before You Invest | False | By Paul B. Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/junk-bonds-could-lose-some-sparkle-this-year.html | Good Economy or Bad, Hurdles for Junk Bonds | False | By Norm Alster | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/at-3-mutual-funds-the-specialty-was-to-find-strong-returns.html | Their Specialty Was to Find Strong Returns | False | By Tim Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/mutfund/mutual-funds-arent-wielding-much-power-over-executive-pay.html | Funds Arenâ€šÃ„Ã´t Wielding Much Power Over Executive Pay | False | By Anna Bernasek | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/paying-the-price-in-settlements-but-often-deducting-it.html | Paying the Price, but Often Deducting It | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/harmans-chief-on-how-to-reduce-office-politics.html | Trying to Stop Office Politics in Its Tracks | False | By Adam Bryant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-slot-machines-raise-our-hopes-even-when-were-losing.html | Iâ€šÃ„Ã´m Losing Money. So Why Do I Feel So Good? | False | By Randall Stross | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/the-auto-loan-that-went-haywire.html | The Auto Loan That Went Haywire | False | By David Segal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/how-boehner-could-find-blue-sky-above-the-debt-ceiling.html | Above the Debt Ceiling, Boehner Might Find a Blue Sky | False | By Richard H. Thaler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/your-money/in-investing-at-least-it-makes-sense-to-play-for-a-tie.html | In Investing, No Need for Sudden Death | False | By Jeff Sommer | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/jobs/new-years-resolutions-at-work-and-how-to-keep-them.html | To Keep Your Office Resolutions, Start Small | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/costs-and-carbon-dioxide.html | Costs and Carbon Dioxide | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/business/new-targets-for-future-taxes.html | New Targets for Future Taxes | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/jobs/linda-zecher-from-geophysicist-to-publisher.html | The Path to Publishing | False | By Linda K. Zecher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-12 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/despite-protests-upstate-new-york-gun-show-goes-on.html | Despite Protests, Gun Show in Upstate New York Goes On | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/knicks-use-day-of-rest-to-focus-on-defense.html | After Run of Losses, Knicks Lose Day of Rest | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/cars-flooded-by-hurricane-sandy-lure-unwitting-buyers.html | Dried Out and Title-Scrubbed, Flooded Cars Lure the Unwary | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/a-fiery-preachers-arrival-shakes-pakistani-politics.html | A Fiery Preacherâ€šÃ„Ã´s Arrival Shakes Pakistani Politics | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/a-soldiers-family-mourning-but-moving-forward.html | A Soldierâ€šÃ„Ã´s Requiem, Never Fading Away | False | By James Dao | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/nyregion/suspect-arraigned-in-deadly-manhattan-arson-fire.html | At Arraignment, Account of a Threat Before a Fatal Fire | False | By Colin Moynihan and Julie Turkewitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/basketball/finally-pointed-in-right-direction-nets-have-no-interest-in-looking-back.html | Pointed in Right Direction, Nets Arenâ€šÃ„Ã´t Interested in Looking Back | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/politics/treasury-will-not-mint-1-trillion-coin-to-raise-debt-ceiling.html | Treasury Wonâ€šÃ„Ã´t Mint Coin to Defy Debt Ceiling | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/science/earth/beijing-air-pollution-off-the-charts.html | On Scale of 0 to 500, Beijingâ€šÃ„Ã´s Air Quality Tops â€šÃ„Ã²Crazy Badâ€šÃ„Ã´ at 755 | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/old-foes-lead-charge-against-chuck-hagel.html | Hawks on Iraq Prepare for War Again, Against Hagel | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/taliban-targets-tourists-but-some-still-visit-afghanistan.html | Despite Taliban Threat, Afghanistan Manages to Entice Some Tourists | False | By Rod Nordland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/politics/obama-plans-to-push-congress-on-immigration-overhaul.html | Obama Will Seek Citizenship Path in One Fast Push | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/in-new-austin-accommodating-the-broken-spoke-honky-tonk.html | Accommodating an Old Honky-Tonk in New Austin | False | By Michael Hall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/oil-gas-and-wind-industries-await-ruling-on-prairie-chicken.html | Energy Industry Awaits U.S. Ruling on Prairie Chicken | False | By Kate Galbraith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/asia/in-rapes-aftermath-india-debates-violence-against-women.html | Indiaâ€šÃ„Ã´s New Focus on Rape Shows Only the Surface of Womenâ€šÃ„Ã´s Perils | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/ravens-beat-broncos-in-double-overtime.html | In Double Overtime Drama, Ravens Stun Broncos | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/some-state-legislators-blur-line-between-public-and-private-interests.html | Some State Legislators Blur Line Between Public and Private Interests | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/us/homelessness-increases-in-wyoming-product-of-economic-boom.html | In Wyoming, Many Jobs but No Place to Call Home | False | By Jack Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/broncos-returner-trindon-holliday-raises-his-stature.html | Shortest Bronco Sets Two N.F.L. Records | False | By Pat Borzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/crosswords/chess/chess-borislav-ivanovs-performance-is-scrutinized.html | A Quandary for the Game in a High-Tech Era | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/world/middleeast/israeli-police-evict-palestinian-protesters-from-e-1.html | Israelis Evict Palestinians From a Site for Housing | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/pageoneplus/corrections-january-13-2013.html | Corrections: January 13, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/colin-kaepernick-and-49ers-dominate-the-packers.html | Kaepernick Passes and Runs and Dominates in 49ersâ€šÃ„Ã´ Victory | False | By John Branch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/bess-greenbaum-andrew-seewald-weddings.html | Bess Greenbaum, Andrew Seewald | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/matthew-birkhold-jordan-elkind-weddings.html | Matthew Birkhold and Jordan Elkind | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/katherine-bedingfield-david-kieve-weddings.html | Katherine Bedingfield and David Kieve | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/cameron-bierce-jonathan-hume-weddings.html | Cameron Bierce and Jonathan Hume | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/janhavi-kirtane-oliver-fritz-iii-weddings.html | Janhavi Kirtane and Oliver Fritz III | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/amy-eisen-harrie-bakst-weddings.html | Amy Eisen, Harrie Bakst | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/reyzl-geselowitz-michael-pershan-weddings.html | Reyzl Geselowitz, Michael Pershan | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/claire-freedman-david-kusnetz-weddings.html | Claire Freedman and David Kusnetz | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/elizabeth-gonzalez-bradford-sussman-weddings.html | Elizabeth Gonzalez and Bradford Sussman | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/fashion/weddings/michaella-dooley-douglas-kurdziel-weddings.html | Michaella Dooley, Douglas Kurdziel | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/football/broncos-see-victory-slip-away-after-conservative-calls.html | Cautious Calls, and a Calamitous Finish | False | By Pat Borzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/eugene-c-patterson-editor-and-civil-rights-crusader-dies-at-89.html | Eugene C. Patterson, Editor and Civil Rights Crusader, Dies at 89 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/thousands-of-russians-rally-against-adoption-ban.html | Russians Rally Against Adoption Ban in a Revival of Anti-Kremlin Protests | False | By Ellen Barry and Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/middleeast/egyptian-court-grants-hosni-mubarak-a-new-trial.html | Egyptian Court Rejects Verdict Against Mubarak | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/soccer/14iht-soccer14.html | Time Is Running Out on Real Madrid | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/tennis/14iht-tennis14.html | Chinese Player Breaks New Ground at Australian Open | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/14iht-educbriefs14.html | American Jazz Greats Become U.C.L.A. Professors | False | By Joyce Lau | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://india.blogs.nytimes.com/2013/01/13/woman-raped-by-seven-men-in-punjab-police-say/ | Indian Woman Is Gang-Raped After Bus Ride | False | By Heather Timmons and Hari Kumar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/afghan-civilians-killed-in-blast-after-commando-raid.html | Afghans Killed After Allies Target Taliban | False | By Alissa J. Rubin and Sharifullah Sahak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/global/as-chinas-economy-revives-so-do-fears-of-inflation.html | China Again Is Growing More Slowly | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/britain-set-to-join-high-speed-mobile-party.html | Britain Set to Join High-Speed Mobile Party | False | By Kevin J. Oâ€šÃ„Ã¶Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://cityroom.blogs.nytimes.com/2013/01/13/times-square-bow-tie-is-to-get-a-belt-of-steel-and-granite/ | Times Square â€šÃ„Â²Bow Tieâ€šÃ„Â´ Is to Get Belts of Steel and Granite | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://bits.blogs.nytimes.com/2013/01/14/disruptions-design-to-propel-technology-forward/ | Disruptions: Design Rivals Technology in Importance | False | By Nick Bilton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/bomb-kills-14-pakistani-soldiers-in-tribal-area.html | Bomb Kills 14 Pakistani Soldiers as Attacks Shake Up Provincial Government | False | By Ismail Khan and Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-13 | https://artsbeat.blogs.nytimes.com/2013/01/13/zero-dark-thirty-in-wider-release-captures-box-office-crown/ | â€šÃ„Â²Zero Dark Thirty,â€šÃ„Â´ in Wider Release, Captures Box-Office Crown | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/global/foxconn-begins-bribery-investigtion.html | Foxconn Begins Bribery Investigation | False | By David Barboza | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/fashion/14iht-fpye14.html | Creating the Perfect White Shirt | False | By Desiree Au | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/fashion/the-greatcoat-fights-back.html | The Greatcoat Fights Back | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/fashion/at-missoni-the-show-goes-on.html | At Missoni, the Show Goes On | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/fashion/at-prada-check-out-the-bourgeoisie.html | At Prada, Check Out the Bourgeoisie | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/politics/sonia-sotomayor-makes-herself-at-home-in-washington.html | Washington Is Home (for Now at Least), but Sotomayor Stays True to New York | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/14iht-design14.html | Deconstructing a Prestigious Name | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/colorado-may-pass-major-gun-control-legislation.html | U.S. Debate on Gun Laws Is Put to a Test in Colorado | False | By Jack Healy and Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/soccer/14iht-liverpool14.html | Good Omens for Liverpool, Even in Defeat | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/knicks-dispatch-hornets-with-ease.html | Seeking Fresh Start, Knicks Dispatch Hornets With Ease | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/14iht-educside14.html | Former East German University Reaches Out to the World | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/14iht-educlede14.html | German University Builds Bridge to Eastern Europe | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-17 | https://runway.blogs.nytimes.com/2013/01/13/applause-at-missoni-but-an-empty-stage/ | Applause at Missoni, but an Empty Stage | False | By Guy Trebay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/w-s-gilbert-and-broadway-he-inspired-at-92nd-street-y.html | The Very Model of a Modern Major Lyricist | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/purity-ring-at-webster-hall.html | At a Temple of Electronica, Drumming Up Lights to Carry the Rest | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/television/real-violence-puts-pressure-on-tv-fiction.html | Real-World Killings Pressure TV Fiction | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/kristine-opolais-makes-met-debut-in-puccinis-rondine.html | A Met Debut Helps Elevate Puccini's Stepchild of an Opera | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/the-play-of-daniel-at-the-cloisters.html | In a Work From the Dawn of Opera, Daniel Avoids Becoming Some Lions' Lunch | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/dance/the-men-dancers-from-the-horses-mouth-at-14th-street-y.html | To Tell a Story, You Have to Have the Right Moves | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/theater/reviews/ruff-peggy-shaws-new-solo-show-at-performance-space-122.html | A Deadpan Look at Life Before and After a Stroke | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/books/going-clear-by-lawrence-wright-examines-scientology.html | An Effort to Untangle Scientology's Mysteries | False | By Janet Maslin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/television/the-carrie-diaries-on-cw-from-candace-bushnells-writing.html | Before Carrie Graduated to Those Manolos | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/falcons-escape-against-seahawks.html | Years of Frustration to Tears of Joy | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/crosswords/bridge/bridge-edgar-kaplan-winter-regional-in-manhattan.html | Edgar Kaplan Winter Regional in Manhattan | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/start-up-investors-grow-wary-of-tech-ventures-after-facebooks-ipo.html | After Rocky Year for Start-Ups, Investors Are Pickier | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/baseball/giants-left-their-hearts-at-coogans-bluff.html | They Left Their Hearts at Coogan's Bluff | False | By George Vecsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/dance/taylor-dance-company-offers-a-bargain.html | Taylor Dance Company Offers a Bargain | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/economy/economic-reports-for-the-week-of-jan-14.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | | |
| 2013-01-13 | 2013-01-13 | https://bits.blogs.nytimes.com/2013/01/13/u-s-agency-warns-of-java-software-problem/ | Serious Flaw in Java Software Is Found, Then Patched | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/music/ninth-annual-winter-jazzfest.html | Winter Jazz Festival Packs in the Bands, Ideas and Crowds | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/hilton-site-prescribes-vacations-for-workers-ills.html | A Hilton Web Site Prescribes Vacations for Workers' Ills | False | By Jane L. Levere | 2013-05-14 | TX 7-746-604 | |
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/asia/president-of-sri-lanka-dismisses-chief-justice.html | President of Sri Lanka Dismisses Chief Justice | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-13 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/detroit-group-helps-journalists-cover-the-citys-ups-and-downs.html | In Beleaguered Detroit, a Media-Wise Group Shows Reporters the Brighter Side | False | By Jennifer Conlin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/google-gains-from-creating-apps-for-the-opposition.html | Google Gains From Creating Apps for the Opposition | False | By Nick Wingfield and Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/hockey/rangers-john-tortorella-in-midseason-form-at-first-practice.html | First Rangers Practice Finds Tortorella in Midseason Form | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/guns-maps-and-disturbing-data.html | Guns, Maps and Data That Disturb | False | By David Carr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/politics/schumer-to-meet-with-hagel-over-policy-issues.html | Hagel to Meet Schumer to Discuss Policy Issues | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/the-myth-of-nuclear-necessity.html | The Myth of Nuclear Necessity | False | By Ward Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/seeking-revenue-greece-approves-new-mines-but-environmentalists-balk.html | Greece Sees Gold Boom, but at a Price | False | By Suzanne Daley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/keller-invasion-of-the-data-snatchers.html | Invasion of the Data Snatchers | False | By Bill Keller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/flawed-forensic-work.html | Flawed Forensic Work | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/rise-in-health-premiums.html | Rise in Health Premiums | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://mediadecoder.blogs.nytimes.com/2013/01/13/digital-reading-rises-among-children-scholastic-study-shows/ | Digital Reading on the Rise for Children (With a Qualifier) | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/with-transit-chairmanship-fernando-ferrer-slips-back-onstage.html | With Transit Chairmanship, a Familiar Face Slips Back Onstage | False | By Clyde Haberman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/francois-hollande-moves-away-from-his-image.html | Hollande, Long Seen as Soft, Shifts Image With Firm Stance | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/conde-nast-contracts-cut-authors-share-in-film-deals.html | Condé Nast Writer Deals Stir Dispute | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/priest-abuse-victim-michael-mack-describes-experience-in-performance.html | Private Pain, Played Out on Public Stage | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/house-to-take-up-sandy-relief-bill-amid-battle-over-spending.html | House to Take Up Storm Relief Bill Amid Battle Over Spending | False | By Raymond Hernandez and Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/europe/georgia-frees-190-inmates-deemed-political-prisoners.html | Georgia Frees 190 Inmates Deemed Political Prisoners | False | By Olesya Vartanyan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://mediadecoder.blogs.nytimes.com/2013/01/13/univision-to-form-an-internal-advertising-and-media-unit/ | Univision to Form an Internal Advertising and Media Unit | False | By Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/americas/new-rules-allow-cubans-to-keep-residency-amid-travel.html | After Decades, Cuba Eases Travel Rules to Maintain Ties | False | By Victoria Burnett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/krugman-japan-steps-out.html | Japan Steps Out | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/arts/ralph-g-martin-best-selling-biographer-is-dead-at-92.html | Ralph G. Martin, a Best-Selling Biographer, Dies at 92 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/california-and-nevada-update-tahoe-development-plan.html | After Years of Discord, California and Nevada Agree on Tahoe Development | False | By Malia Wollan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/africa/us-warplanes-enter-somali-airspace.html | U.S. Warplanes Enter Somalia Airspace | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/patriots-roll-in-return-to-afc-championship-game.html | Win in Rematch Sets Up Another | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/former-montana-football-player-sentenced-in-rape.html | Ex-Montana Athlete Sentenced in Rape | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/one-republican-steps-forward.html | One Republican Steps Forward | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/can-the-catholic-schools-be-saved.html | Can the Catholic Schools Be Saved? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/japans-latest-economic-transfusion.html | Japan's Latest Economic Transfusion | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/an-incomplete-fix.html | An Incomplete Fix | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/russell-wilson-of-seahawks-shows-talent-and-poise-in-loss.html | Wilson Already Looking Ahead to Beginning His Sophomore Season | False | By Mike Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/opinion/unspeedy-trial-in-louisiana.html | Unspeedy Trial in Louisiana | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/football/patriots-ground-game-runs-over-texans.html | Vereenâ€šÃ„Ã´s â€šÃ„Â²Fun Gameâ€šÃ„Â´ Puts Oomph in Patriotsâ€šÃ„Â´ Run Game | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/world/africa/french-jets-strike-deep-inside-islamist-held-mali.html | French Strikes in Mali Supplant Caution of U.S. | False | By Adam Nossiter, Eric Schmitt and Mark Mazzetti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/politics/us-may-focus-more-on-gun-background-checks.html | Both Sides in Gun Debate Agree: Punish Background-Check Liars | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/nets-fight-through-injuries-and-surge-past-pacers.html | Nets Fight Through Injuries and Surge Past Pacers | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/upstate-new-york-gun-owners-cast-a-cold-eye-on-new-laws.html | Upstate Gun Owners Cast a Cold Eye on Cuomo Effort | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/technology/aaron-swartz-a-data-crusader-and-now-a-cause.html | A Data Crusader, a Defendant and Now, a Cause | False | By Noam Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/hockey/devils-open-training-camp-with-ilya-kovalchuk-still-in-russia.html | Devils Start Working While Waiting for Kovalchuk to Return | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/us/14pot.html | In California, Itâ€šÃ„Ã´s U.S. vs. State Over Marijuana | False | By Adam Nagourney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/miss-america-mallory-hagan-embraces-brooklyn.html | Crowned Miss America 2013, Living in a Borough of Ms. | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/theater/reviews/picnic-at-american-airlines-theater.html | Kansas Heat That Has Little to Do With the Weather | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/business/media/south-park-creators-to-start-company-important-studios.html | â€šÃ„Â²South Parkâ€šÃ„Â´ Creators to Start Company, Important Studios | False | By Andrew Ross Sorkin and Amy Chozick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/education/new-york-school-bus-strike-is-expected.html | City Officials Say School Bus Strike Would Be Irresponsible | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/newtown-debates-the-fate-of-sandy-hook-elementary-school.html | Newtown Debates Schoolâ€šÃ„Ã´s Fate After Shooting | False | By Ray Rivera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/cycling/lance-armstrongs-business-brand-and-livestrong-are-bound-together.html | Armstrongâ€šÃ„Ã´s Business Brand, Bound Tight With His Charity | False | By Stephanie Saul | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/pharmacies-pressed-to-meet-high-demand-for-flu-vaccine.html | Pharmacies Pressed to Meet High Demand for Flu Vaccine | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/taking-comfort-in-kung-fu-movies-while-healing-from-past.html | Finding in Kung Fu Movies a Refuge, and Perhaps a Calling | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/basketball/hornets-say-theyre-eager-to-lean-on-davis-as-soon-as-hes-ready-for-it.html | Hornets Say Theyâ€šÃ„Ã´re Eager to Lean on Davis, as Soon as Heâ€šÃ„Ã´s Ready for It | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/us/susan-nolen-hoeksema-psychologist-who-studied-depression-in-women-dies-at-53.html | Susan Nolen-Hoeksema, Psychologist Who Studied Depression in Women, Dies at 53 | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/nyregion/investigation-is-said-to-find-fraud-at-croton-water-treatment-plant-in-bronx.html | Inquiry Is Said to Find Fraud at Bronx Water Plant | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://fifthdown.blogs.nytimes.com/2013/01/13/a-f-c-championship-preview-ravens-at-patriots/ | A.F.C. Championship Preview: Ravens at Patriots | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://fifthdown.blogs.nytimes.com/2013/01/13/n-f-c-championship-preview-49ers-at-falcons/ | N.F.C. Championship Preview: 49ers at Falcons | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/sports/tennis/caroline-wozniacki-a-former-no-1-is-seeking-stability.html | Former No. 1 Turns to Father for Help | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/movies/awardsseason/a-night-for-saluting-women-at-the-golden-globes.html | A Salute to Girl Power in Hollywood | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/movies/awardsseason/argo-and-les-miserables-win-top-golden-globes.html | Golden Globes to âeSÃ,,Â²ArgoâeSÃ,,Â´ and âeSÃ,,Â²Les Misâ²âe©rablesâeSÃ,,Â´ | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/pageoneplus/corrections-january-14.html | Corrections: January 14, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/u-p-s-to-withdraw-6-9-billion-takeover-of-tnt-express/ | U.P.S., Facing Resistance in Europe, Drops Bid for TNT Express | False | By Mark Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/europe/shots-fired-at-office-of-greek-prime-minister.html | Shots Fired Into Offices of Greek Governing Party | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/un-human-rights-chief-seeks-investigation-of-north-korea.html | U.N. Official Urges Scrutiny of North Korea | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/france-mali-intervention.html | Malian Rebels Take Town and Vow to Avenge French Attack | False | By Steven Erlanger, Alan Cowell and Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/global/roger-cohen-britain-should-vote-on-e-u-membership.html | Hold the Referendum | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/syria-launches-deadly-airstrikes-in-damascus-suburbs.html | Dozens of Civilians Are Said to Be Killed by Syrian Airstrikes | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/14/qa-finding-help-with-apps/ | Q&A: Finding Help With Apps | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/europe/15iht-letter15.html | A Church Diverted by Issues of Sexuality and Gender | False | By Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://mediadecoder.blogs.nytimes.com/2013/01/14/robin-roberts-plans-february-return-to-gma/ | Robin Roberts Plans February Return to âeSÃ,,Â²Good Morning AmericaâeSÃ,,Â´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/justin-timberlake-releases-new-song-and-announces-new-album/ | Justin Timberlake Releases New Song and Announces New Album | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/myanmar-fighting-edges-toward-china.html | MyanmarâeSÃ,,Â´s Fight With Armed Rebels Edges Toward China | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/indonesian-city-plans-to-ban-women-from-straddling-motorbikes.html | Indonesian Women Told How to Ride Motorbikes | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/obama-to-press-house-gop-on-debt-limit.html | Obama and G.O.P. Issue Challenges on the Debt Limit | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/china-allows-media-to-report-alarming-air-pollution-crisis.html | China Lets Media Report on Air Pollution Crisis | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/former-nortel-executives-acquitted.html | 3 Former Top Nortel Executives Are Acquitted of Fraud Involving Bonuses | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/30-years-later-an-architecture-critics-voice-still-rings-true.html | Decades Later, a CriticâeSÃ,,Â´s Disapproval Still Rings True | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://www.nytimes.com/2013/01/14/arts/whats-on-monday.html | WhatâeSÃ,,Â´s On Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/mikaela-shiffrin-a-top-ski-racer-at-age-17.html | World Cup Skier Works at Being 17 | False | By Bill Pennington | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://cityroom.blogs.nytimes.com/2013/01/14/behind-the-veil-of-the-internet-students-create-a-world-of-affection/ | Behind the Veil of the Internet, Students Create a World of Affection | False | By Elisa Mala | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-13 | https://www.nytimes.com/2013/01/13/pageoneplus/quotation-of-the-day-for-sunday-jan-13.html | Quotation of the Day for Sunday, Jan. 13 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/14/big-fish-to-open-on-broadway-in-the-fall | âeSÃ,,Â²Big FishâeSÃ,,Â´ to Open on Broadway in the Fall | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/new-york-legislators-hope-for-speedy-vote-on-gun-laws.html | New York Has Gun Deal, With Focus on Mental Ills | False | By Thomas Kaplan and Danny Hakim | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-14 | https://artsbeat.blogs.nytimes.com/2013/01/14/ground-is-officially-broken-on-met-museums-david-h-koch-plaza/ | Ground Is Officially Broken on Met Museumâ€šÃ„ôs â€šÃ„¹David H. Koch Plazaâ€šÃ„´ | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/fashion/in-milan-angry-young-men-to-camouflage.html | In Milan, â€šÃ„ô Angry Young Menâ€šÃ„ô to Camouflage | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/fashion/the-tough-side-of-the-alpha-male.html | The Tough Side of the Alpha Male | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/vince-gill-and-emmylou-harris-to-perform-at-fund-raiser-for-county-music-hall-of-fame/ | Vince Gill and Emmylou Harris to Perform at Fund-raiser for County Music Hall of Fame | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://mediadecoder.blogs.nytimes.com/2013/01/14/resignation-suggests-rift-between-cnet-and-cbs/ | Resignation Suggests Rift Between CNET and CBS | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/biden-meets-with-house-democrats-on-gun-violence-proposals.html | Obama Willing to Use Executive Orders on Guns | False | By Michael D. Shear and Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/newtown-school-massacre-families-organize-on-gun-violence.html | Families of Newtown Victims Organize Violence Prevention Effort | False | By Ray Rivera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://artsbeat.blogs.nytimes.com/2013/01/14/agreement-to-ease-ticket-buying-for-disabled-at-theater-row/ | Agreement to Ease Ticket Buying for Disabled at Theater Row | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/death-and-dying-the-animal-way.html | Death and Dying, the Animal Way | False | By Claudia Dreifus | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/dell-shares-surge-after-report-of-possible-buyout/ | Dell Shares Rise on News Company May Go Private | False | By Michael J. de la Merced and Quentin Hardy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/that-loving-feeling-takes-a-lot-of-work/ | That Loving Feeling Takes a Lot of Work | False | By Jane E. Brody | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/positive-procrastination-not-an-oxymoron.html | This Was Supposed to Be My Column for New Yearâ€šÃ„ôs Day | False | By John Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/how-are-images-from-x-rays-and-ultrasounds-stored-and-transmitted.html | The Modern Picture Gallery | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/chrysler-pauses-to-mark-an-unlikely-comeback.html | In Unlikely Comeback, Chrysler Is Outgaining Bigger Detroit Rivals | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/some-cancers-linked-to-h-p-v-on-the-rise/ | Some Cancers Linked to HPV on the Rise | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/global/eu-officials-impatient-over-lack-of-progress-on-trade-pact-with-us.html | E.U. Officials Impatient Over Lack of Progress on Trade Pact With U.S. | False | By Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/vitamin-d-doesnt-reduce-knee-pain/ | Vitamin D Doesnâ€šÃ„ôt Reduce Knee Pain | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/health/a-genetic-link-found-for-victims-of-lethal-form-of-leishmaniasis.html | Leishmaniasis: A Genetic Link Found in Far-Flung Victims of a Lethal Form of a Parasitic Disease | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/bill-murray-parties-clooney-style-at-golden-globes.html | Golden Globes, Before and After | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/putting-pizazz-back-on-amsterdams-menus.html | Returning Zing to Dutch Cooking | False | By David Segal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/training-insights-from-star-athletes/ | Training Insights From Star Athletes | False | By Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://well.blogs.nytimes.com/2013/01/14/really-the-claim-hand-sanitizer-stops-norovirus-spread/ | Really? The Claim: Hand Sanitizer Stops Norovirus Spread | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/boy-12-found-guilty-in-killing-of-neo-nazi-father.html | Judge Finds California Boy Responsible in the Killing of His Neo-Nazi Father | False | By Ian Lovett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/opus-no-7-from-the-dmitry-krymov-lab-of-moscow.html | As Shostakovich Found Out, Mother Russia Can Be Tough | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/14/clinical-trials-flawed-by-biased-reporting/ | Clinical Trials Flawed by Biased Reporting | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/books/tenth-of-december-stories-by-george-saunders.html | Personal Narratives, All Bound In Fantasy | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/clarence-thomas-breaks-silence-in-supreme-court.html | Justice Clarence Thomas Breaks His Silence | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/europe/iceland-puts-eu-talks-on-hold-ahead-of-elections.html | Iceland Suspends E.U. Talks Ahead of Elections | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://fifthdown.blogs.nytimes.com/2013/01/14/keeping-score-a-quarterback-who-can-run-away-with-the-title/ | Keeping Score: A Quarterback Who Can Run Away With the Title | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/dangers-of-marijuana-2-letters.html | â€šÃ„Â²Dangersâ€šÃ„Â´ of Marijuana? (2 Letters) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/when-parents-tease-1-letter.html | When Parents Tease (1 Letter) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-20 | https://tmagazine.blogs.nytimes.com/2013/01/14/gladiators-in-suits-the-fashion-of-scandal/ | â€šÃ„Â²Gladiators in Suits': The Fashion of â€šÃ„Â²Scandalâ€šÃ„Â´ | False | By Erika Allen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/hamlet-prince-of-grief-at-the-public-theater.html | A â€šÃ„Â²Hamletâ€šÃ„Â´ Based on Brevity, the Soul of Wit, and Little Toys | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/wissard-project-seeks-signs-of-life-under-antarctica.html | Deep Under Antarctica, Looking for Signs of Life | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/health/mining-electronic-records-for-revealing-health-data.html | Mining Electronic Records for Revealing Health Data | False | By Peter Jaret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/met-by-coyotes-on-the-runway.html | The Law on Board, and Coyotes on the Runway | False | By Ken Austin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/some-hotel-companies-and-airports-start-to-offer-yoga.html | A Moment of Zen, on the Go | False | By Jane L. Levere | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/14/buffalos-albright-knox-gets-a-director-from-much-farther-north/ | Buffaloâ€šÃ„Â´s Albright-Knox Gets a Director from Much Farther North | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-14 | https://well.blogs.nytimes.com/2013/01/14/how-to-go-vegan/ | How to Go Vegan | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-13 | https://www.nytimes.com/2013/01/13/sports/hockey/nhls-sprint-of-a-season-includes-pitfalls.html | A Sprint That Is Littered With Pitfalls | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/seth-numrich-of-golden-boy-polishes-his-boxing-moves.html | When a Performance Is a Workout, and Vice Versa | False | By Charles McGrath | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/metropolitan-museum-artists-in-concert-at-the-met.html | Treasures at the Met Wafting Through the Air | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/in-debt-and-digging-deeper-to-find-relief.html | Life in the Red | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/theater/reviews/hollow-roots-at-the-public-theater.html | One Womanâ€šÃ„Â´s Many Racial Musings | False | By Eric Grode | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/new-york-city-school-bus-drivers-announce-strike.html | School Bus Driversâ€šÃ„Â´ Union Calls for Strike on Wednesday | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/soldier-songs-at-pace-university.html | Reflecting on War and Its Tentacles | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/elusive-giant-squids-are-set-to-make-small-screen-debut.html | Giant Squids Ready for Small-Screen Debut | False | By William J. Broad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/study-measures-psychological-impact-of-chinas-one-child-policy.html | Study Measures Impact of Chinaâ€šÃ„Â´s One-Child Policy | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/yo-la-tengos-fade-and-cristina-patos-migrations.html | Yo La Tengoâ€šÃ„Â´s â€šÃ„Â²Fadeâ€šÃ„Â´ and Cristina Patoâ€šÃ„Â´s â€šÃ„Â²Migrationsâ€šÃ„Â´ | False | By Jon Pareles and Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/dance/american-realness-festival-at-abrons-arts-center.html | Greek Tragedy, Economic Mayhem and Other Sources of Modern Movement | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/music/globalfest-world-musicians-at-webster-hall.html | World Music Informed by the Past and Fiery in the Here and Now | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/movies/awardsseason/jodie-foster-lifts-a-veil-at-golden-globes.html | The Lifting of a Veil, Discreetly | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/elliptical-answers-to-why-winter-mornings-are-so-long.html | Equation of Time Solves Mystery of Gray Mornings | False | By John Oâ€šÃ„Â´Neil | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/television/richard-pryor-and-dick-cheney-focus-of-showtime-documentaries.html | Showtime Venturing Into Documentary Territory | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-14 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/wow-whatever-it-was-jodie-foster-said.html | Wow! (Whatever It Was Jodie Foster Said) | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/science/struggling-in-chicago.html | Struggling in Chicago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/television/real-husbands-of-hollywood-and-lack-of-black-male-leads.html | Black and Famous but Out to Pasture | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/security-check-programs-tend-to-create-an-elite-class-on-the-road.html | Expanding Elite Status to the Security Line | False | By Joe Sharkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/assemblyman-vito-j-lopez-returns-to-albany-after-scandal.html | A Return to Albany After a Scandal | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-14 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/jpmorgan-faces-regulatory-action-over-london-whale/ | Agencies Push JPMorgan to Improve Risk Controls | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/war-ii-plane-that-crashed-in-greenland-in-1942-is-found.html | Search Crew Finds World War II Plane That Crashed in Greenland | False | By Ashley Southall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/gaza-farmer-killed-at-border.html | Gaza: Farmer Killed at Border | False | By Fares Akram | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-17 | https://runway.blogs.nytimes.com/2013/01/14/trendspotting-taffeta-and-tulle-at-the-golden-globes/ | Trendspotting: Taffeta and Tulle at the Golden Globes | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/energy-environment/an-offshore-wind-power-line-moves-ahead.html | 1st Part of Offshore Wind Power Line Moves Ahead | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/brandweeks-obituary-proves-premature.html | Brandweekâ€šÃ„Â´s Obituary Proves Premature | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/coke-tv-ads-confront-obesity-and-sodas-role.html | In Ads, Coke Confronts Sodaâ€šÃ„Â´s Link to Obesity | False | By Stephanie Strom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/us-to-give-spy-drones-to-afghans-karzai-says.html | U.S. to Give Spy Drones to Afghans, Karzai Says | False | By Azam Ahmed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/asia/an-ouster-in-concession-to-pakistan-protesters.html | Concession After Days of Protest in Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/crime-rises-in-san-bernardino-after-bankruptcy.html | A Poorer San Bernardino, and a More Dangerous One, Too | False | By Ian Lovett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/the-women-are-watching.html | The Women Are Watching | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/looking-back-at-life.html | Looking Back at Life | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/a-phased-in-carbon-tax.html | A Phased-In Carbon Tax | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/what-palestinians-need.html | What Palestinians Need | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/the-troubling-state-of-americans-health.html | The Troubling State of Americansâ€šÃ„Â´ Health | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/nfc-falcons-offense-relies-on-long-ball.html | Falconsâ€šÃ„Â´ Offense Makes a Habit of Going for the Long Ball | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/documents-illuminate-jewish-life-in-ancient-muslim-empire.html | Illuminating Jewish Life in a Muslim Empire | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/education/parents-financial-support-linked-to-college-grades.html | Parentsâ€šÃ„Â´ Financial Support May Not Help College Grades | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/dim-hopes-for-a-free-press-in-china.html | Dim Hopes for a Free Press in China | False | By Xiao Shu | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/why-we-must-help-save-mali.html | Why We Must Help Save Mali | False | By Vicki Huddleston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/worry-over-sales-spurs-talk-of-cheaper-iphones.html | Worry Over Sales Spurs Talk of Cheaper iPhones | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/soap-operas-disappearance-adds-to-tv-drama-in-iran.html | Starring in Drama in Iran: TV Itself | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/states-will-be-given-extra-time-to-set-up-health-insurance-exchanges.html | States Will Be Given Extra Time to Set Up Health Insurance Exchanges | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/ravens-turn-focus-to-avenging-loss-to-patriots-that-still-stings.html | Ravens Want Revenge to Come From Winning, Not Words | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/bruni-colorados-marijuana-muddle.html | Coloradoâ€™s Marijuana Muddle | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/in-hollywood-movies-for-china-bureaucrats-want-a-say.html | To Get Movies Into China, Hollywood Gives Censors a Preview | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/americas/cubans-take-advantage-of-day-1-of-new-travel-rules.html | In First Day of New Rules, Cubans Make Travel Plans | False | By Victoria Burnett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/the-moment-for-action-on-gun-laws.html | The Moment for Action on Guns | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/tennis/australian-open-lacking-american-men-has-top-two-meeting-early.html | In Open Short of U.S. Men, Top Two Will Meet Early | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/getting-through-the-flu-season.html | Getting Through the Flu Season | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/fortunes-of-facebook-may-hinge-on-searches.html | Fortunes of Facebook May Hinge on Searches | False | By Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/africa/denis-mukwege-doctor-who-aids-rape-victims-returns-to-congo.html | Doctor Returns to Congo and Is Hailed as a Hero | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/education/catholic-schools-in-new-york-await-more-closing-bells.html | Catholic Schools Await More Closing Bells | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/world/middleeast/egypts-leader-morsi-made-anti-jewish-slurs.html | Morsiâ€™s Slurs Against Jews Stir Concern | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/dont-skimp-on-hurricane-sandy-aid.html | Donâ€™t Skimp on Sandy Aid | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/a-widening-war-in-mali.html | A Widening War in Mali | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/armstrong-benefactor-is-holding-his-breath/ | The Banker Who Put His Faith in Armstrong | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/media/enders-game-is-a-bet-for-gigi-pritzkers-oddlot-entertainment.html | A Movie Mogul Rising | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/basketball/knicks-fly-to-london-with-carmelo-anthony-in-the-news.html | Questions Linger After Knicksâ€™ Send-Off to London | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/checkpoints-and-curfews-replace-carefree-at-jersey-shore.html | Police Barricades and Curfews Wear on Jersey Shore Nerves | False | By Kate Zernike | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/opinion/nocera-the-foreclosure-fiasco.html | The Foreclosure Fiasco | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/marco-rubio-pushes-republican-party-on-immigration-changes.html | Rubio Pushes His Party on Immigration Changes | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/as-clock-ticks-michael-r-bloomberg-is-still-seeking-a-worthy-heir.html | As Clock Ticks, Bloomberg Is Still Seeking a Worthy Heir | False | By Michael Powell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/pageoneplus/corrections-january-15-2013.html | Corrections: January 15, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://dealbook.nytimes.com/2013/01/14/how-pursuit-of-billionaire-hit-one-dead-end/ | How Pursuit of Billionaire Hit One Dead End | False | By Peter Lattman and Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/wal-mart-to-announce-extensive-plan-to-hire-veterans.html | Wal-Mart Plans to Hire Any Veteran Who Wants a Job | False | By James Dao | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/football/michael-hoomanawanui-eager-to-help-the-patriots.html | Tight End Eager to Help Suddenly Has a Job to Do | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/bob-kerrey-adds-another-job-in-a-surprise-to-new-school.html | New Position for Kerrey Is a Surprise | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/thompsons-mayoral-campaign-raises-1-million-in-6-months.html | Thompson Raises $1 Million in 6 Months for Mayoral Bid | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/hockey/islanders-unsure-of-lubomir-visnovskys-return.html | Islanders Unsure if They Will Get a Key Player Back | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/tennis/australian-open-roundup.html | 3rd-Seeded Williams Hurts Ankle but Cruises | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/putting-career-aside-to-raise-responsible-children.html | Leaving Job to Raise Better Children, but Then Feeling the Financial Strain | False | By Thomas Gaffney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/trial-begins-for-philadelphia-priest-and-teacher-accused-of-sexually-abusing-altar-boy.html | Trial Begins for Priest and Teacher Accused of Abusing Altar Boy | False | By Jon Hurdle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/ex-mta-chief-lhota-talks-up-mayors-race.html | Lhota, at Business Luncheon, Talks Up â€™13 Race for Mayor | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/golf/rory-mcilroy-announces-deal-with-nike-golf.html | McIlroyâ€šÃ‚Â's Well-Remunerated Risk | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/near-new-orleans-a-new-effort-to-breed-endangered-species.html | On Louisiana Range, the Giraffe and Antelope Will Play | False | By Campbell Robertson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/politics/no-labels-sponsors-meeting-aimed-at-fixing-congress.html | Group From Congress Asks, Why Does America Hate Us? (Answer: See Congress) | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/nyregion/union-of-subway-drivers-urges-slower-train-speeds.html | Union of Subway Drivers Urges Slower Train Speeds | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/sports/cycling/lance-armstrong-admits-doping-and-says-he-will-testify-against-cycling-officials.html | Armstrong Admits Doping, and Says He Will Testify | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/us/senator-wyden-asks-john-brennan-for-legal-opinions-on-killings-of-americans.html | Senator Asks to View Files on Killings of Americans | False | By Scott Shane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/pageoneplus/quotation-of-the-day-for-tuesday-jan-15-2013.html | Quotation of the Day for Tuesday, Jan. 15, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/15/turning-to-the-web-for-a-medical-diagnosis/ | Turning to the Web for a Medical Diagnosis | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/technology/california-to-give-web-courses-a-big-trial.html | California to Give Web Courses a Big Trial | False | By Tamar Lewin and John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/arts/television/whats-on-tuesday.html | Whatâ€šÃ‚Â's On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-15 | https://www.nytimes.com/2013/01/15/business/roche-hires-dr-john-reed-to-lead-research-operations.html | Roche Hires Academic to Take Lead on Research | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://india.blogs.nytimes.com/2013/01/15/indian-court-issues-warrant-for-porsche-ceos-arrest/ | Indian Court Issues Warrant for Porsche C.E.O.â€šÃ‚Â's Arrest | False | By Neha Thirani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/income-inequality.html | The Smartphone Have-Nots | False | By Adam Davidson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/asia/pakistan-high-court-orders-arrest-of-prime-minister.html | Internal Forces Besiege Pakistan Ahead of Voting | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/15/okcupid-wants-to-send-members-on-a-crazy-blind-date/ | OkCupid Wants to Send Members on a â€šÃ‚Â"Crazy Blind Dateâ€šÃ‚Â' | False | By Jenna Wortham | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/global/nationalists-or-islamists.html | Nationalists or Islamists? | False | By Peter Rutland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/15/qa-translating-pdf-to-word/ | Q&A: Translating PDF to Word | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/soccer/16iht-soccer16.html | Queens Park Takes a Huge Risk for a Huge Payoff | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/design/brooklyn-museum-finds-some-problematic-gifts-cant-be-returned.html | Brooklyn Museum Finds Some Problematic Gifts Canâ€šÃ‚Â't Be Returned | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/15/after-holidays-broadway-box-office-slumps/ | After Holidays, Broadway Box Office Slumps | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-17 | https://parenting.blogs.nytimes.com/2013/01/15/the-heavy-a-mom-a-7-year-old-and-a-diet/ | The Mom Who Put Her a 7-Year-Old on a Diet Speaks Out | False | By Kj Dellâ€šÃ‚Â´Antonia | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://artsbeat.blogs.nytimes.com/2013/01/15/new-dan-brown-novel-coming-in-may/ | New Dan Brown Novel Coming in May | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://thecaucus.blogs.nytimes.com/2013/01/15/in-debt-game-an-early-move-from-obama/ | In Debt Game, an Early Move From Obama | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/16iht-letter16.html | New Delhi Only Seems Far Away | False | By Amelia Gentleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/with-john-cale-in-paris-and-along-the-borderline.html | An Eclectic Rock Pioneer Traversing the Borderline | False | By Allan Kozinn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://slapshot.blogs.nytimes.com/2013/01/15/k-h-l-wont-allow-islander-to-play-without-waiver/ | K.H.L. Wonâ€šÃ‚Â't Allow Islander to Play Without Waiver | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/15/the-least-and-most-expensive-cars-to-insure/ | The Least (and Most) Expensive Cars to Insure | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/goldman-retreats-from-plan-to-award-bonuses-later-in-britain/ | Goldman Retreats From Plan to Award Bonuses Later in Britain | False | By Julia Werdigier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/national-book-awards-to-diversify-judging-pool/ | National Book Awards to Diversify Judging Pool | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/15/thigh-beats-arm-for-childhood-vaccine/ | Thigh Beats Arm for Childhood Vaccine | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/syria-violence.html | Dozens Killed as Explosions Hit Syrian University | False | By Hwaida Saad and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/invitation-to-a-dialogue-flexible-work-hours.html | Invitation to a Dialogue: Working Arrangements | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/holding-fast-to-a-vietnamese-heritage.html | Holding Fast to a Vietnamese Heritage | False | By Joan Nathan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://fifthdown.blogs.nytimes.com/2013/01/15/chargers-hire-mccoy-denvers-offensive-coordinator/ | Chargers Hire McCoy, Denverâ€šÃ„Ã´s Offensive Coordinator | False | By Lynn Zinser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/in-describing-wines-5-words-not-to-fear.html | 5 Words Not to Fear | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/christine-quinn-presents-vision-for-improving-nyc-schools.html | Quinn Presents Vision for Improving New York City Schools | False | By Kate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/15/new-awards-program-for-amtrak-riders/ | New Awards Program For Amtrak Riders | False | By Monica Drake | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/fda-expresses-concern-to-st-jude.html | F.D.A. Threatens to Discipline St. Jude on Heart Device | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/asia/indian-leader-accuses-pakistan-of-restarting-hostilities-in-disputed-region.html | Skirmishes Threaten Pakistan-India Thaw | False | By Heather Timmons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/the-atlantic-apologizes-for-scientology-ad/ | The Atlantic Apologizes for Scientology Ad | False | By Brian Stelter and Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/new-dictionary-has-origins-of-dining-terms.html | Learn How Calipash Differs From Calipee | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/japanese-chocolates-arrive-in-new-york.html | From Japan, a New Approach to Fine Chocolates | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/an-italian-ketchup-to-rival-heinz.html | Italian Tomatoes Ripe for the Picking | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/israeli-forces-kill-palestinian-in-west-bank-confrontation.html | Israeli Soldiers Kill Palestinian at Barrier | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/hudson-valley-cheese-with-a-corsican-touch.html | An Herbed Cheese With Roots in Corsica | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/the-challenges-of-taking-dell-private/ | Momentum Seems to Build for Gargantuan Buyout of Dell | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/iraqi-lawmaker-and-sunni-leader-killed-in-suicide-bombing.html | Sunni Lawmaker in Iraq Is Killed in a Suicide Bombing | False | By Duraid Adnan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/disabled-athletes-suit-up-raising-questions-of-logistics-and-fairness.html | Forging Path to Starting Line for Younger Disabled Athletes | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://bits.blogs.nytimes.com/2013/01/15/facebook-unveils-a-new-search-tool/ | Facebook Unveils A New Search Tool | False | By Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/american-malted-whiskeys-win-acclaim.html | American Single-Malt Whiskeys Serve Notice | False | By Clay Risen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/tougher-gun-law-in-new-york.html | Sweeping Limits on Guns Become Law in New York | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://dealbook.nytimes.com/2013/01/15/analyst-is-sentenced-to-more-than-4-years-in-insider-case/ | Analyst Sentenced to 4 Years in a Turbulent Insider Case | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/global/france-to-the-rescue.html | France to the Rescue | False | By Franã†’Ã‚ŸÃ³is Heisbourg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/africa/italy-closes-benghazi-consulate-after-ambush-attempt.html | Italy Closes Consulate in Benghazi After New Attack | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/global/renault-to-reduce-french-labor-force-by-7500.html | Renault, Adjusting to Europeâ€šÃ„Ã´s Declining Market, Will Cut 7,500 Jobs | False | By David Jolly and Vindu Goel | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/tennis/16iht-tennis16.html | At Tennis Oasis, a Storm Is Brewing | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/books/the-river-swimmer-two-novellas-by-jim-harrison.html | From Lives in Small Compass, Big Lessons Flow | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/dining-calendar-exhibit-of-stylized-food-photography-and-more.html | Dining Calendar | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://mediadecoder.blogs.nytimes.com/2013/01/15/new-video-game-features-disney-and-pixar-mash-ups/ | Video Game Combines the Worlds of Disney | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/ny-police-to-track-drugstore-robbers-via-decoy-bottles.html | Police to Use Fake Pill Bottles to Track Drugstore Thieves | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/vongerichtens-raising-their-daughters-interest-in-food.html | Raising an Interest in Food, Naturally | False | By Elaine Louie | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/15/ask-well-help-for-the-deskbound/ | Ask Well: Help for the Deskbound | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/floating-home-like-pinocchio-in-the-whale-is-not-a-vessel-justices-rule.html | It May Float, but a Home Isnâ€šÃ„Â´t a Boat, Justices Rule | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/giving-kumquats-an-odd-little-fruit-a-sweet-lift.html | Giving an Odd Little Fruit a Sweet Lift | False | By Cathy Barrow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/immersion-blenders-can-be-a-danger-in-disguise.html | Bandages Not Included | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/cooking-tools-add-convenience-and-danger.html | Adding Convenience and Danger | False | By Maria Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/logging-miles-and-miles-with-hillary-clinton.html | Logging Miles (and Miles!) With Clinton | False | By Jodi Kantor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/reviews/tim-crouchs-i-malvolio-at-the-duke-on-42nd-street.html | One Manâ€šÃ„Â´s Shakespeare Is Anotherâ€šÃ„Â´s Kick in the Pants | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/reviews/restaurant-review-arlington-club-on-the-upper-east-side.html | Bending the Steakhouse Rules | False | By Pete Wells | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/miami-beach-preservationists-push-to-protect-home.html | A Fight Over Historic Preservation Brews in Art Deco Country | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/dining/off-the-menu-american-flatbread-opens-and-il-gattopardo-will-move.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/reviews/fleur-elise-noble-and-puppets-in-under-the-radar-festival.html | Marionettes That Dare Leave the Handlers Behind | False | By Eric Grode | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/15/the-killing-to-live-again-on-amc/ | â€šÃ„Â´The Killingâ€šÃ„Â´ to Live Again on AMC | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://goal.blogs.nytimes.com/2013/01/15/u-s-costa-rica-qualifier-in-colorado/ | U.S.-Costa Rica Qualifier in Colorado | False | By Jack Bell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/2013-nea-jazz-masters-are-honored.html | A Swinging Party With Old Friends | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/video-games/far-cry-3-hundreds-zero-escape-joe-danger-touch-and-kentucky-route-zero.html | Far Cry 3, Hundreds, Zero Escape, Joe Danger Touch and Kentucky Route Zero | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/elliott-carter-memorial-at-le-poisson-rouge.html | The Honoree Wouldâ€šÃ„Â´ve Felt at Home | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/theater/nalagaat-israeli-troupe-of-deaf-blind-actors.html | 2 Senses Missing, 3 Others Step Up | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/music/siriusxms-alt-nation-becomes-a-proving-ground-for-new-bands.html | Star-Making Machineryâ€šÃ„Â´s New Player | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/movies/birth-story-puts-midwives-in-the-spotlight.html | Midwives and Diehards Again Find the Spotlight | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-15 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/global-economy-is-looking-brighter-world-bank-says.html | Global Economy Brightens With Modest Growth Ahead, World Bank Says | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/walmart-to-offer-more-us-made-goods.html | Walmart Plans to Buy American More Often | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/man-charged-in-theft-of-copy-toner-worth-over-376000.html | For a Thief in This Office, Paper Clips Wouldnâ€šÃ„Â´t Do | False | By Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/slowdown-in-germany-worries-euro-zone.html | Slowdown in Germany Worries Euro Zone | False | By Nicholas Kulish and Jack Ewing | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/when-privatization-works-and-why-it-doesnt-always.html | When Public Outperforms Private in Services | False | By Eduardo Porter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/racial-politics-and-miss-america.html | The Ugly Side of the Southern Belle | False | By Blain Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/deafness-at-doomsday.html | Deafness at Doomsday | False | By Lawrence M. Krauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/chess-in-a-harlem-park-moves-indoors-for-winter.html | All-Season Play for a Chess Crew in Harlem | False | By Kia Gregory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/house-passes-50-7-billion-in-hurricane-aid.html | House Approves $50.7 Billion in Emergency Aid for Storm Victims | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/the-30-minute-interview-david-t-ennis.html | David T. Ennis | False | By Vivian Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/americas/havana-meeting-roils-venezuela-opposition.html | Meeting in Cuba Angers Venezuelan Opposition | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/football/russell-wilson-seattle-rookie-quarterback-wins-by-losing.html | Seattle Rookie Wins by Losing | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/cuomo-raises-nearly-22-5-million-for-re-election.html | Cuomo Raises $22.5 Million for Re-election Bid | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/amazon-drives-upsurge-in-seattle-office-market-activity.html | Amazon Drives Seattle Office Market Surge | False | By Kristina Shevory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/wal-mart-offers-jobs-to-veterans.html | Wal-Mart Reaches Out to Veterans | False | | | | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/behind-double-digit-premium-increases-for-health-insurance.html | Behind Double-Digit Premium Increases | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/the-conversation-about-gun-control.html | The Conversation About Guns | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/review-of-moneywood.html | Review of â€šÃ„Ã²Moneywoodâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/in-russia-ban-on-us-adoptions-creates-rancor-and-confusion.html | In Russia, Ban on U.S. Adoptions Creates Rancor and Confusion | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/president-morsis-repulsive-comments-against-jews.html | President Morsiâ€šÃ„Ã´s Repulsive Comments | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/record-taxpayer-cost-is-seen-for-crop-insurance.html | Record Taxpayer Cost Is Seen for Crop Insurance | False | By Ron Nixon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/realestate/commercial/developers-prepare-to-compete-for-tenants-in-hudson-yards.html | Already Wooing Tenants in Hudson Yards | False | By Peter Slatin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/cadillac-elr-and-cheaper-nissan-leaf-extend-push-into-electric-cars.html | 2 Makers Press the Case for Electric Cars | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/joakim-noah-steps-up-his-game-for-the-chicago-bulls.html | Noah Matches His Game to His Bravado | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/sciences-pos-future-cloudy-after-leaders-death.html | Paris University Scandal Clouds Esteemed Past | False | By Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://slapshot.blogs.nytimes.com/2013/01/15/redden-and-gomez-are-close-to-buyouts/ | Redden and Gomez Are Close to Buyouts | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/science/earth/burning-fuel-particles-do-more-damage-to-climate-than-thought-study-says.html | Burning Fuel Particles Do More Damage to Climate Than Thought, Study Says | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/americas/looting-of-cholula-churches-stirs-locals-to-action.html | Fighting Back as Mexican Churches Are Looted | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/football/on-49ers-randy-moss-reinvents-himself-as-role-model.html | On 49ers, Moss Reinvents Himself as Role Model | False | By Jason Turbow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/new-yorks-new-gun-law-restricts-public-access-to-permit-data.html | Legislature Restricts Access to Gun Permit Data | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/middleeast/us-criticizes-egypts-leader-for-anti-semitic-remarks.html | U.S. Criticizes Egyptâ€šÃ„Ã´s Leader for Anti-Semitic Remarks | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/africa/mali-islamists-dig-in-for-a-long-military-struggle.html | Facing the French, Mali Rebels Dig In and Blend In | False | By Adam Nossiter and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/dowd-takes-one-to-tango.html | Takes One to Tango | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/friedman-obamas-1-2-punch.html | Obamaâ€šÃ„Ã´s 1-2 Punch? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/movies/nagisa-oshima-iconoclastic-filmmaker-dies-at-80.html | Nagisa Oshima, Iconoclastic Filmmaker, Dies at 80 | False | By Dennis Lim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/opinion/new-york-leads-on-gun-control.html | New York Leads on Gun Control | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/syrian-opposition-finds-hearts-and-minds-are-elusive.html | Syrian Rebels Find Hearts and Minds Elusive | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/health/breaking-link-of-violence-and-mental-illness.html | Warning Signs of Violent Acts Often Unclear | False | By Benedict Carey and Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/media/google-seen-as-prints-nemesis-is-honored-by-usa-today-for-creativity.html | On Printâ€šÃ„Ã´s Turf, Google Wins for Creativity | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/obama-gun-proposal-to-look-beyond-mass-shootings.html | Obama Gun Proposal to Look Beyond Mass Shootings | False | By Michael Cooper, Michael Luo and Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/cycling/critics-take-a-look-upstream-in-doping-scandals.html | Looking Upstream in Doping Cases | False | By Claudio Gatti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/pageoneplus/corrections-january-16-2013.html | Corrections: January 16, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/as-school-bus-drivers-strike-looms-parents-prepare-for-disruptions.html | Parents Gird for Disruptions as Bus Driversâ€šÃ„Ã´ Strike Looms | False | By Jenny Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/middleeast/consulate-said-to-support-claim-of-syrian-gas-attack.html | Consulate Supported Claim of Syria Gas Attack, Report Says | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/hockey/los-angeles-kings-look-to-defend-their-title.html | Kings Have Stability and Tight Schedule on Their Side in Bid to Repeat | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/16women.html | An Oil Town Where Men Are Many, and Women Are Hounded | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/a-girl-held-for-16-days-in-a-dungeon-now-looking-back-as-a-woman.html | A Girl Held for 16 Days in a Dungeon, Now Looking Back as a Woman | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/emergency-landing-for-boeing-787.html | Top Airlines in Japan Grounding Boeing 787s | False | By Hiroko Tabuchi and Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/mirza-teletovic-helps-nets-to-seventh-straight-victory.html | Reserve Makes Himself Heard in Helping Nets Win Seventh Straight | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/aig-seeks-ability-to-sue-more-banks-over-mortgage-securities.html | A.I.G. Seeks Approval to File More Bank Suits | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/troy-folk-18-sentenced-to-18-years-in-shooting-of-harlem-woman.html | Judge Rejects Victimâ€šÃ„Ã´s Plea and Sentences Teenager to 18 Years in Shooting | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/gun-imagery-fills-language-of-debate.html | In Gun Debate, Even Language Can Be Loaded | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/daniel-j-edelman-a-publicity-pioneer-dies-at-92.html | Daniel J. Edelman, a Publicity Pioneer, Dies at 92 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/baseball/nationals-sign-rafael-soriano.html | Nationals Strengthen Bullpen by Adding Soriano | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/wearing-cross-is-sometimes-protected-european-court-rules.html | Wearing Cross Is Sometimes Protected, European Court Rules | False | By Stephen Castle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/science/space/d-brainerd-holmes-top-nasa-official-dies-at-91.html | D. Brainerd Holmes, a Leader in Space Race, Dies at 91 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/bulls-see-little-value-in-knicks-eavesdropping.html | Bulls See Little Value in Knicksâ€šÃ„Ã´ Eavesdropping | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/education/college-cost-calculators-offer-clarity-and-confusion.html | Clarity and Confusion From Tuition Calculators | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/world/europe/greek-police-raid-3rd-squat-after-surge-in-violence.html | Greek Police Raid 3rd Squat After Surge in Violence | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/man-in-fatal-subway-pushing-case-pleads-not-guilty-to-murder-charge.html | Man Pleads Not Guilty to Murder in Fatal Subway Pushing | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/pageoneplus/quotation-of-the-day-for-wednesday-jan-16-2013.html | Quotation of the Day for Wednesday, Jan. 16, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/hurricane-sandy-victim-ill-is-restricted-in-new-home.html | Young Man Dispossessed by Hurricane Is a Virtual Prisoner in His New Home | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/sports/basketball/knicks-given-a-day-off.html | Knicks Given a Day Off | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://straightsets.blogs.nytimes.com/2013/01/15/injury-plagued-american-has-another-setback/ | Injury-Plagued American Has Another Setback | False | By BEN ROTHENBERG | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/nyregion/nyc-mayoral-candidates-differ-on-residency-rule-for-police.html | Candidates Diverge on Residency for Police | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/texas-secession-movement-unbowed-by-white-house-rejection.html | White House Rejects Petitions to Secede, but Texans Fight On | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/politics/a-shift-for-gop-as-party-of-business.html | For â€˜Â²Party of Business,â€™ Allegiances Are Shifting | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/business/rights-group-reports-on-abuses-of-surveillance-and-censorship-technology.html | Rights Group Reports on Abuses of Surveillance and Censorship Technology | False | By John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/16/how-exercise-can-boost-the-flu-shots-potency/ | Boosting Your Flu Shot Response With Exercise | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/us/tapes-reveal-different-side-of-portland-bombing-suspect.html | Harsher View of Bombing Suspect Is Revealed on Tapes | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://www.nytimes.com/2013/01/16/arts/television/whats-on-wednesday.html | Whatâ€™s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/hong-kong-leader-pledges-to-ease-housing-shortage.html | Leader Issues Populist Vows in Hong Kong | False | By Gerry Mullany and Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/france-mali-intervention.html | On the Ground in Mali, French and Local Troops Confront Islamist Forces | False | By Adam Nossiter and Neil MacFarquhar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/powerful-car-bomb-outside-afghan-intelligence-agency.html | Taliban Escalate Battle With Afghan Spy Agency in Assault on Its Headquarters | False | By Azam Ahmed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/obamas-first-term-oral-history.html | Obamaâ€™s First Term: A Romantic Oral History | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/bombings-kirkuk-iraq.html | Bombings in Iraq Kill More Than 20 and Are Seen as Political | False | By Duraid Adnan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/london-helicopter-crash.html | Helicopter Crash Leaves 2 Dead in Central London | False | By Lark Turner and Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://gadgetwise.blogs.nytimes.com/2013/01/16/tip-of-the-week-monitor-your-memory/ | Tip of the Week: Monitor Your Memory | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/global/deepening-crisis-for-the-dreamliner.html | Deepening Crisis for the Boeing 787 | False | By Hiroko Tabuchi and Bettina Wassener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/the-havoc-behind-the-eyes.html | The Havoc Behind the Eyes | False | By Gordon Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/tennis/17iht-net17.html | An American, 17, Shows Her Power and Promise | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/goldman-profit-soars-to-2-89-billion-in-4th-quarter/ | Bolstered by Investments, Goldman Sachsâ€™s Profit Soars | False | By Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/studio-54-memorabilia-to-be-sold-at-auction.html | Selling Some Old Sparkle From Nights at Studio 54 | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/salazar-to-leave-interior-department.html | Interior Secretary to Step Down in March | False | By John M. Broder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/global/hong-kong-takes-a-second-look-at-changes-to-corporate-database.html | Hong Kong Reconsiders Changes to Corporate Database | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/american-air-reports-a-profit.html | American Airlines Reports a Thin Profit | False | By Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/new-york-school-bus-drivers-go-on-strike.html | At Strikeâ€šÃ„Ã´s Root, Runaway Costs In Busing Pupils | False | By Al Baker and Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/fbi-arrests-nearly-30-with-ties-to-waste-industry.html | Extortion Charges for 29 Tied to Trash-Hauling Industry | False | By William K. Rashbaum and Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/berlusconi-stirs-up-elections-in-italy.html | An Insiderâ€šÃ„Ã´s Insider Returns to Politics, This Time as an Outsider | False | By Rachel Donadio | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/second-stage-theater-adds-nobody-loves-you/ | Second Stage Adds â€šÃ„Â²Nobody Loves Youâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-mannequin-also-speaks-up-close-with-narcissister.html | The Mannequin Also Speaks | False | By Tim Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/music/anthony-dean-griffey-and-emalie-savoy-at-morgan-library.html | Youth and Experience in Harmony | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/islamists-seize-foreign-hostages-at-algeria-gas-field.html | Militants Seize Americans and Other Hostages in Algeria | False | By Adam Nossiter and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-dalloway-in-soho.html | The Dalloway | False | By Brian Sloan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/lincoln-django-unchained-and-an-obama-inflected-cinema.html | Movies in the Age of Obama | False | By A.O. Scott and Manohla Dargis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-to-ask-congress-to-toughen-gun-laws.html | Obama to â€šÃ„Â²Put Everything Iâ€šÃ„Â¬ve Gotâ€šÃ„Â´ Into Gun Control | False | By Peter Baker and Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/sifting-the-dust-for-treasures-while-trouble-swirls.html | Sifting the Dust for Treasures While Trouble Swirls | False | By Susanne Fowler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/17iht-letter17.html | U.S. Hindus Hear the Call of India | False | By Manu Joseph | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/nra-attacks-obama-in-video.html | White House Denounces Web Video by N.R.A. | False | By Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/smallbusiness/a-founder-of-the-soap-maker-method-discusses-its-sale.html | A Soap Maker Sought Compatibility in a Merger Partner | False | By Rod Kurtz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/christian-rocker-tops-the-chart/ | Christian Rocker Tops the Chart | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/sanford-ex-governor-of-south-carolina-to-run-for-congress.html | Ex-Governor, Disgraced in Scandal, Eyes Congress | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/hotel-review-alfonso-xiii-in-seville-spain.html | Hotel Review: Alfonso XIII in Seville, Spain | False | By Geoffrey Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/has-snowboarding-lost-its-edge.html | Has Snowboarding Lost Its Edge? | False | By Christopher Solomon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/17iht-pellerin17.html | Pushing France Onto the Digital Stage | False | By Eric Pfanner and David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/sundance-festival-shows-more-comedies.html | Forecast: More Sunshine at Sundance (at Least on Screen) | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/16/rossignol-rentals-introduce-its-technology/ | Rossignol Rentals Introduce Its Technology | False | By Cindy Hirschfeld | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-16 | https://fivethirtyeight.blogs.nytimes.com/2013/01/16/what-is-driving-growth-in-government-spending/ | What Is Driving Growth in Government Spending? | False | By Nate Silver | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/science/mouse-study-discovers-dna-that-controls-behavior.html | Study Discovers DNA That Tells Mice How to Construct Their Homes | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/the-eagles-hire-oregons-chip-kelly.html | Reversing Course, Kelly Leaves Oregon to Become Coach of the Eagles | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://mediadecoder.blogs.nytimes.com/2013/01/16/oxygen-drops-plans-for-all-my-babies-mamas/ | Oxygen Drops Plans for â€šÃ„Â²All My Babiesâ€šÃ„Â´ Mamasâ€šÃ„Â´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/happy-hybrids-high-tech-meets-heritage.html | Happy Hybrids: High Tech Meets Heritage | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/youth-is-beautiful.html | Youth Is Beautiful | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/gun-reform-for-a-generation.html | Gun Reform for a Generation | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/16/owning-a-home-mortgage-free/ | Owning a Home, Mortgage Free | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/17iht-data17.html | Europe Weighs Requiring Firms to Disclose Data Breaches | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://artsbeat.blogs.nytimes.com/2013/01/16/seven-features-announced-for-new-directorsnew-films-series/ | Seven Features Announced for New Directors/New Films Series | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/imagining-ho-hum-ces-as-an-action-movie-state-of-the-art.html | Spicing Up a Ho-Hum Tech Show | False | By David Pogue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/global/german-central-bank-to-repatriate-gold-reserves.html | Germany to Move 674 Tons of Gold | False | By Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-18 | https://www.nytimes.com/2013/01/17/theater/reviews/midsummer-by-david-greig-at-the-clurman-theater.html | When Scots Cut Loose, They Go All the Way | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/books/new-comic-novels-from-dave-barry-and-tim-dorsey.html | Pot Goes to Florida, and Vice Versa | False | By Janet Maslin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://dealbook.blogs.nytimes.com/2013/01/16/h-p-said-to-field-takeover-inquiries-for-autonomy-and-e-d-s-units/ | H.P. Said to Have Suitors for Two Units | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/theater/reviews/allan-shermans-fig-leaves-are-falling-from-1969.html | By the Fadduh of â€˜â€˜60s Parodies | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/study-links-segregation-and-lung-cancer-deaths-in-blacks.html | Segregation Linked in Study With Lung Cancer Deaths | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/china-arrests-7-in-new-effort-to-stop-tibetan-self-immolations.html | China Arrests 7 in New Effort to Stop Tibetan Self-Immolations | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://bats.blogs.nytimes.com/2013/01/16/rodriguez-has-hip-surgery-recovery-is-6-months/ | Rodriguez Has Hip Surgery; Yankees Expect Six-Month Recovery | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/fashion-review-the-italian-mens-wear-shows.html | In Italy, a British Outpost | False | By Guy Trebay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/a-list-guide-to-the-inauguration-parties.html | A-List Guide to the Inauguration Parties | False | By Bob Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/models-and-actresses-start-makeup-lines.html | From Celebrity to Entrepreneur | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/egypts-morsi-says-slurs-of-jews-were-taken-out-of-context.html | Morsi Says His Slurs of Jews Were Taken Out of Context | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/the-karlie-or-chop-is-the-haircut-of-the-moment.html | The â€˜â€˜Karlieâ€˜â€˜ Is Turning Heads | False | By Marisa Meltzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/sales-and-shopping-events-for-the-week-of-jan-17.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/moodys-outlook-on-higher-education-turns-negative.html | Moodyâ€˜â€˜s Gives Colleges a Negative Grade | False | By Andrew Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/apps-helps-skiers-get-more-out-of-the-slopes-app-smart.html | On Snowy Slopes, Fingers Glide Down the Touch Screen | False | By Kit Eaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/theater/reviews/seagull-thinking-of-you-at-new-ohio-theater.html | Scent of Chekhov May Confuse the Senses | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/awardsseason/ben-affleck-now-an-underdog-with-argo-is-on-the-rebound.html | A Snub by Oscars? Affleck Has an Answer | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/dance/new-york-city-ballet-at-the-koch-theater.html | Letting Dance Carry Music: Balanchine Put Tchaikovsky in Perspective | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/technology/personaltech/in-choosing-a-tablet-first-try-it-on-for-size.html | In Choosing a Tablet, First Try It On for Size | False | By Brian Lam | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-plans-to-name-national-security-deputy-as-chief-of-staff.html | Obama Plans to Name Close Aide on National Security as Chief of Staff | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/music/nightlife-awards-presented-at-town-hall.html | Where Knowing Your Way Around a Song Trumps Youth | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/movies/southwest-fromeduardo-nunes.html | A Dream of a Lifetime, Fully Lived in Hours | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/sophie-gimbels-designs-on-view.html | An Unheralded Muse of Midcentury Fashion | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/supreme-court-hears-argument-on-cellphone-towers.html | Supreme Court Hears Argument on the F.C.C.â€™s Authority to Rule on Cellphone Towers | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/the-1-613-issue.html | The 1.6.13 Issue | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/disgusting-maybe-but-treatment-works-study-finds.html | When Pills Fail, This, er, Option Provides a Cure | False | By Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/women-appointed-to-saudi-council-for-first-time.html | Women Appointed to Saudi Council for First Time | False | By Sara Hamdan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/legit-with-jim-jefferies-on-fx.html | Comedy Not Intended for the Squeamish | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/king-of-the-nerds-tv-contest-series-on-tbs.html | In the Post-Pocket-Protector Era, Reigning on Reality TV Contest | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/scandal-on-abc-is-breaking-barriers.html | A Show Makes Friends and History | False | By Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/fashion/a-defiant-oui-for-fifty-shades.html | A Defiant â€˜Ouiâ€™ for â€˜Fifty Shadesâ€™ | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/music/tweaking-raps-rules-but-with-respect.html | Tweaking Rapâ€™s Rules, but With Respect | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://cityroom.blogs.nytimes.com/2013/01/16/last-time-around-striking-bus-drivers-had-plenty-of-company/ | Last Time Around, Striking Bus Drivers Had Plenty of Company | False | By Andy Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/faa-orders-grounding-of-us-operated-boeing-787s.html | F.A.A. Grounds U.S.-Operated Boeing 787s | False | By Christopher Drew, Jad Mouawad and Matthew L Wald | 2013-05-14 | | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/books/john-and-hank-green-bring-their-show-to-carnegie-hall.html | A Novelist and His Brother Sell Out Carnegie Hall | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/crosswords/bridge/bridge-jaime-ortiz-patino-at-the-1982-bermuda-regional.html | Jaime Ortiz-Patiã±o at the 1982 Bermuda Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/bio-design-in-the-home-the-beauty-of-bacteria.html | The Beauty of Bacteria | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/camellias-ready-for-a-cold-snap.html | Ready for Their Cold Snap | False | By Anne Raver | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/ncaafootball/story-of-manti-teos-girlfriend-is-said-to-be-a-hoax.html | Hoax Is Revealed as Irish Star Says He Was Duped | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/greathomesanddestinations/a-spirited-game-of-musical-rooms-on-the-upper-west-side.html | A Spirited Game of Musical Rooms | False | By Marc Kristal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/russian-court-rejects-riot-band-members-request-to-be-with-young-son.html | Russian Court Rejects Jailed Punk Band Memberâ€™s Request to Be With Young Son | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/patterned-bedding.html | Patterned Bedding | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-16 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/market-ready-tips-on-entrance-halls.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/qa-with-brian-clarke-stained-glass-artist.html | Stained Glass, From Churches to Malls | False | By Elaine Louie | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/mary-janes-high-chair.html | Sit, Inhale, Whatever | False | By Joyce Wadler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/cappellini-introduces-the-meltdown-lamp.html | Illumination, Inspired by Catastrophe | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/at-the-alexander-hotel-art-imitates-indianapolis.html | Art Imitates Indianapolis | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/margaret-roachs-second-memoir-about-rural-life-and-gardening.html | Tips From a Backyard on a Dirt Road | False | By Anne Raver | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/australia-banned-assault-weapons-america-can-too.html | I Went After Guns. Obama Can, Too. | False | By John Howard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/garden/sales-at-angela-adams-love-adorned-and-others.html | Sales at Angela Adams, Love Adorned and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/kingpin-of-russian-underworld-is-fatally-shot.html | Russian Gangster Fatally Shot on Downtown Moscow Street | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/i-played-osama-bin-laden-in-zero-dark-thirty.html | Being Bin Laden | False | By Ricky S. Sekhon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/politics/obama-urges-senate-to-confirm-todd-jones-as-atf-director.html | Obama Tells Senate That Itâ€šÃ„Â´s Time to Confirm A.T.F. Director | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/soccer/pep-guardiola-to-be-next-coach-of-bayern-munich.html | New Coach to Give Bayern Munich a Hint of Barcelona | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/pakistan-rejects-preachers-politics-and-says-he-is-at-risk.html | Pakistan Says Preacher and Crowd at Risk | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/betsy-gotbaum-ex-public-advocate-backs-stepsons-opponent-in-race.html | Candidateâ€šÃ„Â´s Stepmother Declines to Endorse Him for Public Advocate | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/new-york-legislators-propose-giving-illegal-immigrants-access-to-college-financial-aid.html | Democrats in Albany Propose Giving Illegal Immigrants Access to Aid for College | False | By Kirk Semple | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/science/space/for-nasa-bigelow-aerospaces-balloonlike-module-is-innovative-and-a-bargain-too.html | For Space Station, a Pod That Folds Like a Shirt and Inflates Like a Balloon | False | By Kenneth Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/asia/us-military-stops-sending-some-detainees-to-afghan-custody.html | U.S. Military Stops Sending Detainees to Some Afghan Prisons on Rights Fears | False | By Rod Nordland and Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/collins-the-point-of-lance.html | The Point of Lance | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/soldier-husband-father-lost-in-war.html | Soldier, Husband, Father, Lost in War | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/syrian-violence.html | Syrian North Sees Increase in Violence | False | By Hania Mourtada and Hwaida Saad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/vincent-sombrotto-leader-of-1970-postal-strike-dies-at-89.html | Vincent Sombrotto, Who Led Postal Strike, Dies at 89 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/media/your-choose-your-expletive-ad-here.html | Your [Choose Your Expletive] Ad Here | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/ex-counsel-to-gov-david-paterson-fined-over-ethics-law-violation.html | Former Counsel to Paterson Is Fined on an Ethics Law Violation | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/cycling/hard-questions-for-lance-armstrong.html | What to Ask After Years of Denials | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/kristof-lessons-from-guns-and-a-goose.html | Lessons From Guns and a Goose | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/europe/cameron-to-outline-a-recast-european-role-for-britain.html | Prime Minister Ready to Stake Britainâ€šÃ„Â´s European Role on a Referendum | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/few-cuomo-campaign-donors-give-less-than-1000.html | Big Donors Dominate Cuomoâ€šÃ„Â´s Fund-Raising, Analysis Finds | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/flublok-a-flu-vaccine-wins-fda-approval.html | Rapidly Produced Flu Vaccine Wins F.D.A. Approval | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/fda-to-tighten-regulation-of-all-metal-hip-implants.html | F.D.A. Seeks to Tighten Regulation of All-Metal Hip Implants | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/morsis-hate-speech-against-jews.html | Morsiâ€šÃ„Â´s Hate Speech Against Jews | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/russias-adoption-ban.html | Russiaâ€šÃ„Â´s Adoption Ban | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/the-ugliness-of-hazing.html | The Ugliness of Hazing | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/lobbying-for-the-2-percent.html | Lobbying for the 2 Percent | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/the-song-remains-the-same.html | The Song Remains the Same | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/arizona-sheriff-adds-school-patrols-to-posses-duties.html | An Added Mission for Arizona Sheriffâ€šÃ„Â´s Immigration Posse: School Patrols | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/opinion/another-face-off-for-india-and-pakistan.html | Another Face-Off for Nuclear-Armed Rivals | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/arab-apathy-raises-concerns-about-israeli-democracy.html | As Israeli Vote Nears, Arab Apathy Is a Concern | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/africa/us-sees-hazy-threat-from-mali-militants.html | U.S. Sees Hazy Threat From Mali Militants | False | By Mark Mazzetti and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/16/report-details-missteps-in-trading-at-jpmorgan.html | Report Details Missteps in Trading at JPMorgan | False | By Ben Protess and Peter Eavis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/16/morgans-board-uses-a-pay-cut-as-a-message/ | JPMorganâ€™s Board Uses a Pay Cut as a Message | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/basketball-in-britain-remains-somewhat-of-a-tough-sell.html | In Britain, Basketball Can Be a Tough Sell | False | By Steven Cotton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/pageoneplus/quotation-of-the-day-for-thursday-jan-17-2013.html | Quotation of the Day for Thursday, Jan. 17, 2013. | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/conviction-tossed-out-in-89-killing-of-drug-dealer-in-brooklyn.html | Conviction Tossed Out in â€˜89 Killing in Brooklyn | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/paul-kruger-leads-ravens-defense-to-afc-championship-game.html | Given Chance, Raven Gets Into Backfield | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/pageoneplus/corrections-january-17-2013.html | Corrections: January 17, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/business/chinas-ambitious-goal-for-boom-in-college-graduates.html | Next Made-in-China Boom: College Graduates | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/harlem-officer-accused-of-false-arrest-faces-felony-charges.html | Felony Charges for Officer Accused of False Arrest | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/education/top-public-colleges-in-ncaa-favor-sports-over-academics.html | At Many Top Public Universities, Intercollegiate Sports Come at an Academic Price | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/middleeast/israel-us-immigrant-convicted-in-palestinian-deaths.html | Israel: U.S. Immigrant Convicted in Palestinian Deaths | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/nets-fall-to-hawks-in-atlanta.html | About-Face as Slumping Hawks Crush Sizzling Nets | False | By Rob Weintraub | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/even-defining-assault-weapons-is-complicated.html | Even Defining â€˜Assault Riflesâ€™ Is Complicated | False | By Erica Goode | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/bruised-by-losses-a-mothers-heart-soars-anew.html | Bruised by Losses, a Motherâ€™s Heart Soars Anew | False | By Nicole Higgins DeSmet | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/education/report-criticizes-school-discipline-measures-used-in-mississippi.html | Report Criticizes School Discipline Measures Used in Mississippi | False | By Campbell Robertson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/us/for-resourceful-manning-lawyer-setback-in-wikileaks-case.html | For Resourceful Lawyer, Setback in Soldierâ€™s Case | False | By Scott Shane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/health/some-with-autism-diagnosis-can-recover-study-finds.html | Some With Autism Diagnosis Can Overcome Symptoms, Study Finds | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/brooklyn-businesses-see-february-as-time-to-reopen.html | Flooded Businesses Set Goal to Reopen, but Obstacles Emerge | False | By Cara Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/bears-hire-marc-trestman-of-the-cfl-as-their-new-coach.html | Trestman Back in N.F.L. as Bearsâ€™ Coach After Successful Stay in C.F.L. | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/football/49ers-justin-smith-shakes-off-focus-on-injured-arm.html | 49ers Star Shakes Off Focus on Injury | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/world/yuri-m-schmidt-russian-human-rights-lawyer-is-dead-at-75.html | Yuri M. Schmidt, Rights Lawyer in Russia, Dies at 75 | False | By Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/sports/basketball/courtside-eavesdropping-does-not-flatter-the-knicks.html | Courtside Eavesdropping Does Not Flatter the Knicks | False | By Tony Gervino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/conrad-bain-actor-on-diffrent-strokes-dies-at-89.html | Conrad Bain, Father on â€˜Diffâ€™rent Strokesâ€™, Dies at 89 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://dealbook.nytimes.com/2013/01/17/agency-announces-new-rules-to-protect-distressed-homeowners/ | Agency Announces New Rules to Protect Distressed Homeowners | False | By Peter Eavis | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-17 | https://www.nytimes.com/2013/01/17/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/ceo-replaced-as-rio-tinto-to-book-14-billion-write-down/ | Rio Tinto to Book $14 Billion Charge; C.E.O. Steps Down | False | By Julia Werdigier and Neil Gough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/greathomesanddestinations/a-new-kind-of-community-grows-in-shanghai.html | A New Kind of Community Grows in Shanghai | False | By Casey Hall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/algeria-militants-hostages.html | Algerian Troops Attack Site to End Hostage Standoff | False | By Adam Nossiter and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/regulators-around-the-globe-ground-boeing-787s.html | Regulators Around the Globe Ground Boeing 787s | False | By Christopher Drew, Jad Mouawad and Matthew L Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/which-way-did-the-taliban-go.html | Which Way Did the Taliban Go? | False | By Luke Mogelson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/pakistani-official-refuses-order-to-arrest-prime-minister.html | Pakistani Preacher Ends Protest in Government Deal | False | By Declan Walsh and Salman Masood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/middleeast/syria-war-developments.html | Jordan Says It Wonâ€šÃ„Â´t Accept New Refugees if Syria Falls | False | By Hania Mourtada and Hwaida Saad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://cityroom.blogs.nytimes.com/2013/01/17/kelly-wins-high-marks-in-poll-of-new-york-voters/ | Keep Kelly Atop Police Department, New Yorkers Say in Poll | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/in-thailand-a-broader-definition-of-insulting-royalty.html | In Thailand, a Broader Definition of Insulting Royalty | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/portland-karaoke-scene.html | How Good Does Karaoke Have to Be to Qualify as Art? | False | By Dan Kois | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/when-the-steak-sauce-makes-the-meat.html | Louisville Slugger | False | By Sam Sifton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/18iht-letter18.html | In Russia, Culture as an Axis of Propaganda | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/global/18iht-spaindebt18.html | A Mending Spain Finds Willing Bond Buyers | False | By Raphael Minder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/soccer/18iht-soccer18.html | A Near-Perfect Fit for Guardiola in Munich | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/tennis/18iht-tomic18.html | Test for Tomic After a Year of Tumult | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/global/ayaan-hirsi-ali-morsis-comments-on-jews.html | Raised on Hatred | False | By Ayaan Hirsi Ali | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/17/facebooks-other-big-disruption/ | Facebookâ€šÃ„Â´s Other Big Disruption | False | By Quentin Hardy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/design/dieter-roths-works-live-on-as-a-family-business.html | Time and Other Collaborators | False | By Randy Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/robert-stone-to-publish-first-novel-in-decade/ | Robert Stone to Publish First Novel in Decade | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/global/a-blanket-mercury-bank-would-block-needed-vaccinations.html | Stick With the Science | False | By Seth Berkley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/blackrock-reports-29-increase-in-per-share-earnings/ | BlackRock Posts Record Profit as Investors Take On More Risk | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/global/roger-cohen-the-blight-of-return.html | The Blight of Return | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/no-votes-disguise-yes-sympathies-for-some-in-gop.html | Republicans May Offer Short-Term Extension of Borrowing Limit | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/rich-littles-many-characters-in-jimmy-stewart-friends.html | A Spot-On Impression of a Stubborn Survivor | False | By David Segal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/broken-city-directed-by-allen-hughes.html | Fighting for Light Amid Urban Noir | False | By Manohla Dargis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/hard-choices-on-debt-if-the-us-hits-the-ceiling.html | Difficult Choices on Debt if the U.S. Hits the Ceiling | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/joseph-lhota-stands-out-in-new-yorks-mayoral-race.html | Outsize Personality Joins, and Jostles, Mayorâ€šÃ„Ã¢s Race | False | By Michael Barbaro and Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/mather-zickel-reports-the-news-for-adult-swim.html | â€šÃ„Â²Reportingâ€šÃ„Ã¢ the News for Adult Swim | False | By Jeremy Egner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/jared-diamond-by-the-book.html | Jared Diamond: By the Book | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/drinking-like-a-poet.html | Drinking Like a Poet | False | By Rosie Schaap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/philadelphia-vandalism-seen-by-some-as-union-intimidation.html | Philadelphia Vandalism of Quaker Building Is Seen by Some as Union Intimidation | False | By Jon Hurdle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/cat-on-a-hot-tin-roof-was-my-introduction-to-acting.html | Memories of a Kid on a Hot Tin Roof | False | By Jeb Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/ratings-for-american-idol-premiere-are-down-again/ | Ratings for â€šÃ„Â²American Idolâ€šÃ„Ã¢ Premiere Are Down Again | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/lawmakers-seek-data-on-energy-drinks.html | Officials Seek Energy Drink Information | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/fashion/on-top-of-the-world.html | On Top of the World | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://intransit.blogs.nytimes.com/2013/01/17/orbitz-videos-hope-lookers-become-bookers/ | Orbitz Videos Hope Lookers Become Bookers | False | By Emily Brennan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/moma-names-winner-of-14th-young-architects-program/ | MoMA Names Winner of 14th Young Architects Program | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/36-hours-in-durham-nc.html | 36 Hours in Durham, N.C. | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/3-tips-for-finding-rental-car-deals.html | 3 Tips for Finding Rental Car Deals | False | By Susan Stellin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/restaurant-report-the-grove-in-toronto.html | Restaurant Report: The Grove in Toronto | False | By Dan Saltzstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/bronx-rising-at-bronx-music-heritage-center-lab.html | The Story of Hip-Hop | False | By A. C. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/winfreys-low-rated-cable-channel-is-poised-to-break-through.html | Winfreyâ€šÃ„Ã¢s Channel Is Set to Break Through | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/pauline-phillips-flinty-adviser-to-millions-as-dear-abby-dies-at-94.html | Pauline Phillips, Flinty Adviser to Millions as Dear Abby, Dies at 94 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/american-envoy-calls-for-cooler-heads-in-asian-island-dispute.html | U.S. Calls for â€šÃ„Â²Cooler Headsâ€šÃ„Ã¢ in Dispute Over Asian Islands | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/gun-found-in-childs-backpack-at-queens-elementary-school.html | 7-Year-Old Takes Gun to School | False | By Wendy Ruderman and Christopher Maag | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/reviews/belarus-free-theaters-minsk-2011-at-the-public-theater.html | Rendering a City With a Blowtorch | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/health/search-of-dna-sequences-reveals-full-identities.html | Web Hunt for DNA Sequences Leaves Privacy Compromised | False | By Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/reviews/hungry-city-tanoshi-on-the-upper-east-side.html | Sushi That Delights in the Details | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-19 | https://bucks.blogs.nytimes.com/2013/01/17/a-simpler-form-for-home-office-deductions/ | A Simpler Form for Home Office Deductions | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/how-dell-became-entangled-in-options.html | Dellâ€šÃ„Ã¢s Ups and Downs With Options | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/new-york-city-talks-on-teacher-evaluations.html | No Deal on Teacher Evaluations; City Risks Losing $450 Million | False | By Al Baker and Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-barbarous-years.html | â€šÃ„Â²The Barbarous Yearsâ€šÃ„Ã¢ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-rs-have-it.html | The Râ€šÃ„Ã¢s Have It | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/cats.html | Cats | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/meredith-vieira-said-to-be-in-talks-for-daytime-show/ | Meredith Vieira Said to Be in Talks for Daytime Show | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/alexandre-singh-the-pledge-at-the-drawing-center.html | Drawing Upon Diverse Interviews | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/beat-memories-the-photographs-of-allen-ginsberg.html | A Beat Poetâ€šÃ„Âs Colorful Crew, in Black and White | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/17/a-scott-berg-to-publish-biography-of-woodrow-wilson/ | A. Scott Berg to Publish Biography of Woodrow Wilson | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/biden-getting-an-autobiography-from-the-onion-whether-he-wants-it-or-not/ | Biden Getting an Autobiography From The Onion (Whether He Wants It or Not) | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/thompson-says-he-wouldnt-raise-taxes-as-mayor.html | Thompson Says He Wouldnâ€šÃ„Â't Raise Taxes if Elected Mayor | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/books/umbrella-by-will-self.html | A Swollen Stream of Consciousness | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://artsbeat.blogs.nytimes.com/2013/01/17/anna-deavere-smith-wins-gish-prize/ | Anna Deavere Smith Wins Gish Prize | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/going-clear-lawrence-wrights-book-on-scientology.html | Eyes Wide Shut | False | By Michael Kinsley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/thousands-in-turkey-honor-3-kurds-slain-in-paris.html | Crowds Gather in Turkey to Honor 3 Kurds Killed in Paris | False | By Sebnem Arsu | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/keith-rowe-with-graham-lambkin-and-michael-pisaro-at-temp.html | Rock, Paper, Scissors, Guitar and Sound | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/lorin-maazel-leads-philharmonic-in-sibelius-and-brahms.html | An Evening of Finnish Pride and Germanic Brio | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/technology/intel-earnings-are-sharply-lower.html | Intelâ€šÃ„Âs Profit Falls 27% as PC Sales Drop | False | By Quentin Hardy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/dance/bodycartography-project-at-american-realness-festival.html | Maybe Naked, Curvy or Clumsy, and Probably Socially Unorthodox | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/brief-reunion-written-and-directed-by-john-daschbach.html | The Past Is Haunting Them | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/basketball/report-questions-actions-of-nba-union-chief-billy-hunter.html | Inquiry Questions Actions of N.B.A. Union Chief, but Finds No Criminality | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/books/art-books-on-winslow-homer-mati-klarwein-and-gustav-klimt.html | Old All-Stars Who Still Dazzle the Eye | False | By Dana Jennings | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/alejandra-villagra-jason-van-dalen-vows.html | Alejandra Villagra, Jason van Dalen | False | By Margaux Laskey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/repaired-china-the-potter-john-bennett-schoolgirl-rugs.html | Itâ€šÃ„Âs as Good as Glue: Mending Shattered China | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/rooms-of-wonder-at-the-grolier-club.html | A Place to Put All Those Curiosities | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/black-arts-movement-works-at-brooklyn-museum.html | New Showcase for a Neglected Era | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/comedy-listings-for-jan-18-24.html | Comedy Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/movie-listings-for-jan-18-24.html | Movie Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/bob-mizer-artifacts.html | Bob Mizer: â€šÃ„Â²Artifactsâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/pop-listings-for-jan-18-24.html | Pop Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/paul-laffoley-the-boston-visionary-cell.html | Paul Laffoley: â€šÃ„Â²The Boston Visionary Cellâ€šÃ„Â | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/dance/the-caravan-project-at-moma.html | For Such a Little Trailer, Thereâ€šÃ„Âs a Lot Going On | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/george-maciunas-anything-can-substitute-art-maciunas-in-soho.html | George Maciunas: â€šÃ„Â²Anything Can Substitute Art: Maciunas in SoHoâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/mortgages-loans-for-fixer-uppers.html | Loans for Fixer-Uppers | False | By Lisa Prevost | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/theater-listings-for-jan-18-24.html | Theater Listings for Jan. 18-24 | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/nathaniel-robinson-outer-air.html | Nathaniel Robinson: â€šÃ„Â²Outer Airâ€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/a-far-cry-in-the-schneider-concerts-at-tishman-auditorium.html | Mixing Solemn With Snappy | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/daniel-buren-electricity-fabric-paint-paper-vinyl.html | Daniel Buren: â€šÃ„Â²Electricity Fabric Paint Paper Vinyl...â€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/sheldon-candiss-luv-about-becoming-a-man.html | Twists and Turns in Becoming a Man: A Day in Baltimore | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/streetscapes-the-yale-club-society-membership-for-belle-of-vanderbilt-avenue.html | Society Membership Proposed for Yale Club | False | By Christopher Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/musica-nuovas-arianna-project-at-le-poisson-rouge.html | Fury of a Woman Scorned? Multiply That by Three | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/health/a-hotel-room-workout-from-nicole-glor.html | Fitness Center in a Hotel Room | False | By Julia Lawlor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/jazz-listings-for-jan-18-24.html | Jazz Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/music/classical-music-and-opera-listings-for-jan-18-24.html | Classical Music and Opera Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/dance/dance-listings-for-jan-18-24.html | Dance Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/design/life-death-and-transformation-at-brooklyn-museum.html | The Spirits Are Back in Force in Brooklyn | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/design/museum-and-gallery-listings-for-jan-18-24.html | Museum and Gallery Listings for Jan. 18-24 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/spare-times-for-jan-18-24.html | Spare Times for Jan. 18-24 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/spare-times-for-children-for-jan-18-24.html | Spare Times for Children for Jan. 18-24 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/basketball/carmelo-anthony-leads-knicks-over-pistons-in-london.html | With Crowd on Their Side, Anthony and the Knicks Romp in London | False | By Steven Cotton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/hors-satan-directed-by-bruno-dumont.html | Minimalism Wrapped in a Mystery | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/china-objects-after-shell-is-fired-from-myanmar.html | Shellfire From Myanmar Enters China, Drawing a Rebuke | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/mama-from-andy-muschietti-with-nikolaj-coster-waldau.html | Where Dread Throbs and Little Girls Seattle | False | By Manohla Dargis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/greenwich-village-music-that-defined-a-generation.html | When They Hammered Out Justice in the â€šÃ„Â´60s | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-17 | https://cityroom.blogs.nytimes.com/2013/01/17/2-papa-smurfs-a-reputed-wise-guy-and-a-reputed-wiseguy/ | 2 Papa Smurfs: A Reputed Wise Guy and a Reputed Wiseguy | False | By Michael Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/our-school-follows-roma-pupils-in-romania.html | Barely Literate, Roma Pupils Struggle for Schooling | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/what-i-love-dr-fredric-brandt-a-home-convenient-to-both-art-and-clouds.html | A Home Convenient to Both Art and Clouds | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/the-last-stand-stars-arnold-schwarzenegger.html | From Real-Life Governor to Small-Town Sheriff | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-18 | https://www.nytimes.com/2013/01/18/movies/stolen-seas-investigates-somali-piracy.html | Inside the Lives of Somali Pirates | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-17 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/all-eyes-on-the-ball-not-the-condos.html | All Eyes on the Ball, Not the Condos | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/10000-rubber-stamps-at-ink-pad-in-the-west-village.html | For Making Impressions of Anything | False | By Rebecca Flint Marx | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/the-hunt-an-apartment-with-guest-potential.html | An Apartment With Guest Potential | False | By Joyce Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/what-should-be-done-about-guns.html | What Should Be Done About Guns? | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/hockey/minnesota-wild-reignite-fan-interest.html | Wildâ€™s Big Signings Reinvigorate a â€˜Hockey-Crazy Cityâ€™ | False | By Pat Borzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/poll-shows-school-shooting-sways-views-on-guns.html | Massacre at School Sways Public in Way Earlier Shootings Didnâ€™t | False | By Michael Cooper and Dalia Sussman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/united-nations-apologizes-over-serbian-song.html | Ovation, Then Apology, for Serbian Song | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/cameron-postpones-talk-on-britains-role-in-europe.html | Cameron Delays Talk on New Role in Europe | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/media/some-marketers-rethink-super-bowl-ad-previews.html | Some Marketers Rethink Super Bowl Ad Previews | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/russia-to-let-us-adoptions-in-last-stages-proceed.html | Russia to Let U.S. Adoptions in Final Stages Go Through | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/deception-ripped-from-the-screen-in-hoax-story-of-manti-teo.html | In Teâ€™o Story, Deception Ripped From the Screen | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/audit-finds-suny-downstate-in-dire-fiscal-straits.html | Audit, Citing Mismanagement, Finds SUNY Downstate in Dire Fiscal Straits | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/12-are-charged-in-4-state-sex-ring.html | Georgia: 12 Are Charged in 4-State Sex Ring | False | By Robbie Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/when-countries-cant-pay-their-debts.html | When Countries Canâ€™t Pay Their Debts | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/practicing-law-should-not-mean-living-in-bankruptcy.html | Make Law Schools Earn a Third Year | False | By Daniel B. Rodriguez and Samuel Estreicher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/a-rumble-in-the-jungle.html | A Rumble in the Jungle | False | By Nathan K. Lujan, Devin D. Bloom and L. Cynthia Watson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/long-islands-future-stuck-in-transit.html | Long Islandâ€™s Future, Stuck in Transit | False | By Lawrence Downes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/energy-environment/rivals-watch-travails-of-shell-arctic-drilling.html | As Shellâ€™s Arctic Drilling Hopes Hit Snags, Its Rivals Watch | False | By Clifford Krauss and John M. Broder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/mortgage-crisis-lingers-on-at-citigroup-and-bank-of-america/ | Mortgage Crisis Lingers On at Citigroup and Bank of America | False | By Ben Protess and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/recalling-pain-of-guns-toll-mayors-urge-bills-passage.html | Recalling Pain of Gunsâ€™ Toll, Mayors Urge Billsâ€™ Passage | False | By Michael Cooper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/michael-dells-empire-in-a-buyout-spotlight/ | Michael Dellâ€™s Empire in a Buyout Spotlight | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/the-states-confront-gun-violence.html | The States Confront Gun Violence | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/robert-citron-culprit-in-california-fraud-dies-at-87.html | Robert Citron, Culprit in California Fraud, Dies at 87 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://dealbook.nytimes.com/2013/01/17/thomas-weisel-banker-behind-armstrong-says-he-was-unaware-of-doping/ | Banker Behind Armstrong Says He Was Unaware of Doping | False | By Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/hotchkiss-students-on-antarctic-trip-encounter-whales-and-30-foot-wave.html | On Antarctic Trip, Students Encounter Whales and a 30-Foot Wave | False | By Jenny Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/manti-teo-hoax-disclosure-was-up-to-him-notre-dame-says.html | After Inquiry, Notre Dame Decided Revealing Teâ€™o Hoax Was Up to Him | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/krugman-the-dwindling-deficit.html | The Dwindling Deficit | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/opinion/brooks-the-next-four-years.html | The Next Four Years | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/swabian-separatists-fling-spatzle-to-make-a-point.html | Swabian Separatists Fling Spä˜sÂ§tzle to Make Their Point | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/north-koreas-missile-movements-worry-us.html | Movement of Missiles by North Korea Worries U.S. | False | By Thom Shanker and David E. Sanger | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/ncaafootball/image-of-manti-teo-becomes-puzzle-as-theories-swirl.html | Image Becomes a Puzzle as Theories on TeóÂ,Â'o Swirl | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/pageoneplus/quotation-of-the-day-for-friday-jan-18-2013.html | Quotation of the Day for Friday, Jan. 18, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/17/critical-infrastructure-systems-seen-as-vulnerable-to-attack/ | Critical Infrastructure Systems Seen as Vulnerable to Attack | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/limits-of-algerian-cooperation-seen-in-rescue-effort.html | Lack of Warning on Rescue Effort Highlights Limits of Algerian Cooperation | False | By Michael R. Gordon and Mark Mazzetti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/mississippi-shipping-continues-despite-drought.html | Keeping the Boats Moving Along a Mississippi Dwindled by Drought | False | By John Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/lithium-ion-batteries-are-powerful-with-a-drawback.html | Powerful Chemical Cocktail, With a Drawback | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/business/inside-the-787-an-unsettling-risk-for-boeing.html | Praised but Fire-Prone, Battery Fails Test in 787 | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/theater/reviews/cat-on-a-hot-tin-roof-at-richard-rodgers-theater.html | A Storm From the South, Brewing in a Bedroom | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/mokhtar-belmokhtar-thought-to-be-kidnappings-mastermind.html | Jihad áéSÂ,,Â²Prince,áéSÂ,,Â` a Kidnapper, Is Tied to Raid | False | By Steven Erlanger and Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/pageoneplus/corrections-january-18-2013.html | Corrections: January 18, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/technology/duke-researchers-develop-a-new-way-to-compress-images.html | Scientists Develop Device for Image Compression | False | By John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/49ers-frank-gore-was-a-special-back-at-miami.html | A Special Freshman Back, and Then Came the Injuries | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/at-algerian-oil-and-gas-fields-new-fears-and-precautions.html | At Algerian Oil and Gas Fields Once Thought Safe, New Fears and Precautions | False | By Clifford Krauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/education/dartmouth-stops-credits-for-excelling-on-ap-test.html | Dartmouth Stops Credits for Excelling on A.P. Test | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/middleeast/israeli-candidates-make-their-cases-on-tv.html | For Israeli TV Viewers, a Big Helping of Candidates, Both Real and Spoofed | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/asia/gen-yang-baibing-dies-at-93-led-tiananmen-crackdown.html | Gen. Yang Baibing Dies at 93; Led Tiananmen Crackdown | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/democrats-in-congress-split-over-approach-to-gun-laws.html | Democrats Are Split Over How to Shape Approach to Gun Bills | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/18/business/media/robert-h-levenson-a-visionary-adman-dies-at-83.html | Robert H. Levenson, a Visionary Adman, Dies at 83 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/patriots-rob-ninkovich-always-around-the-ball.html | A Nose for the Ball and a Knack for the Big Plays | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/americas/appearance-of-chavezs-signature-riles-critics.html | Critics Question Chã' sÂ^vez Signature on an Official Decree | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/prospero-gallinari-member-of-red-brigades-dies-at-62.html | Prospero Gallinari, a Terrorist, Is Dead at 62 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/christie-forms-panel-on-guns-and-school-safety.html | Christie Forms Panel on Firearms and School Safety | False | By Jennifer Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/reversing-past-trend-new-yorks-jewish-population-rises.html | Jewish Population Is Up in the New York Region | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/19/business/global/chinese-economy-picks-up-steam-in-last-quarter.html | Chinese Economy Expanded at End of 2012, Data Shows | False | By Bettina Wassener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/ex-bookkeeper-at-masa-restaurant-charged-with-theft-of-100000.html | Ex-Bookkeeper Is Charged With Theft at Restaurant | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/florida-governor-backs-changes-in-election-law.html | Florida Governor Backs Voting Changes | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/long-island-boys-death-is-labeled-homicide.html | Officers Called to L.I. Home Find Dying Boy and No Adult | False | By Joseph Goldstein and Tim Stelloh | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/hockey/rangers-rick-nash-is-caught-in-a-quick-transition.html | Nash Is Caught in a Quick Transition | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/defense-requests-rejected-at-9-11-and-cole-hearings.html | Military Judge Rejects Defense Requests at Terror Hearings | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/senator-john-whitmire-walks-a-fine-line-on-conflicts.html | Dean of the Senate Walks a Fine Line on Conflicts | False | By Jay Root | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://mediadecoder.blogs.nytimes.com/2013/01/17/tribune-co-names-chief-after-ending-bankruptcy/ | Tribune Co. Names Chief After Ending Bankruptcy | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/football/falcons-jacquizz-rodgers-takes-on-a-larger-role.html | An Inch Shorter, a Falcons Back Grows in Stature | False | By Mike Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/politics/in-texas-legislative-session-a-subdued-start.html | Subdued Start for Legislators at Head of Table | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/christine-molnar-who-led-childrens-agency-is-mourned.html | Mourning Sudden Death of a Social-Services Angel | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/gtt.html | GTT â€šÂ³Â— | False | By Michael Hoinski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/cycling/lance-armstrong-confesses-to-using-drugs-but-without-details.html | For Armstrong, a Confession Without Explanation | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/television/lance-armstrong-interview-with-oprah-winfrey-lacked-emotion.html | Dispassionate End to a Crumbled American Romance | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/nyregion/medical-bills-crush-brooklyn-mans-hope-of-retiring.html | Medical Bills Crush Brooklyn Manâ€šÂ„Â´s Hope of Retiring | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/sports/cycling/lance-armstrongs-confession-could-mean-more-legal-trouble.html | Armstrongâ€šÂ„Â´s Confession Could Mean More Legal Trouble | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/arts/television/whats-on-friday.html | Whatâ€šÂ„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/greece-ex-official-to-be-investigated.html | Greece: Ex-Official to Be Investigated | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/somalia-us-recognizes-government.html | Somalia: U.S. Recognizes Government | False | By Agence France-Presse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/africa/kenya-a-study-details-poachers-toll.html | Kenya: Study Details Poachersâ€šÂ„Â´ Toll | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-18 | https://www.nytimes.com/2013/01/18/world/europe/l8iht-saxony18.html | In Regional Elections, a Microcosm of Trouble Ahead for Merkel | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/david-cameron-delays-talk-on-new-role-in-europe.html | Cameron Warns That Britain Could Leave European Union | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/algeria-militants-hostages.html | As Algeria Hostage Crisis Goes On, U.S. Says American Died | False | By Adam Nossiter and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/in-armstrong-interview-no-closure-for-andreus.html | Confession Falls Several Words Short of Closure | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/sergei-filin-bolshoi-ballet-director-is-victim-of-acid-attack.html | Harsh Light Falls on Bolshoi After Acid Attack | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/18/business/global/gas-field-attack-is-a-blow-to-algerias-faltering-energy-sector.html | Gas Field Attack Is a Blow to Algeria's Faltering Energy Sector | False | By Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/kachin-refugees-reported-to-flee-myanmar-to-china.html | Myanmar Announces a Cease-Fire in Assault Against Kachin Rebels | False | By Thomas Fuller and Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://fifthdown.blogs.nytimes.com/2013/01/18/conference-championship-game-matchups/ | Conference Championship Game Matchups | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/19iht-melikian19.html | Royal Academy Works Magic on a Shoestring in Landscape Show | False | By Souren Melikian | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/candace-bushnells-fantasy-world.html | Candace Bushnellâ€šÂ„Â´s Fantasy World, Starring Candace Bushnell | False | By Edith Zimmerman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/global/making-war-not-peace-in-central-african-republic.html | Making War, Not Peace | False | By Louisa Lombard | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/global/looking-ahead-in-mali.html | Looking Ahead in Mali | False | By Scott Straus and Leif Brottem | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/tennis/19iht-open19.html | Sharapova Dismisses a Diminished Venus Williams | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/soccer/19iht-soccer19.html | 16 Teams Ready to Kick Off the Africa's Cup of Nations | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://dealbook.nytimes.com/2013/01/18/morgan-stanleys-4th-quarter-profit-of-481-million-beats-estimates/ | Despite Improving Profits, Morgan Stanleyâ€šÃ„Â´s Path Is Uncertain | False | By Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://latitude.blogs.nytimes.com/2013/01/18/song-and-dance-hun-sens-other-power-play/ | Cambodian Strongman and Karaoke King | False | By Julia Wallace | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/dining/19iht-wine19.html | Strife Over Saint-â˜šÃ‰milion Rankings Pits Upstarts vs. Aristocrats | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/tell-all-on-the-internet-fells-chinese-official.html | Web Tell-All on an Affair Brings Down a Chinese Official | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/scenes-of-terror-at-oil-field-hostages-bound-to-explosives.html | Hiding, Praying, Tied to Bombs: Captives Detail Algerian Ordeal | False | By Lydia Polgreen and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/house-of-cards-arrives-as-a-netflix-series.html | A Dramaâ€šÃ„Â´s Streaming Premiere | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/negotiation-experts-consider-how-to-reach-a-budget-deal.html | In Budget Talks, Getting to â€šÃ„Â²Yesâ€šÃ„Â´ | False | By James B. Stewart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/six-months-after-carnage-a-theater-reopens.html | A Scene of Carnage Is a Movie Theater Again | False | By Jack Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/self-help-memoirs-take-on-everyday-challenges.html | I Change, You Change | False | By Rebecca Tuhus-Dubrow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/at-weddings-flu-is-an-unwelcome-guest.html | ... Let No Germ Put Asunder | False | By Rosalie R. Radomsky, Margaux Laskey, Caren Chesler and Bob Woletz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/my-beloved-world-by-sonia-sotomayor.html | The Making of a Justice | False | By Emily Bazelon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/economy/fed-transcripts-open-a-window-on-2007-crisis.html | Days Before Housing Bust, Fed Doubted Need to Act | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/china-japan-island-dispute-escalates-to-air.html | As Dispute Over Islands Escalates, Japan and China Send Fighter Jets to the Scene | False | By Jane Perlez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/debut-for-doubt-at-minnesota-opera.html | More Room for â€šÃ„Â²Doubtâ€šÃ„Â´ | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/jennifer-koh-with-new-york-philharmonic-in-chain-2.html | A Fast Start, but No Race to the Future | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/chief-keef-sentenced-to-60-days-for-probation-violation/ | Chief Keef Sentenced to 60 Days for Probation Violation | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/your-money/mortgages/rushing-into-a-mortgage-can-be-costly.html | Rushing Into a Mortgage Can Prove Costly | False | By Paul Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/squashs-preppy-problem.html | Squashâ€šÃ„Â´s Preppy Problem | False | By Ivy Pochoda | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/should-your-neighbors-allergy-be-your-concern.html | Should Your Neighborâ€šÃ„Â´s Allergy Be Your Concern? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/who-made-those-false-eyelashes.html | Who Made Those False Eyelashes? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/how-to-survive-januarys-dearth-of-good-movies.html | â€šÃ„Â²January Is Hollywoodâ€šÃ„Â´s Very Own Leper Colonyâ€šÃ„Â´ | False | By Ty Burr | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/jessica-lange-carries-a-big-stick.html | Jessica Lange Carries a Big Stick | False | By Will Shortz, Dave Itzkoff, Samantha Henig, Hope Reeves, Maud Newton, Eliot Glazer, Matt Bai, Marnie Hanel, Mario Batali, Lizzie Skurnick, Eric Spitznagel, Peter Andrey Smith, John Hodgman and Valerie Harper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/john-mackey-the-kale-king.html | John Mackey, the Kale King | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/john-mayer-plays-first-concert-after-vocal-troubles/ | John Mayer Sings in Public for First Time After Vocal Troubles | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/mother-of-7-year-old-with-gun-is-arrested.html | Mother Admits She Put Pistol in 7-Year-Oldâ€šÃ„Â´s Backpack, Police Say | False | By Marc Santora and Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/foundation-by-peter-ackroyd.html | This Realm, This Engla Land | False | By Walter Olson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-river-swimmer-by-jim-harrison.html | Reeling in the Years | False | By Ron Carlson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/missing-out-by-adam-phillips.html | Second Selves | False | By Sheila Heti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/louise-glucks-metamorphoses.html | Louise Glâ€šÃ¢â€žÂ¢ckâ€šÃ„Â´s Metamorphoses | False | By David Orr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/the-voice-is-all-by-joyce-johnson.html | Road Ready | False | By James Campbell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/black-dahlia-white-rose-by-joyce-carol-oates.html | Fame and Misfortune | False | By Randy Boyagoda | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/farewell-fred-voodoo-by-amy-wilentz.html | A World of Its Own | False | By Ben Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/those-wronged-by-lance-armstrong-see-little-right-in-interview.html | Armstrongâ€šÃ„Â´s Critics Largely Unmoved by Interview | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/lenins-kisses-by-yan-lianke-and-more.html | Fiction Chronicle | False | By Jan Stuart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/books/review/standing-in-another-mans-grave-by-ian-rankin-and-more.html | Dead Reckoning | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/theater/making-the-blood-flow-onstage-in-house-of-von-macrame.html | A Scream. A Splash. Send in the Mops. | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/new-releases-petra-haden-ibrahim-maalouf-and-ra-ra-riot.html | A Nod to Film Music, a Changeable Band and a Swedish Poet | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/streisand-to-receive-film-society-honor/ | Streisand to Receive Film Society Honor | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/magazine/new-yorkers-caught-checking-themselves-out.html | New Yorkers Caught Checking Themselves Out | False | By Julie Bosman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/tennis/gussie-moran-tennis-star-dies-at-89.html | Gussie Moran, a Tennis Star Who Wore a Daring Wimbledon Outfit, Dies at 89 | False | By Lena Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/san-diego-surf-maybe-a-warhol-film-at-moma.html | A Warhol Film Surfaces, but Is It His? | False | By J. Hoberman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/roasting-renders-leeks-tender-and-versatile.html | Roasting Renders Leeks Tender and Versatile | False | By Melissa Clark | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/obamas-campaign-machinery-turns-to-promoting-policy.html | Obama to Turn Campaign Machinery to Promoting Policy | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/jason-statham-action-star-with-savoir-faire-and-a-killer-kick.html | Action Star With Savoir-Faire and a Killer Kick | False | By Andy Webster | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/i-just-got-back-from-medellin.html | I Just Got Back From Medellãˆã%ˆâ n! | False | By Henry Alford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/in-a-minnesota-bog-a-festival-of-birds.html | In a Minnesota Bog, a Festival of Birds | False | By Gustave Axelson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/a-home-schooling-pioneer-looks-to-the-future.html | A Christian Pioneer of Home Schooling Looks to Its Future | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/travel/the-lights-and-nights-of-reykjavik.html | The Lights and Nights of Reykjavik | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/house-gop-agrees-to-lift-debt-ceiling-for-3-months.html | In Reversal, House G.O.P. Agrees to Lift Debt Limit | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://dealbook.nytimes.com/2013/01/18/treasury-to-begin-selling-off-its-remaining-g-m-stake/ | Treasury to Begin Selling Off Its Remaining G.M. Stake | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://mediadecoder.blogs.nytimes.com/2013/01/18/john-geddes-managing-editor-is-leaving-new-york-times/ | John Geddes, Managing Editor, Is Leaving The New York Times | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://artsbeat.blogs.nytimes.com/2013/01/18/cirque-du-soleil-announces-layoffs/ | Cirque du Soleil Announces Layoffs | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/dane-cook-a-changeable-comedian.html | One Comicâˆ¢ã‚Â´s Identity Crisis | False | By Jason Zinoman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/economy/car-sales-continue-to-fall-in-many-developed-countries.html | Car Sales Worldwide Are Slow to Rebound | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/health/flu-season-worse-than-average-officials-say.html | Tough Flu Season in U.S., Especially for the Elderly | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/carolyn-maloney-seeks-inquiry-on-costs-of-foreclosure-reviews.html | Lawmaker Seeks Details on Foreclosure Reviews | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/labels-of-married-life-in-a-new-light-modern-love.html | Labels of Married Life, in a New Light | False | By Margot Page | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://runway.blogs.nytimes.com/2013/01/18/down-and-out-in-paris/ | Down and Out in Paris | False | By Cathy Horyn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/exclusive-an-upper-west-side-pop-art-playpen.html | A Claustrophobeâˆ¢ã‚Â´s Pop-and-Rock Nirvana | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/your-money/finding-investment-advice-for-more-modest-retirement-accounts.html | Finding Advice for More Modest Retirement Investments | False | By Ron Lieber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://mediadecoder.blogs.nytimes.com/2013/01/18/armstrong-confession-draws-4-3-million-viewers-to-oprahs-network/ | Armstrong Confession Draws 4.3 Million Viewers to Oprahâˆ¢ã‚Â´s Network | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/what-is-middle-class-in-manhattan.html | What Is Middle Class in Manhattan? | False | By Amy Oâˆ¢ã‚Â´Leary | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://dealbook.nytimes.com/2013/01/18/goldman-awards-blankfein-13-3-million-in-stock/ | Goldman Awards Blankfein $13.3 Million in Stock | False | By Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://slapshot.blogs.nytimes.com/2013/01/18/nothing-regular-about-this-n-h-l-season/ | Nothing Regular About This N.H.L. Season | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/2013-detroit-auto-show.html | 2013 Detroit Auto Show | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/a-digital-paradise-by-the-dashboard-light.html | A Digital Paradise by the Dashboard Light | False | By Phil Patton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/talking-about-a-new-generation-for-the-corvette.html | Talking About a New Generation: A Redesigned Engine for Corvette | False | By Paul Stenquist | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/parental-involvement-can-help-in-choosing-marriage-partners-experts-say.html | Modern Lessons From Arranged Marriages | False | By Ji Hyun Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/autoshow/parade-of-positive-thinking-paced-by-a-corvette.html | A Parade of Positive Thinking, Paced by a New Corvette | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/henny-garfunkel-shoots-the-stars-at-sundance.html | Sundance, Through a Lens Lightly | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/batman-your-car-is-for-sale.html | Batman, Your Car Is for Sale | False | By Rob Sass | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/automobiles/collectibles/the-recession-thats-so-yesterday.html | The Recession? Thatâˆ¢ã‚Â´s So Yesterday | False | By Rob Sass | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/realestate/living-in-baychester-the-bronx-a-place-for-renters-to-buy-in.html | A Place for Renters to Buy In | False | By Alison Gregor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/a-parents-cry-for-help-social-qs.html | A Parentâˆ¢ã‚Â´s Cry for Help | False | By Philip Galanes | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-18 | 2013-01-19 | https://green.blogs.nytimes.com/2013/01/18/e-p-a-extends-deadline-for-navajo-plants-pollution-controls/ | E.P.A. Extends Deadline for Navajo Plantâ€šÃ„Â´s Pollution Controls | False | By Felicity Barringer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/a-trendy-turn-in-obamas-town.html | A Trendy Turn in Obamaâ€šÃ„Â´s Town | False | By Rachel L. Swarns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/philadelphia-orchestra-with-nezet-seguin-at-carnegie-hall.html | A Foot-Stomping Night at Carnegie Hall | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://cityroom.blogs.nytimes.com/2013/01/18/big-ticket-sold-for-24912140/ | Big Ticket | Sold for $24,912,140 | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/jenn-sterger-takes-a-different-path.html | Deceived by Her Looks | False | By Jesse McKinley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/jenna-lyons-the-woman-who-dresses-america.html | Jenna Lyons, the Woman Who Dresses America | False | By David Colman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/lady-rizo-a-k-a-amelia-zirin-brown-at-joes-pub.html | Even the Fiercest Performers Can Have the Kindest Hearts | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/global/ministers-express-doubts-on-expanding-data-protection-laws.html | Ministers Express Doubts on Expanding Data Protection Laws | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/19/world/europe/corruption-scandals-widen-in-spain.html | Investigation Shows Spanish Ruling Partyâ€šÃ„Â´s Ex-Treasurer Had $29 Million in Swiss Account | False | By Raphael Minder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/18/robert-indiana-wins-suit-over-hindi-love-sculptures/ | Robert Indiana Wins Suit Over Hindi â€šÃ„Â¨Loveâ€šÃ„Â´ Sculptures | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/le-comte-ory-with-pretty-yende-at-the-metropolitan-opera.html | Wily Suitors and the Challenges of Chastity | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/newspaper-takes-down-map-of-gun-permit-holders.html | Newspaper Takes Down Map of Gun Permit Holders | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-spuntino-wine-bar-and-italian-tapas-in-clifton.html | Italian-Style Snacks, a Change From Chains | False | By Scott Veale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/theater/reviews/not-by-bread-alone-at-the-nyu-skirball-center.html | Nourished by Language That Is Based on Touching | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/dance/magical-by-annie-dorsen-and-anne-juren-at-new-york-live-arts.html | Now You See Her, and Now You See More of Her | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-unique-in-oceanside.html | Mix of East and West in Hot and Cold Tapas | False | By Joanne Starkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/entering-2nd-term-obama-has-51-percent-approval-rating.html | Poll Finds Most Back Obama, With a Split on Party Lines | False | By Jackie Calmes and Megan Thee-Brenan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/television/do-no-harm-the-walking-dead-and-other-tv-horror.html | Helpful Hints for Household Horror | False | By Craig Tomashoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/20/arts/dance/new-york-city-ballet-at-koch-theater.html | From Lakeside to Ballroom, Taking Tchaikovsky in Many Directions | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/arts/music/jose-jamess-no-beginning-no-end.html | Pursuing Many Paths to Find His Own | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-barley-vine-in-bristol.html | Atmosphere, Craft Beer and Spicy Pub Food | False | By Christopher Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/a-performance-pay-model-for-doctors.html | A Performance Pay Model for Doctors | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/womens-rights-treaty.html | Womenâ€šÃ„Â´s Rights Treaty | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-18 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/enabling-the-atrocities.html | Enabling the Atrocities | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/wrong-college-goals.html | Wrong College Goals? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/an-escrow-fund-for-syria.html | An Escrow Fund for Syria | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/movies/kyle-patrick-alvarez-films-cog-by-david-sedaris.html | A Writerâ€šÃ„Â´s Strange Route to Hollywood | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/report-details-sexual-abuse-of-children-by-german-priests.html | German Priests Carried Out Sexual Abuse for Years | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/europe/for-leon-panetta-a-crisis-in-the-home-stretch.html | Panetta, in His Last Lap as Defense Secretary, Navigates a Crisis | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/crosswords/bridge/bridge-sectional-tournament-at-clubs-in-great-neck-ny.html | Sectional Tournament at Clubs in Great Neck, N.Y. | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/middleeast/united-nations-commissioner-urges-action-on-syria.html | Commissioner Urges Action on Syria | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-butterfield-8-in-white-plains.html | More Than Pub Fare on an Ambitious Menu | False | By Emily DeNitto | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/france-a-tribute-to-a-fallen-journalist.html | France: A Tribute to a Fallen Journalist | False | By Maï̈â̈̂a de la Baume | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/asia/pakistan-taliban-prisoners-to-be-freed.html | Pakistan: Taliban Prisoners to Be Freed | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/c-ray-nagin-former-mayor-of-new-orleans-indicted-on-corruption-charges.html | Former Mayor of New Orleans Is Charged in Sweeping Corruption Case | False | By Campbell Robertson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/please-take-away-my-right-to-a-gun.html | Please Take Away My Right to a Gun | False | By Wendy Button | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/to-raise-the-curtain-new-jersey-theaters-are-pulling-together.html | To Raise the Curtain, Pulling Together | False | By Michael Sommers | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/africa/challenging-start-for-bensouda-as-chief-prosecutor-in-the-hague.html | A Lifelong Passion Is Now Put to Practice in The Hague | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/katz-x-katz-at-yale-university-school-of-arts-32-edgewood-gallery.html | Art With a Knack for Leaving a Wrong Impression | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-cartoonists-against-the-holocaust-in-new-rochelle.html | Excoriating the Apathy That Aided the Nazis | False | By Sylviane Gold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/eat-like-a-mennonite.html | Eat Like a Mennonite | False | By Florence Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/design/larry-gagosian-and-ronald-perelman-in-a-new-legal-clash.html | New Blow in Art Clash of Titans | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/new-northern-ireland-violence-may-be-about-more-than-the-british-flag.html | New Violence in Belfast May Be About More Than the Flag | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/books/carl-sandburg-poem-discovered.html | Carl Sandburg Poem Discovered | False | By Richard Pâ'̈š̈̂Ấ̈Crez-Pâ'̈š̈̂Ấa | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/education/california-university-president-to-quit.html | California University President to Quit | False | By Jennifer Medina | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-review-of-modernizing-america-at-the-heckscher-museum-of-art.html | European Modernism, as Told by Americans | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/regulations-on-fracking-are-revised.html | Regulations on Fracking Are Revised | False | By John M. Broder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/galileo-the-starry-messenger.html | The Starry Messenger | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/ripper-street-with-matthew-macfadyen-on-bbc-america.html | British Import With Sex and Sleuths | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/music-to-calm-fears.html | Music to Calm Fears | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/music/juilliard-students-perform-in-chamberfest.html | Bang the Drum Relentlessly, and the Keyboards, Too | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/maryland-and-the-death-penalty.html | Maryland and the Death Penalty | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/ryan-returns-to-spotlight-at-republican-retreat.html | Ryan Returns to Spotlight at House Republican Retreat | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/hollandes-intervention-in-mali-raises-concerns.html | Stakes for France Are High as Hollande Continues an Intervention in Mali | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/boeing-closer-to-answer-on-787s-but-not-to-getting-them-back-in-air.html | Boeing Closer to an Answer, but Not to Getting 787s Back in the Air | False | By Jad Mouawad and Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/a-movie-a-day-without-breaking-the-bank.html | A Movie a Day, Without Going Broke | False | By Joshua Brustein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/tsa-to-remove-invasive-body-scanners.html | Unpopular Full-Body Scanners to Be Removed From Airports | False | By Ron Nixon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/pentagon-wont-drop-conspiracy-charge-against-khalid-shaikh-mohammed.html | Military Prosecutor Battles to Drop Conspiracy Charge in 9/11 Case | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/the-teacher-evaluation-fight-in-new-york-city.html | The Teacher Evaluation Fight | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/business/transcripts-revive-a-tiff-of-two-fed-presidents.html | Transcripts Revive a Tiff of Two Fed Presidents | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/nocera-investing-in-guns.html | Investing in Guns | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/politics/well-trod-path-political-donor-to-ambassador.html | Well-Trod Path: Political Donor to Ambassador | False | By Nicholas Confessore and Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/opinion/collins-the-girl-of-my-dreams.html | The Girl of My Dreams | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/world/europe/ukraine-government-to-charge-ex-premier-with-murder.html | Ukraine Government Plans to Charge Ex-Premier With Murder | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/check-the-calendar-before-you-buy-that-stock.html | Januaryâ€šÃ„Ã´s Stock Temptation | False | By Stephen J. Ciccone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/technology/with-graph-search-facebook-bets-on-more-sharing.html | Search Option From Facebook Is a Privacy Test | False | By Somini Sengupta and Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/ravens-ed-reed-draws-praise-from-patriots-bill-belichick.html | When Asked About the Ravensâ€šÃ„Ã´ Reed, Belichick Canâ€šÃ„Ã´t Stop Pouring On the Praise | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/school-bus-strike-poses-challenge-for-special-needs-students.html | With Bus Strike, Fragile Students Face Hard Trips | False | By Frances Robles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/pageoneplus/corrections-january-19-2013.html | Corrections: January 19, 2013 | False | | | | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/at-the-strand-ask-ben-mcfall-he-knows-fiction.html | At Home With Millions of Books | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/dirty-bird-dance-is-hard-to-forget-in-atlanta.html | The Dance That Time Never Forgot | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/peace-activist-fights-charge-for-pellet-gun-at-connecticut-debate.html | So, a Peace Activist Takes a BB Gun to a Meeting… | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/truffles-on-china-at-lic-market-for-a-father-daughter-date.html | For a Father-Daughter Date, Black Truffles | False | By Liz Robbins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/19land.html | Steps to Disarm (Get Gift Card) at Ohio Church | False | By Dan Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/greg-roman-is-the-49ers-quarterback-whisperer.html | The 49ersâ€šÃ„Ã´ Quarterback Whisperer | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/on-sundays-jeffrey-sachs-revels-in-the-rites-of-the-city.html | Reveling in the Rites of the City | False | By John Leland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/an-unwitting-buyer-and-8500-pounds-of-italian-tile-that-vanished.html | An Unwitting Buyer, and 8,500 Pounds of Italian Tile That Vanished | False | By Michael Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/1-1-billion-deal-is-reached-to-buy-sony-building.html | Sony Building to Be Sold for $1.1 Billion | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/recuperating-and-focusing-anew-on-elusive-goals.html | Recuperating, and Focusing Anew on Elusive Goals | False | By Marvin Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/manhattan-concierge-runs-a-foundation-to-help-haiti.html | Manhattan Concierge Runs a Foundation to Help Haiti | False | By Celia McGee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/cecilia-tkaczyk-democrat-ekes-out-win-in-republican-senate-district.html | Democrat Ekes Out Senate Win | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/basketball/nets-hold-off-hawks-in-rematch.html | Nets Pull a Reversal in Win vs. Atlanta | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/nyregion/more-money-at-risk-over-teacher-evaluations.html | More Money at Risk on Teacher Evaluations | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/judging-mayor-kochs-aids-record-without-the-whispers.html | Judging Mayor Kochâ€šÃ„Ã´s AIDS Record, Whispers Aside | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/golf/pga-tour-rookie-russell-henley-off-to-blazing-start.html | Tour Rookie May Soon Be an Unknown No Longer | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/ncaafootball/some-see-differences-in-notre-dames-handling-of-manti-teo-and-lizzy-seeberg-cases.html | In Notre DameâÃ‚Â's Handling of Two Episodes, Some See Inconsistency | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/robert-f-chew-actor-on-the-wire-dies-at-52.html | Robert F. Chew, Actor on âÃ‚Â'The Wire,âÃ‚Â' Dies at 52 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/the-birth-of-grand-central-terminal-100-years-later.html | 100 Years of Grandeur | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/pageoneplus/quotation-of-the-day-for-saturday-jan-19-2013.html | Quotation of the Day for Saturday, Jan. 19, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/cycling/amid-tears-lance-armstrong-leaves-unanswered-questions-in-oprah-winfrey-interview.html | Amid Tears, Armstrong Leaves Unanswered Questions | False | By Juliet Macur and Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/football/jets-select-john-idzik-general-manager-and-marty-mornhinweg-as-offensive-coordinator.html | Jets Name Leaders in Front Office and Offense | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/ncaafootball/notre-dame-athletic-director-jack-swarbrick-stands-by-manti-teo.html | TeâÃ‚Â'o Maintains Innocence in Hoax | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/arts/television/whats-on-saturday.html | WhatâÃ‚Â's On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/hockey/martin-brodeur-of-devils-eager-to-lead-team-again.html | 40-Year-Old Brodeur Eager to Start 20th Season With Devils | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-19 | https://www.nytimes.com/2013/01/19/sports/hockey/penguins-sidney-crosby-healthy-and-eager-as-nhl-season-begins.html | Captain and Optimism Healthy in Pittsburgh | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/algeria-militants-hostages.html | Hostages Dead in Bloody Climax to Siege in Algeria | False | By Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/homevideo/will-hay-and-norman-wisdom-comedies-on-dvd.html | Clowns of the Blimey School | False | By Dave Kehr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/eytan-fox-director-of-yossi-about-a-gay-israeli.html | Steering a Path to Acceptance for Gay Israelis | False | By Ari Karpel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/tennis-trying-a-no-let-experiment-on-serves.html | Do-Over Serves Are Eliminated in an Experiment on a Lower ATP Tour | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sunday-review/the-french-way-of-war.html | The French Way of War | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/baseball/baseball-set-to-allow-interpreters-on-pitching-mound.html | Strikes Can Come Easier Than Words | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sunday-review/so-long-lance-here-comes-21st-century-doping.html | So Long, Lance. Next, 21st-Century Doping. | False | By David Ewing Duncan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/financial-collapse-a-10-step-recovery-plan.html | Financial Collapse: A 10-Step Recovery Plan | False | By Alan S. Blinder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/memory-gone-scars-are-an-honor-victims-sole-testimony.html | Scars Are an âÃ‚Â'HonorâÃ‚Â' VictimâÃ‚Â's Sole Testimony | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/lincoln-set-the-second-inaugural-address-standard.html | Saying What Matters in 701 Words | False | By Ronald C. White Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/middleeast/syria-war-developments.html | As Killings Go On, Syria Reacts Strongly to War-Crimes Petition | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/baseball/earl-weaver-volatile-and-visionary-manager-of-the-orioles-dies-at-82.html | Earl Weaver, a Volatile, Visionary Manager, Dies at 82 | False | By Bruce Weber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/middleeast/brotherhood-struggles-to-exert-political-power-in-egypt.html | Brotherhood Struggles to Translate Power Into Policy in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/smith-and-boldin-give-the-ravens-dynamic-bookends-at-wide-receiver.html | Smith and Boldin Give the Ravens Dynamic Bookends at Wide Receiver | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sunday/should-therapists-play-cupid.html | Should Therapists Play Cupid? | False | By Richard A. Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/nfc-49ers-colin-kaepernick-takes-nevada-offense-to-big-stage.html | A College Offense Graduates to the Pros | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/washington-readies-for-festive-but-scaled-down-version-of-inauguration.html | Washington Prepares for Festive but Scaled-Down Version of 2009 Events | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/cease-fire-in-myanmar-with-kachin-rebels-fails-to-take-hold.html | A Cease-Fire With Rebels in Myanmar Doesnâ€šÃ„Ã´t Hold | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/sunday-dialogue-flexible-work-hours.html | Sunday Dialogue: Flexible Work Hours | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/managing-the-oval-office.html | Managing the Oval Office | False | By David Rothkopf | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/love-marriage-and-voters.html | Love, Marriage and Voters | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/public-editor/a-milestone-behind-a-mountain-ahead.html | A Milestone Behind, a Mountain Ahead | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/the-immigration-saga-continues.html | The Immigration Saga Continues | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/kristof-warnings-from-a-flabby-mouse.html | Warnings From a Flabby Mouse | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/dowd-sheriff-andy-of-albany.html | Sheriff Andy of Albany | False | By Maureen Dowd | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/secret-ingredient-for-success.html | Secret Ingredient for Success | False | By Camille Sweeney and Josh Gosfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/where-is-the-taking.html | â€šÃ„Â²Where Is the Taking?â€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/other-proposals-taking-precedence-in-congress-over-gun-ban.html | Closing Gun-Sale Loophole Rises on Agenda | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/lessons-from-the-london-whale.html | Lessons From the London Whale | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/douthat-a-sneaky-peek-at-obamas-inaugural-speech.html | A Sneaky Peek at Obamaâ€šÃ„Â´s Speech | False | By Ross Douthat | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/names-of-the-dead.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/in-battle-of-generations-federer-wins-one-date-krumm-loses-one.html | In Battle of the Generations, Federer Wins One, and Date-Krumm Loses One | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/catching-up-with-oona-chaplin.html | Oona Chaplin | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/opinion/sunday/the-nras-diversionary-tactics.html | The Diversionary Tactics of the Gun Lobby | False | By Dorothy Samuels | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/rift-widens-over-mining-uranium-in-virginia.html | Rift Widens Over Mining of Uranium in Virginia | False | By Trip Gabriel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/basketball/knicks-and-nets-recent-records-are-deceiving.html | Slump and Surge Arenâ€šÃ„Â´t Built to Last | False | By Beckley Mason | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/india-is-losing-the-race/ | India Is Losing the Race | False | By Steven Rattner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://goal.blogs.nytimes.com/2013/01/19/u-s-soccer-the-dark-before-the-dawn/ | U.S. Soccer: The Dark Before the Dawn | False | By Jack Bell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/when-the-patient-knows-best/ | When the Patient Knows Best | False | By Theresa Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/clinging-to-youth-at-a-cost.html | Clinging to Youth, at a Cost | False | By Jerš´šÃ© Longman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/vonn-takes-downhill-and-is-back-to-her-winning-ways.html | Vonn Takes Downhill and Is Back to Winning Ways | False | By Kelley McMillan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/asante-samuel-keeping-the-falcons-laughing-and-learning.html | Boisterous Samuel Keeps the Falconsâ€šÃ„Â´ Defense Laughing and Learning | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/africa-must-take-lead-in-mali-france-says.html | Africa Must Take Lead in Mali, France Says | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/armstrong-jams-a-cloudy-mirror-in-our-faces.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/football/cornerback-aqib-talib-finds-a-home-with-the-patriots.html | Trouble-Prone Talent Finds Home in Patriots | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/hollywood-makes-its-case-for-zero-dark-thirty.html | Hollywood Makes Case for â€šÃ„Â²Zero Dark Thirtyâ€šÃ„Â´ | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/your-money/the-gun-makers-in-your-fund-portfolio.html | The Guns Hiding in Your Portfolio | False | By Jeff Sommer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/a-fed-voice-asking-to-cut-megabanks-down-to-size.html | How to Cut Megabanks Down to Size | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/a-white-house-aware-of-second-term-perils.html | A White House Aware of Second-Term Perils | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/kon-leong-of-zl-technologies-on-encouraging-creativity.html | The First Rule of Brainstorming: Suspend Disbelief | False | By Adam Bryant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/fund-managers-pay.html | Fund Managersâ€šÃ„Â´ Pay | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/the-debt-ceiling-and-beyond.html | The Debt Ceiling and Beyond | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/new-careers-after-50.html | New Careers, After 50 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/mother-escapes-abuse-only-to-end-up-in-shelters-with-her-weary-son.html | After Abuse, Mother Struggles With Sonâ€šÃ„Â´s Health | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://bats.blogs.nytimes.com/2013/01/19/30-seconds-with-tommy-john/ | 30 Seconds With Tommy John | False | By Joe Brescia | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/milk-honey-an-online-shoe-company-started-by-sisters.html | A Sister Act, Leaping Into E-Commerce | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/fed-monetary-policy-drives-best-at-higher-speeds.html | The Fed Drives Best at Higher Speeds | False | By Christina D. Romer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/jobs/matthew-may-on-the-art-of-adding-by-taking-away.html | The Art of Adding by Taking Away | False | By Matthew E. May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/business/jeffrey-sprechers-improbable-path-to-buying-the-nyse.html | Buying the N.Y.S.E., in One Shot | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/medicare-pricing-delay-is-political-win-for-amgen-drug-maker.html | Fiscal Footnote: Big Senate Gift to Drug Maker | False | By Eric Lipton and Kevin Sack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/jobs/new-leaders-inc-ceo-on-giving-children-a-chance.html | Giving Children a Chance | False | By Jean S. Desravines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/africa/in-chaos-in-north-africa-a-grim-side-of-arab-spring.html | Jihadistsâ€šÃ„Â´ Surge in North Africa Reveals Grim Side of Arab Spring | False | By Robert F. Worth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/its-time-for-texas-to-review-states-ethics-laws.html | Itâ€šÃ„Â´s Time to Take a Look at Cutting Ethical Corners | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/women-are-a-majority-on-gov-rick-perrys-staff.html | Women Are Majority on Governorâ€šÃ„Â´s Staff | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://opinionator.blogs.nytimes.com/2013/01/19/inequality-is-holding-back-the-recovery/ | Inequality Is Holding Back the Recovery | False | By Joseph E. Stiglitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/texas-officials-oppose-new-controls-despite-gun-smuggling-to-mexico.html | Despite Gun Smuggling, New Controls Are Feared | False | By Juliâ€šÃ¢n Aguilar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/movies/sundance-lineup-shows-texas-films-transcend-slackerdom.html | Texas Film: Itâ€šÃ„Â´s Not Just About Slackers Anymore | False | By Christopher Kelly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-19 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/in-china-discontent-among-the-normally-faithful.html | In China, Widening Discontent Among the Communist Party Faithful | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/asia/rahul-gandhi-rises-to-no-2-post-in-indian-party.html | A Gandhi Rises to No. 2 Post in Indian Party | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://well.blogs.nytimes.com/2013/01/19/one-cats-incredible-journey/ | A Catâ€šÃ„Â´s 200-Mile Trek Home Leaves Scientists Guessing | False | By Pam Belluck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/cycling/antidoping-agencies-wait-as-lance-armstrong-decides-next-move.html | As Armstrong Decides Next Move, Agencies Are Watching | False | By Juliet Macur | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/20/sports/baseball/baseball-great-stan-musial-dies-at-92.html | Stan Musial, Gentlemanly Slugger and Cardinalsâ€šÃ„Â´ Stan the Man, Dies at 92 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/world/europe/priest-is-planning-to-defy-vaticans-orders-to-stay-quiet.html | Priest Is Planning to Defy the Vaticanâ€šÃ„âˆš´s Orders to Stay Quiet | False | By Douglas Dalby | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/hockey/nhl-hockey-roundup.html | Isles Are Greeted Warmly, but Not by Devils | False | By Dan Duggan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/golf/roberto-castro-taps-family-tree-of-fairways-and-greens.html | Castro Taps Family Tree of Fairways and Greens | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/godmothers-boyfriend-charged-in-death-of-long-island-boy.html | Godmotherâ€šÃ„âˆš´s Boyfriend Charged in Death of Long Island Boy | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/gay-spouses-face-a-fight-for-acceptance-in-the-military.html | Military Rules Leave Gay Spouses Out in Cold | False | By Rachel L. Swarns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/medicaid-expansion-is-delicate-maneuver-for-arizona-governor.html | Medicaid Expansion Is Delicate Maneuver for Arizonaâ€šÃ„âˆš´s Republican Governor | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/after-4-years-friends-see-shifts-in-obamas.html | Change Comes: After 4 Years, Friends See Shifts in the Obamas | False | By Jodi Kantor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/us/politics/for-president-and-chief-justice-another-chance-to-get-it-right.html | For President and Chief Justice, Another Chance to Get It Right | False | By Adam Liptak | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/hockey/rangers-return-with-a-loss-to-the-bruins.html | Rusty at Start and Slow Throughout, the Rangers Have Some Ground to Make Up | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/jessica-levin-jason-colombo-weddings.html | Jessica Levin, Jason Colombo | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/rachel-cooper-jared-zolna-weddings.html | Rachel Cooper, Jared Zolna | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/jasmine-lee-david-yoon-weddings.html | Jasmine Lee and David Yoon | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/arielle-nagler-philip-sherrill-weddings.html | Arielle Nagler and Philip Sherrill | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/jessica-soule-jon-wallace-weddings.html | Jessica Soule and Jon Wallace | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/sarah-kelemen-solomon-garber-weddings.html | Sarah Kelemen and Solomon Garber | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/erica-dody-jonathan-schwartz-weddings.html | Erica Dody, Jonathan Schwartz | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/aria-vaughan-randall-dass-weddings.html | Aria Vaughan and Randall Dass | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/fashion/weddings/aidan-cleeland-grayson-morris-weddings.html | Aidan Cleeland and Grayson Morris | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/pageoneplus/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-22 | https://www.nytimes.com/2013/01/20/sports/john-thomas-who-set-standard-in-high-jump-dies-at-71.html | John Thomas, Who Set Standard in High Jump, Dies at 71 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/sports/tennis/david-ferrer-and-ekaterina-makarova-advance-to-australian-open-quarterfinals.html | A Day of Pain and Struggle for Several, and a Relative Stroll for Ferrer | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/pageoneplus/corrections-january-20-2013.html | Corrections: January 20, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/africa/algeria-militants-hostages.html | Algerians Find Many More Dead at Hostage Site | False | By Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/21iht-edindyk21.html | A â€šÃ„Â²Plastic Junctureâ€šÃ„âˆš´ in World Affairs | False | By Martin Indyk and Robert Kagan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/hitting-the-mute-switch-on-europes-music-retailers.html | The Move Online Is Hurting Europeâ€šÃ„âˆš´s Music Retailers | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/technology/digital-daredevil-behind-megaupload-has-a-new-venture.html | A Year After the Closing of Megaupload, a File-Sharing Tycoon Opens a New Site | False | By Jonathan Hutchison | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/21iht-manager21.html | Focus on Exporting a Brand, Not a Culture | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/ntsb-rules-out-a-cause-for-battery-fire-on-787-dreamliner.html | Safety Board Rules Out a Cause for 787 Battery Fire | False | By Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/soccer/21iht-soccer21.html | Liverpool Finds What Itâ€šÃ„â´s Been Missing | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/president-obama-inauguration.html | Obama Sworn In for 2nd Term, This Time Quietly | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/design/its-a-spaceship-no-its-a-time-machine.html | It's a Spaceship! No, It's a Time Machine | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/as-washington-draws-inaugural-crowds-republicans-leave.html | As Droves Flock to Washington, Republicans Find Reasons to Leave | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://thecaucus.blogs.nytimes.com/2013/01/20/as-biden-is-sworn-in-hints-of-his-plans-for-2016/ | For Biden, a Big Party and an Eye on 2016 | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/21myanmar.html | A Cease-Fire With Rebels in Myanmar Doesn't Hold | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://thecaucus.blogs.nytimes.com/2013/01/20/for-first-time-in-four-years-senate-democrats-will-draft-a-budget-blueprint/ | For First Time in Four Years, Senate Democrats Will Draft a Budget Blueprint | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://bits.blogs.nytimes.com/2013/01/20/disruptions-impulse-buys-straight-to-your-screen/ | Disruptions: Impulse Buys, Straight to a Screen | False | By Nick Bilton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://cityroom.blogs.nytimes.com/2013/01/20/gun-control-advocate-looking-for-a-million-good-moms/ | Gun-Control Advocate Looking for a Million Good Moms | False | By James Barron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-ffinal21.html | A Kind of Metamorphosis | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/the-continuing-hybrid-story.html | The Continuing Hybrid Story | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/20/schwarzenegger-stumbles-at-the-box-office/ | Schwarzenegger Stumbles at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/dance/jose-limon-company-at-baruch-performing-arts-center.html | Homage to Spirit of Polandâ€šÃ„â´s People | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/baseball/stan-musial-substance-over-sizzle.html | The Star Who Stood Out by Not Standing Out | False | By George Vecsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/health/study-pinpoints-what-activates-disease-causing-genes.html | Study Finds How Genes That Cause Illness Work | False | By Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://artsbeat.blogs.nytimes.com/2013/01/20/malian-musicians-call-for-peace/ | Malian Musicians Call for Peace | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/tennis/21iht-open21.html | Djokovic-Wawrinka Joins List of Recent Tennis Epics | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/movies/escape-from-tomorrow-at-sundance-scrutinizes-disney.html | Itâ€šÃ„â´s a Grim World, After All | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/rugby/21iht-rugby21.html | In Heineken Cup, Some Big Upsets Among the Quarterfinalists | False | By Huw Richards | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/israeli-vote-greeted-by-a-yawning-electorate.html | An Election in Israel Unusual for What Isnâ€šÃ„â´t Being Discussed | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/a-casualty-on-the-battlefield-of-amazons-partisan-book-reviews.html | Swarming a Book Online | False | By David Streitfeld | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/21iht-educlede21.html | London College Steps Up to University Level | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/21iht-educside21.html | From Farm Girl to College President | False | By Joyce Lau | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/music/the-american-composers-orchestra-at-zankel-hall.html | Hitting Start, Stop and Pause on the Long Arc of Time | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/the-following-starring-kevin-bacon-on-fox.html | Plods the Maven, Weak and Weary | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/many-of-obamas-longstanding-advisers-moving-on.html | Many of the Presidentâ€šÃ„â´s Men Are Moving On, Though He May Still Turn to Them | False | By Mark Landler and Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/patriots-offense-keeps-humming-and-drawing-attention.html | Patriots' Offense Keeps Humming, and Drawing Attention | False | By Dan Duggan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/four-years-later-lives-hopeful-and-changed-by-obama-initiatives.html | Four Years Later, Checking in With Those He Sought to Help | False | By Emmarie Huetteman, Ashley Southall and Jada F. Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/dance/police-say-sulfuric-acid-was-used-in-attack-on-sergei-filin.html | Director Was Attacked Over His Work, Bolshoi Says | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/skiing/rebensburg-wins-super-g-in-snowy-conditions.html | Vonn, in Heavy Snowfall, Loses Lead in the Super-G | False | By Kelley McMillan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/books/ben-schranks-love-is-a-canoe-portrays-a-self-help-author.html | A Writer of Vintage Bromides Finds a Real-Live Lab for His Wisdom | False | By Janet Maslin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/crosswords/bridge/bridge-knowing-when-and-how-to-bluff-your-opponents.html | Knowing When and How to Bluff Your Opponents | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://mediadecoder.blogs.nytimes.com/2013/01/20/to-usher-in-second-term-news-outlets-go-to-capital/ | To Usher In Second Term, News Outlets Go to Capital | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/anti-torture-efforts-in-afghanistan-havent-worked-un-says.html | Anti-Torture Efforts in Afghanistan Failed, U.N. Says | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/dance/works-by-david-parsons-and-katarzyna-skarpetowska-at-joyce.html | A Romp Through Nature With a Breath of Florida, Alligators Included | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/music/d-j-spookys-nauru-elegies-at-metropolitan-museum.html | Sad History of Tiny Island Is Evoked in Many Forms | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/design/murals-of-the-rev-dr-martin-luther-king-jr.html | Eyes on a Prized and Ubiquitous Face | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/design/a-sweeping-review-by-the-getty-museum.html | A Sweeping Review by the Getty Museum | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/theater/musical-to-feature-stephen-schwartz-songs.html | Musical to Feature Stephen Schwartz Songs | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-20 | https://www.nytimes.com/2013/01/20/crosswords/chess/chess-gareev-wins-north-american-open.html | A Victory Made Possible by a Blindfolded Warm-Up | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/books/bhaskar-sunkara-editor-of-jacobin-magazine.html | A Young Publisher Takes Marx Into the Mainstream | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/design/the-cloisters-view-is-threatened-by-lg-electronics-offices.html | A Timeless View From the Cloisters Faces a Modern Intrusion | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/music/two-john-cale-programs-at-the-brooklyn-academy-of-music.html | Droning, Rocking, Leading and Paying Tribute to a Dead Collaborator | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/batmobile-is-sold.html | Batmobile Is Sold | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/russia-underworld-gathers-for-aslan-usoyans-burial.html | Russian Gangster Laid to Rest Without Usual Pomp | False | By Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://mediadecoder.blogs.nytimes.com/2013/01/20/an-app-to-sift-through-books/ | An App to Sift Through Books | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/49ers-rally-past-falcons-to-advance-to-super-bowl.html | 49ers Rally to Super Bowl, and Even Harbaugh Smiles | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-20 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/battery-fire-resolution-may-weigh-on-boeing.html | Dreamliner Troubles Put Boeing on Edge | False | By Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/economic-reports-for-the-week-of-jan-21.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/china-criticizes-clintons-remarks-about-dispute-with-japan-over-islands.html | China Criticizes Clinton's Remarks About Dispute With Japan Over Islands | False | By Jane Perlez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/newspapers-with-extra-space-look-for-boarders.html | A Downsized Boston Globe Opens Its Space for Community Uses | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/iran-resorts-to-hangings-in-public-to-cut-crime.html | Iran Resorts to Hangings in Public to Cut Crime | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/a-nail-biter-for-merkel-in-german-state-election.html | A Nail-Biter for Merkel in German State Election | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/myspace-is-accused-of-using-music-without-permission.html | A Revamped Myspace Site Faces a Problem With Rights | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://mediadecoder.blogs.nytimes.com/2013/01/20/jekyll-and-hyde-musical-may-become-a-movie/ | 'Jekyll and Hyde,' Musical May Become a Movie | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/syria-urges-rebels-to-lay-down-arms-and-join-transition.html | Syrian Aide Asks Rebels to Give Up Weapons | False | By Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/why-obama-cant-stop-raising-money.html | A Campaign Without End | False | By Brendan J. Doherty | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/good-and-evil-in-birmingham.html | Good and Evil in Birmingham | False | By Diane McWhorter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/is-a-political-realignment-possible.html | Are We There Yet? | False | By Robert O. Self | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/austrians-appear-to-reject-changes-to-conscript-army.html | Austrians Appear to Reject Changes to Conscript Army | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/ncaabasketball/after-cheating-scandal-at-harvard-kyle-casey-working-with-nonprofit-foundation.html | In Year Away From Harvard, Work With Foundation Offers Relief | False | By Dan Duggan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/baseball/cubs-unveil-wrigley-field-plans-hinting-at-picking-up-tab.html | Cubs Hint at Paying for Renovations | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/an-overture-from-china-fails-to-win-hollywood.html | An Overture From China Is Yet to Win Hollywood | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/former-diplomat-flees-chad-and-finds-new-life-in-queens.html | Diplomat Who Fled Chad Finds a New Life in Queens | False | By Thomas Gaffney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/texas-attorney-general-invites-new-yorkers-to-bring-their-guns.html | Texas Attorney General to New Yorkers: Come on Down, With Guns | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/what-nuclear-weapons-cost-the-world.html | What Nuclear Weapons Cost the World | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/medicare-spending.html | Medicare Spending | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/airport-behavior-screening.html | Airport Behavior Screening | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/untested-rape-kits-delay-justice.html | Evidence of Rape Ignored | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/embryonic-stem-cell-research-gets-a-reprieve.html | Stem Cell Research Gets a Reprieve | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/a-choice-for-republican-leaders.html | A Choice for Republican Leaders | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/the-prisoners-at-guantanamo-and-the-rule-of-law.html | The Prisoners at Guantánamo, and the Rule of Law | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/middleeast/jeremy-gimpel-candidate-for-jewish-home-party-causes-stir.html | Rightist Israeli Candidate's Remarks Cause Stir | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/comcast-internet-essentials-brings-access-to-low-income-homes.html | Mixed Response to Comcast in Expanding Net Access | False | By Amy Chozick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/political-heir-says-too-few-in-india-hold-political-sway.html | Political Heir Says Too Few in India Hold Political Sway | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/krugman-the-big-deal.html | The Big Deal | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/education/georgia-backed-scholarships-benefit-schools-barring-gays.html | Backed by State Money, Georgia Scholarships Go to Schools Barring Gays | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/europe/bomb-attacks-in-greece-raise-fear-of-revived-radicalism.html | Bomb Attacks in Greece Raise Fear of Radicalism | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://thequad.blogs.nytimes.com/2013/01/20/geno-auriemma-on-rivals-old-and-new/ | Geno Auriemma on Rivals, Old and New | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/media/time-warner-cable-ad-campaign-aims-at-regaining-customers.html | Time Warner Cable Tries to Win Back Ex-Subscribers | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/tom-brady-being-among-the-best-is-a-worthwhile-debate.html | Debate Over Brady's Place Among the Best Returns to the Shelf | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/opinion/the-syrian-refugee-crisis.html | The Syrian Refugee Crisis | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/new-pubs-send-profits-to-charity.html | In New Pubs, Good Cheer and Good Works | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/move-stay-or-wait-and-see-on-kissam-avenue.html | One Resident Returns Home to a Street of Uncertainty | False | By Kirk Semple | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/falcons-tumble-out-of-nfc-championship-game-against-49ers.html | A Slip, Then a Pick, and Atlanta Tumbles Out | False | By Mike Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/technology/how-mit-ensnared-a-hacker-bucking-a-freewheeling-culture.html | How M.I.T. Ensnared a Hacker, Bucking a Freewheeling Culture | False | By Noam Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/drug-arrest-adds-name-to-a-connecticut-congregations-prayer-list-its-ex-pastor.html | Drug Arrest Adds Name to Connecticut Churchâ€šÃ„Â´s Prayer List: Its Ex-Pastor | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/blacks-see-new-patience-and-high-expectations-for-obama.html | Among Blacks, Pride Is Mixed With Expectations for Obama | False | By Susan Saulny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/threat-of-colin-kaepernick-running-spurs-49ers-comeback.html | Threat of Kaepernick Spurs a Comeback | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/africa/north-africa-new-test-for-us-as-terror-cells-spread.html | North Africa Is a New Test | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/mans-leg-severed-by-e-train-as-he-dozes-next-to-tracks.html | E Train Severs a Manâ€šÃ„Â´s Leg as He Sleeps Near the Tracks | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/theater/reviews/bethany-with-america-ferrera-at-city-center.html | Just One Sale Away From Redemption | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/politics/obamas-foreign-policy-goals-appear-more-modest.html | Pursuing Ambitious Global Goals, but Strategy is More | False | By David E. Sanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/newtown-families-negotiate-private-pain-amid-public-debate.html | Private Pain and Public Debate Take Toll on Newtown Parents | False | By Peter Applebome and Elizabeth Maker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/prison-not-as-mandatory-as-ny-state-gun-laws-say.html | Prison Isnâ€šÃ„Â´t as Mandatory as Stateâ€šÃ„Â´s Gun Laws Say | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/north-brooklyn-start-ups-find-office-space-is-scarce.html | North Brooklyn Start-Ups Find Office Space Is Scarce | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/ravens-roll-over-patriots-in-afc-game.html | Ravens Outduel Patriots to Set Up Clash of Brothers | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/nyregion/east-village-protests-its-new-and-familiar-neighbor.html | East Village Protests Its New but Familiar Neighbor | False | By Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/andree-putman-global-interior-designer-dies-at-87.html | Andrâ€šÃ„Â©e Putman, Global Interior Designer, Dies at 87 | False | By Joseph Giovannini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/hockey/rangers-hear-boos-in-losing-their-home-opener.html | Rangersâ€šÃ„Â´ Start to Season Goes From Bad to Worse | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/us/james-hood-dies-at-70-integrated-university-of-alabama.html | James A. Hood, Student Who Challenged Segregation, Dies at 70 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/hockey/blue-hued-seats-return-to-madison-square-garden.html | Blue Seats Return; Die-Hards Never Left | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/basketball/iman-shumperts-pain-eased-his-hairstyle-now-turns-heads.html | Iman Shumpertâ€šÃ„Â´s Hairstyle Now Turns Heads | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/21iht-datatax21.html | France Proposes an Internet Tax | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/business/global/21iht-euro21.html | Cyprus Rises on Agenda of Overseers of the Euro | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/21/arts/design/burhan-dogancay-artist-inspired-by-urban-walls-dies-at-83.html | Burhan Dogancay, Artist Inspired by Urban Walls, Dies at 83 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/soccer/clint-dempsey-scores-late-equalizer-for-spurs-against-manchester-united.html | Dempsey Strikes Another Blow for Honesty and Sportsmanship | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/basketball/stern-shrugs-off-knicks-microphones-if-anything-there-should-be-more.html | Knicks Back in New York With Continuing Microphone Mystery | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/golf/mickelson-citing-taxes-hints-at-stepping-away.html | Uneasy in the Political Climate, Mickelson Talks Like Someone Ready to Step Away | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/ncaafootball/teos-espn-interview-has-answers-but-doesnt-settle-riddle.html | Teâ€šÃ„Â´o Answers Questions but Doesnâ€šÃ„Â´t Settle Riddle | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/pageoneplus/quotation-of-the-day-for-monday-jan-21.html | Quotation of the Day for Monday, Jan. 21 | False | | 2013-05-10 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/pageoneplus/corrections-january-21-2013.html | Corrections: January 21, 2013 | False | | 2013-05-10 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/a-check-on-physicals/ | A Check on Physicals | False | By Jane E. Brody | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/football/injury-to-aqib-talib-diminishes-patriots-chances.html | Injury to Top Cornerback Cripples the Patriotsâ€šÃ„Â´ Chances | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/world/asia/insurgents-attack-kabul-traffic-police.html | Insurgents Attack Kabul Traffic Police | False | By Jawad Sukhanyar and Azam Ahmed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/tennis/svetlana-kuznetsova-and-victoria-azarenka-will-meet-in-australian-open-quarterfinals.html | Rare Sight Returns: American vs. American in Quarterfinal | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-25 | https://www.nytimes.com/2013/01/21/sports/hockey/george-gund-iii-owner-of-sports-teams-dies-at-75.html | George Gund III, Owner of Sports Teams, Dies at 75 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/sports/skiing/viktoria-rebensburg-of-germany-wins-super-g.html | German Takes Super-G in Italy | False | By Kelley McMillan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/21/world/asia/21iht-educbriefs21.html | Factoring Social Class Into Student Rankings | False | By Joyce Lau | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/center-left-defeats-merkels-party-in-state-vote.html | Merkelâ€šÃ„Â´s Strong Standing Takes a Hit in Local German Elections | False | By Melissa Eddy and Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/algeria-hostage-siege.html | Algeria Defends Tough Response to Hostage Crisis as Toll Rises | False | By Adam Nossiter and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/middleeast/syria-war-developments.html | Moscow Is Sending Planes to Lebanon for 100 Russians Leaving Syria | False | By Ellen Barry and Hania Mourtada | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-busser21.html | Reviving a 1970s Curiosity | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-pocket21.html | Buying Back a Forgotten Chinese Heritage | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-picciotto21.html | An Eye for the Next Big Thing | False | By Felicia Craddock | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-chaykin21.html | A Russian Gains Prominence Among Fine Watchmakers | False | By Arthur Touchot | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-geneva21.html | A Late Kick Cheers Watchmakers | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-enthusiast21.html | App Helps Evaluate Luxury Watches | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-reactor21.html | Sports Watchmaker Aims for Chinese Market | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-21 | https://www.nytimes.com/2013/01/21/fashion/21iht-acaw-eberhard21.html | Eberhard Counts on Italian Tastes to Keep It Trendy | False | By Arthur Touchot | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/global/the-climate-change-endgame.html | The Climate Change Endgame | False | By Thomas E. Lovejoy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/22iht-letter22.html | Cutting Red Tape on the E.U.'s Road to Change | False | By Judy Dempsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://india.blogs.nytimes.com/2013/01/21/arguments-in-delhi-gang-rape-trial-begin-thursday/ | Judge in Delhi Sets Hearing in Gang Rape | False | By Gardiner Harris and Niharika Mandhana | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/global/roger-cohen-diplomacy-is-dead.html | Diplomacy Is Dead | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/cameron-reschedules-europe-speech-for-wednesday.html | Cameron to Deliver Delayed Europe Speech on Wednesday | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/obama-inauguration-draws-hundreds-of-thousands.html | Obama Offers Liberal Vision: â€šÃ„Â´We Must Actâ€šÃ„Â´ | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/22iht-nefertiti2.html | Artistry of the Pharaohs | False | By Melissa Eddy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/la-mancha-composer-promotes-homes-for-nice-people.html | A Composerâ€šÃ‚Â´s Dream: Housing for â€šÃ‚ÂªNiceâ€šÃ‚Â´ People | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/maloof-family-selling-sacramento-kings-to-seattle-investor.html | Seattle Investor Plans to Buy the Kings and Move Them | False | By Ken Belson and Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-26 | https://www.nytimes.com/2013/01/22/arts/design/antonio-frasconi-woodcut-master-dies-at-93.html | Antonio Frasconi, Woodcut Master, Dies at 93 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/in-euro-zone-signs-of-progress-and-fears-of-complacency/ | Despite Signs of Progress in the Euro Zone, Fears of Complacency Linger | False | By Liz Alderman and Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/50000-art-prize-for-brooklyn-painter-and-sculptor/ | $50,000 Art Prize for Brooklyn Painter and Sculptor | False | By Randy Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://cityroom.blogs.nytimes.com/2013/01/21/in-queens-an-unlikely-and-cozy-landmark-of-the-early-gay-rights-movement/ | How a Queens Home Became a Cradle of the Gay Rights Movement | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/fashion/22iht-fversace22.html | Oscar Calling! | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/fashion/definitely-a-grunge-fest.html | Definitely a Grunge Fest | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/21/arteks-abc-collection/ | Artekâ€šÃ‚Â´s abc Collection | False | By Pilar Viladas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/fashion/at-dior-garden-of-earthly-delights.html | At Dior, Garden of Earthly Delights | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://carpetbagger.blogs.nytimes.com/2013/01/21/sundance-study-finds-more-women-behind-camera-of-indie-films/ | Sundance Study Finds More Women Behind Camera of Indie Films | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/a-super-bowl-mismatch-goodell-and-new-orleans.html | A Super Bowl Mismatch: Goodell and New Orleans | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/paula-vogel-and-betty-buckley-lead-list-of-theater-hall-of-fame-inductees/ | Paula Vogel and Betty Buckley Lead List of Theater Hall of Fame Inductees | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/climate-change-prominent-in-obamas-inaugural-address.html | Speech Gives Climate Goals Center Stage | False | By Richard W. Stevenson and John M. Broder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/really-in-children-flu-vaccine-can-prevent-ear-infection/ | Really? In Children, Flu Vaccine Can Prevent Ear Infection | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://artsbeat.blogs.nytimes.com/2013/01/21/avenue-q-puppets-help-with-ad-campaign-about-hiv/ | â€šÃ‚ÂªAvenue Qâ€šÃ‚Â´ Puppets Help With Ad Campaign About H.I.V. | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/president-obamas-second-inauguration.html | President Barack Obama | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/global/a-call-to-raise-stature-of-euro-overseers.html | Euro Official Seeks to Mend Rift Over Austerity Steps | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/with-tax-advantages-looking-shaky-private-equity-seeks-a-new-path/ | With Tax Advantages Looking Shaky, Private Equity Seeks a New Path | False | By Jane Sasseen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://goal.blogs.nytimes.com/2013/01/21/donovan-to-rejoin-galaxy-coach-says/ | Donovan to Rejoin Galaxy, Coach Says | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/older-brain-is-willing-but-too-full-for-new-memories.html | Older Brain Is Willing, but Too Full | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/coup-attempt-fails-in-eritrea.html | Coup Attempt by Rebel Soldiers Is Said to Fail in Eritrea | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://fifthdown.blogs.nytimes.com/2013/01/21/pressure-niners-were-5-0-in-super-bowls-with-montana-and-young/ | Pressure? Niners Were 5-0 in Super Bowls With Montana and Young | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/media/from-amsterdam-a-lodging-web-site-invades-the-us-advertising.html | From Amsterdam, a Lodging Web Site Invades the U.S. | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/a-rise-in-pregnancy-clots/ | A Rise in Pregnancy Clots | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/a-chance-to-rub-shoulders-with-the-elite-of-business-and-politics/ | In Davos, a Chance to Rub Shoulders With the Elite of Business and Politics | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/training-trip-up-1-letter.html | Training Trip Up (1 Letter) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/seat-dancing-takes-the-fear-out-of-turbulence-frequent-flier.html | Seat-Dancing as a Way to Deal With Turbulence | False | By Yael Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/edge-of-america-on-travel-channel-on-bizarre-trips.html | Rattlesnake Hearts, Best Served Raw | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/at-la-guardia-delta-uses-ipads-to-fill-the-wait-time.html | At La Guardia, Delta Uses iPads to Fill the Wait Time | False | By Christine Negroni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/driver-is-charged-in-killing-of-kurdish-separatist-in-paris.html | Man Charged in Deaths of 3 Kurds in Paris | False | By Maïâ´sÂ´a de la Baume | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/media/at-sundance-early-sales-are-mixed-with-caution.html | Early Sales Tempered With Caution at Sundance | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/oberlin-conservatory-plays-at-dimenna-center-and-carnegie.html | Great Midwest Conservatory Brings Its Fruits to Market, in New York | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/on-a-day-thats-anything-but-normal-obama-girls-appear-just-that.html | On a Day Thatâ€šÂ´s Anything but Normal, Obama Girls Appear Just That | False | By Jodi Kantor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/health/correlation-vs-causation.html | Correlation vs. Causation | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/procrastination-not-for-all.html | Procrastination, Not for All | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/the-lone-bellow-releases-a-new-album.html | A Band Stomps Across the Mason-Dixon Line | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/space/dont-cosmologists-use-a-more-universal-time-unit-than-years.html | Time and Time Again | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/berries-lower-heart-risk/ | Berries Lower Heart Attack Risk in Women | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/new-york-gilbert-sullivan-players-in-yeomen-of-the-guard.html | When Yeomen Seek Yeowomen | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/china-looks-to-aerospace-in-a-bid-for-growth/ | Chinaâ€šÂ´â€šÂ´s Focus on Aerospace Raises Security Questions | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/microbes-linked-to-colic-in-babies/ | Microbes Linked to Colic in Babies | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/avoiding-cold-feet-down-the-aisle/ | Avoiding Cold Feet Down the Aisle | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/the-taste-on-abc-featuring-celebrity-food-judges.html | Tasty? A Celebrity Will Decide | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://well.blogs.nytimes.com/2013/01/21/facing-cancer-a-stark-choice/ | Facing Cancer, a Stark Choice | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/saving-tasmanian-devils-from-extinction.html | Raising Devils in Seclusion | False | By Carl Zimmer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/marilyn-hornes-proteges-in-the-song-continues.html | A Master Singer Transmits Her Artistry | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/bronx-opera-offers-rossinis-gazza-ladra.html | But Did She Steal the Silver? Rossini Investigates | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/books/my-beloved-world-a-memoir-by-sonia-sotomayor.html | The Bronx, the Bench and the Life in Between | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/leds-emerge-as-a-popular-green-lighting.html | LEDs Emerge as a Popular â€šÂ´â€šÂ´Greenâ€šÂ´â€šÂ´ Lighting | False | By Diane Cardwell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/science-events-geeky-films-and-deep-explanations.html | Science Events: Geeky Films and Deep Explanations | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/music/new-albums-by-aaron-neville-and-widowspeak.html | New Albums by Aaron Neville and Widowspeak | False | By Nate Chinen and Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/some-shark-embryos-can-detect-predators.html | Some Shark Embryos Alert to Danger | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/health/pace-of-flu-vaccinations-no-greater-than-2011-12-season.html | Pace of Flu Vaccinations No Greater Than Last Season | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/books/frances-national-library-hopes-to-buy-sades-120-days.html | Itâ€šÂ´â€šÂ´s a Sadistic Story, and France Wants It | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/the-suit-at-brooklyn-academy-of-music.html | Revenge Comes in a Tight Embrace in a South African Tale of Infidelity | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/a-plan-to-cut-social-security-benefits.html | A Plan to Cut Social Security Benefits | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/when-the-beijing-sky-is-anything-but-blue.html | When the Beijing Sky Is Anything but Blue | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/le-cid-at-the-theater-of-the-church-of-notre-dame.html | Choosing Love or Honor, and Losing Either Way | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/theater/reviews/in-acting-shakespeare-at-the-pearl-theater.html | One Actor Chronicles His Peculiar Career, From School to Boat to Stage | False | By Eric Grode | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/joe-johnsons-late-basket-helps-nets-edge-knicks.html | Nets-Knicks Season Series Ends, but the Battle Is On | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/women-and-the-oil-rush.html | Women and the Oil Rush | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-21 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/meanings-of-collaborate.html | Meanings of â€šÃ„Â²Collaborateâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/22/theater/reviews/tolstoys-family-happiness-adapted-at-baryshnikov-center.html | When a Lust for Life Is Consummated | False | By Rachel Saltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/global/un-agency-warns-of-rising-unemployment.html | U.N. Agency Warns of Rising Unemployment | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/usc-exhibit-shows-fractals-built-from-paper.html | Many Hands Make Fractals Tactile | False | By Margaret Wertheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/a-roundup-of-this-weeks-science-news.html | Strange Transplants, Genomes Made Public and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/science/earth/seeking-clues-about-sea-level-from-fossil-beaches.html | How High Could the Tide Go? | False | By Justin Gillis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/first-lady-and-fashion-are-no-longer-so-combustible.html | Mrs. Obamaâ€šÃ„Â´s Inaugural Wardrobe by Many Designers | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/leeches-lye-and-spanish-fly.html | Leeches, Lye and Spanish Fly | False | By Kate Manning | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/tv-watch-the-silly-and-the-sublime.html | On-Screen the Second Time Around, the Silly and the Sublime | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/europe/italy-said-to-turn-back-asylum-seekers-from-greece.html | Italy Often Turns Back Asylum Seekers Arriving Illegally From Greece, Report Says | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/obamas-speech-is-urgent-call-for-progressive-values.html | Speech Reveals an Evolved and Unapologetic President | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/21/prophesies-made-in-davos-dont-always-come-true/ | Prophecies Made in Davos Donâ€šÃ„Â´t Always Come True | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/super-bowl-joe-flacco-shrugs-off-critics-and-chalks-up-wins.html | Flacco Shrugs Off Critics and Chalks Up Another Win | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/we-are-made-for-this-moment-and-we-will-seize-it.html | â€šÃ„Â²We Are Made for This Moment, and We Will Seize Itâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/a-chance-for-the-senate-to-fix-the-filibuster.html | A Chance to Fix the Senate | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/africa/french-airstrikes-push-back-islamists-in-central-mali.html | French Airstrikes Push Back Islamists and Regain Towns in Central Mali | False | By Lydia Polgreen and Peter Tinti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/at-stanford-clinical-training-for-the-defense-of-religious-liberty.html | At Stanford, Clinical Training for Defense of Religious Liberty | False | By Ethan Bronner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/gov-cuomos-megabucks.html | The Governorâ€šÃ„Â´s Megabucks | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/asia/kabuls-pollution-is-real-despite-unpleasant-exaggeration.html | Despite a Whiff of Unpleasant Exaggeration, a City â€šÃ„Â´s Pollution Is Real | False | By Rod Nordland | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/bruni-a-map-of-human-dignity.html | A Map of Human Dignity | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/one-million-moms-for-gun-control-stages-brooklyn-bridge-march.html | Crowd Takes to Brooklyn Bridge in Push for Gun Limits | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/technology/employers-social-media-policies-come-under-regulatory-scrutiny.html | Even if It Enrages Your Boss, Social Net Speech Is Protected | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/football/super-bowl-john-and-jim-harbaugh-to-lose-biggest-fan-for-a-day.html | Harbaughs Set to Meet Biggest Fan: Each Other | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/barrett-jackson-auction-is-heaven-for-car-collectors.html | Arizona Sale of Rare Cars Draws Rich and Envious | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/business/a-farewell-to-nudity-at-airport-checkpoints.html | A Farewell to â€šÃ„Ã²Nudityâ€šÃ„Ã´ at Airport Checkpoints | False | By Joe Sharkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/22prisons.html | California Sheds Prisoners but Grapples With Courts | False | By Jennifer Medina | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/files-show-cardinal-roger-mahony-covered-up-sex-abuse.html | Los Angeles Cardinal Hid Abuse, Files Show | False | By Ian Lovett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/brooks-the-collective-turn.html | The Collective Turn | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/opinion/us-inaction-mideast-cataclysm.html | U.S. Inaction, Mideast Cataclysm? | False | By Bernard Avishai and Sam Bahour | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/cornell-nyc-tech-will-foster-commerce-amid-education.html | New Cornell Technology School Tightly Bound to Business | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/diverse-crowd-at-inauguration-savors-a-moment-in-history.html | A Day of Celebration for a Diverse Crowd Savoring a Moment in History | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/progress-in-the-nba-is-calls-that-arent-black-or-white.html | Progress Is Calls That Arenâ€šÃ„Ã´t Black or White | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/former-mayor-koch-is-back-in-hospital.html | For Koch, in Hospital, Familiar Query Gets Twist | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/hockey/close-knit-group-of-players-could-end-oilers-postseason-drought.html | Oilers Are Optimistic to Their Core | False | By Gerald Narciso | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/pageoneplus/corrections-january-22-2013.html | Corrections: January 22, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/in-springfield-ill-applause-for-obama-is-muted.html | Applause Is Muted in City With Role in Presidentâ€šÃ„Ã´s Rise | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/chinese-immigrants-focus-on-trial-charging-baby-was-shaken-to-death.html | Shaken-Baby Murder Trial Rivets Local Chinese Press | False | By Jeffrey E. Singer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/world/middleeast/as-elections-near-protesters-in-jordan-increasingly-turn-anger-toward-the-king.html | As Elections Near, Protesters in Jordan Increasingly Turn Anger Toward the King | False | By Kareem Fahim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/basketball/deron-williams-sees-free-throw-streak-end-at-52.html | A Free Throw to Seal the Game Instead Ends a Streak | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/pageoneplus/quotation-of-the-day-for-tuesday-jan-22-2013.html | Quotation of the Day for Tuesday, Jan. 22, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/helping-a-world-war-ii-veteran-live-independently.html | Despite Hard Times, Veteran Still Lives Independently | False | By Kassie Bracken | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/us/politics/from-dawns-early-light-a-day-filled-with-pomp-and-exuberance.html | From Dawnâ€šÃ„Ã´s Early Light, a Day Filled With Pomp and Exuberance | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/golf/players-eager-to-be-heard-before-putters-are-banned.html | Players Eager to Be Heard Before Putters Are Banned | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/hockey/nhl-teams-come-out-fighting-from-the-start.html | Why Wait? Teams Come Out Fighting From the Start | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/baseball/pedro-feliciano-returning-to-mets-from-yankees.html | Feliciano Is Returning to the Mets | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/nyregion/recovery-remains-spotty-3-months-after-hurricane-sandy.html | Recovery Remains Spotty 3 Months After Hurricane | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/sports/tennis/australian-open-sloane-stephens-to-face-serena-williams.html | Big Challenge Awaits a Novice Quarterfinalist | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://mediadecoder.blogs.nytimes.com/2013/01/22/pew-survey-finds-reliance-on-libraries-for-computers-and-internet/ | Survey Finds Rising Reliance on Libraries as a Gateway to the Web | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/movies/michael-winner-death-wish-director-dies-at-77.html | Michael Winner, â€šÃ„Ã²Death Wishâ€šÃ„Ã´ Director, Dies at 77 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/22/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/japanese-central-bank-in-forceful-move-to-fight-deflation.html | Japanâ€šÃ„Â´s Bond-Buying Plan Quickly Meets Criticism | False | By Nelson D. Schwartz and Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/british-woman-sentenced-to-death-in-bali-drug-case.html | British Woman Sentenced to Death in Bali Drug Case | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/israel-votes-in-election-likely-to-retain-netanyahu.html | Tepid Vote for Netanyahu in Israel Is Seen as Rebuke | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/japan-china-island-dispute.html | Japan Makes Overture to China in Islands Dispute | False | By Jane Perlez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/global/chinas-information-challenge.html | Chinaâ€šÃ„Â´s Information Challenge | False | By Ian Bremmer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/bolshoi-theater-director-acid-attack.html | At Bolshoi, Regrets and a New Appointment | False | By Sophia Kishkovsky and Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/soccer/23iht-soccer23.html | Looking for a Good Home: 2 Former Soccer Phenoms | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/23iht-loomis23.html | Bringing Fresh Interpretations to Vintage Verdi and Handel | False | By George Loomis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/storm-and-pension-costs-leave-verizon-with-bigger-loss.html | Storm and Pension Costs Leave Verizon With Bigger Quarterly Loss | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/23iht-lon23.html | Tentative Optimism for Children in London Theater | False | By Matt Wolf | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/hundreds-of-lost-william-blake-engravings-discovered/ | Hundreds of Lost William Blake Engravings Discovered | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/russians-fleeing-syria-cross-into-lebanon.html | Syria Evacuation Hints at a New Russian Attitude | False | By Ellen Barry and Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/first-test-of-new-term-comes-in-cabinet-hearings.html | Hagel and McCain Sit Down to Iron Out a Few Differences | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/23iht-srbrussels23.html | European Summits Not an Ideal Decision-Making Method | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/india-undermined-by-lack-of-long-term-vision.html | India Undermined by Lack of Long-Term Vision | False | By Samanth Subramanian | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/olympics/london-games-over-future-of-olympic-stadium-remains-uncertain.html | London Games Over, Future of Olympic Stadium Remains Uncertain | False | By Sarah Lyall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/tennis/23iht-tennis23.html | For Djokovic, Recovery Is the Routine | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/invitation-to-a-dialogue-media-violence.html | Invitation to a Dialogue: Media Violence | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/cuomo-to-focus-on-limiting-spending-in-new-budget.html | Cuomo Builds Proposed Budget With Cuts, Gambling and Fees | False | By Danny Hakim and Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/appearance-of-consensus-is-breaking-down-in-china/ | In China, the Appearance of Consensus Is Breaking Down | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/met-reports-one-millionth-visitor-to-new-islamic-galleries/ | Met Reports One Millionth Visitor to New Islamic Galleries | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://cityroom.blogs.nytimes.com/2013/01/22/city-unveils-winner-of-tiny-apartment-competition/ | In Winning Design, City Hopes to Address a Cramped Future | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/michaels-introduces-new-menus.html | A Longtime Power Spot Eyes a Wider Audience | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/22/a-new-group-aims-to-make-programming-cool/ | A New Group Aims to Make Programming Cool | False | By Nick Wingfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/nechemya-weberman-sentenced-to-103-years-in-prison.html | Therapist Sentenced to 103 Years for Child Sexual Abuse | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/22/look-of-the-moment-diane-kruger-4/ | Look of The Moment | Diane Kruger | False | By Edward Barsamian | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://dealbook.nytimes.com/2013/01/22/can-britain-forge-looser-ties-to-europe-without-losing-influence/ | Critical Stance on Europeans May Jeopardize Britainâ€šÃ„Â´s Influence | False | By Stephen Castle | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/22/pros-get-the-shots-you-can-share | Pros Get the Shots You Can Share | False | By Elaine Glusac | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/egan-jones-barred-for-18-months-on-some-ratings/ | Egan-Jones Barred for 18 Months on Some Ratings | False | By William Alden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/marine-band-confirms-beyonce-inauguration-performance-was-pre-recorded/ | Beyoncé'sâ€¦Â's Inauguration Performance: Live or Prerecorded? | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://offthedribble.blogs.nytimes.com/2013/01/22/as-knicks-can-attest-johnson-still-presents-problems/ | As Knicks Can Attest, Johnson Still Presents Problems | False | By Beckley Mason | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/fashion/pink-mink-is-chic.html | Pink Mink Is Chic | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-24 | https://www.nytimes.com/2013/01/23/fashion/a-woodland-fable.html | A Woodland Fable | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/22/the-appeal-of-investments-that-cost-more-and-return-less/ | The Appeal of Investments That Cost More and Return Less | False | By Carl Richards | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/23/disco-inferno-at-fire-sale-prices-as-studio-54-items-go-on-the-block | Disco Inferno at Fire-Sale Prices as Studio 54 Items Go On the Block | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/greek-prosecutors-seek-inquiry-over-deficit-claims.html | Prosecutors Call for Investigation on Greek Deficit | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/must-i-get-a-flu-shot.html | Must I Get a Flu Shot? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/jj-study-suggested-hip-device-could-fail-in-thousands-more.html | Maker Aware of 40% Failure in Hip Implant | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/study-suggests-pet-scans-may-identify-cte-in-living-patients.html | PET Scan May Reveal C.T.E. Signs, Study Says | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/irina-dvorovenko-principal-dancer-to-retire-from-american-ballet-theater | Irina Dvorovenko, Principal Dancer, to Retire From American Ballet Theater | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/unfinished-tower-in-las-vegas-is-symbol-of-a-reversal.html | Unfinished Luxury Tower Is Stark Reminder of Las Vegasâ€¦Â's Economic Reversal | False | By Adam Nagourney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/nfl-lifts-suspension-of-saints-coach-sean-payton.html | N.F.L. Lifts Suspension of Saints Coach | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/iraq-bombing-Al-Qaeda-in-Mesopotamia-.html | Burst of Iraq Violence Amid Political Crisis | False | By Duraid Adnan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/bartenders-are-doing-more-than-taking-orders.html | Bartenders Are Doing More Than Taking Orders | False | By Robert Simonson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/shooting-reported-at-college-in-houston.html | 4 in Hospital After Shooting at Houston College Campus | False | By Manny Fernandez and Emma G. Fitzsimmons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-27 | https://tmagazine.blogs.nytimes.com/2013/01/22/table-talk-hinoki-the-bird-in-los-angeles/ | Table Talk | Hinoki & the Bird in Los Angeles | False | By Eviana Hartman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/books/artful-by-ali-smith-a-novel-with-a-ghost.html | Love and Lectures, Living on From the Grave | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/financial-reports-reveal-economic-challenges-but-few-solutions/ | Reports Reveal Financial Challenges, but Few Solutions | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/global/robin-hood-trading-tax-nudged-forward-by-europe.html | â€˜Robin Hoodâ€™ Trading Tax Nudged Forward in Europe | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/22/still-more-mortgage-protections-unveiled/ | Still More Mortgage Protections Unveiled | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/brooklyn-tabernacle-choir-at-inauguration-reaches-global-audience.html | A Church Choirâ€¦Â's Show at the Inauguration Brings a Burst of Brooklyn Pride | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/for-super-bowl-sunday-foods-of-new-orleans.html | Creole Spices Power a Super Bowl Feast | False | By Suzanne Lenzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://dinersjournal.blogs.nytimes.com/2013/01/22/modestly-sweet-wines-for-spicy-super-bowl-snacks/ | Modestly Sweet Wines for Spicy Super Bowl Snacks | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://www.nytimes.com/2013/01/23/dining/wine-pairings-made-simple.html | Exploring Wine Pairings Without Fear or Favor | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://cityroom.blogs.nytimes.com/2013/01/22/doll-of-pioneers-spirit-explores-the-city-one-loan-at-a-time/ | A Dollâ€šÃ„Â´s Magic, Free to Renew | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/michelle-dorrance-and-dorrance-dance-at-st-marks-church.html | The Softest Shoe: Tap in Socks, Even Bare Feet | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/reviews/restaurant-review-krescendo-in-boerum-hill-brooklyn.html | Secrets of the Glittering Pizza Oven | False | By Pete Wells | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/google-profit-exceeds-expectations.html | Google Still in a Struggle With Mobile | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/restaurants-turn-camera-shy.html | Restaurants Turn Camera Shy | False | By Helene Stapinski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/attenboroughs-life-stories-on-nature-on-pbs.html | A Life of Being Smitten With This Species, That Habitat | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/some-syrian-kurds-resist-assad-defying-conventional-views.html | Defying Common View, Some Syrian Kurds Fight Assad | False | By C. J. Chivers | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/off-the-menu-coles-greenwich-village-and-the-cleveland-opening.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://fifthdown.blogs.nytimes.com/2013/01/22/jets-ryan-involved-in-car-accident/ | Jetsâ€šÃ„Â´ Ryan Involved in Car Accident | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/europe/france-and-germany-celebrate-50th-anniversary-of-elysee-treaty.html | Europeâ€šÃ„Â´s Odd Couple, France and Germany, 50 Years Later | False | By Melissa Eddy and Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/christopher-owens-at-the-bowery-ballroom.html | A Flashback to the Late 1960s, With a Vision Understated and Sincere | False | By Jon Pareles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/science/nih-moves-to-retire-most-chimps-used-in-research.html | Agency Moves to Retire Most Research Chimps | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/technology/ibm-continues-its-profit-growth.html | I.B.M. Reports 6% Increase in Profit Despite Flat Revenue | False | By Steve Lohr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/so-you-want-to-learn-to-cook-in-france.html | So You Want to Learn to Cook in France? | False | By Emily Brennan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/dining/creative-cheesemongers-pen-clever-descriptions.html | In the Dairy Case, Ripe Prose | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/robert-wilsons-zinnias-the-life-of-clementine-hunter.html | The Field Hand Who Was an Artist From Midnight to 6 | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/utrecht-string-quartet-at-the-frick-collection.html | A Champion of Dutch Composers Comes Ashore Without Much Flash | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/paco-pena-flamenco-dancers-at-the-met-museum.html | Flamenco With Room Enough for Everyone to Shine | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/bystander-shot-by-police-near-empire-state-building-sues.html | Bystander Shot Near Empire State Building Sues Police | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/nova-rise-of-the-drones-on-pbs.html | Questioning Its Marvels and Morals | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/eckertsorensenjolink-at-judson-memorial-church.html | Water, Water Everywhere, for a Duet | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-22 | https://goal.blogs.nytimes.com/2013/01/22/bradford-city-in-dreamland/ | Bradford City in â€šÃ„Â²Dreamlandâ€šÃ„Â´ | False | By Jack Bell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/dance/miguel-gutierrezs-storing-the-winter-in-american-realness.html | Celebrating the Unorthodox With Startling Footwork and Incessant Talk | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/broadway-romance-at-cafe-carlyle.html | Boy Meets Girl. Song Ensues. | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/budapest-festival-orchestra-at-avery-fisher-hall.html | 3-D Experience for the Ear | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/22/landmarks-commission-approves-library-changes/ | Landmarks Commission Approves Library Changes | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/ncaafootball/as-debate-raged-at-espn-manti-teo-story-slipped-from-its-hands.html | As ESPN Debated, Manti Teâ€šÃ„Â´o Story Slipped Away | False | By Richard Sandomir and James Andrew Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/the-30-minute-interview-norman-sturner.html | Norman Sturner | False | By Vivian Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/movies/the-pirogue-directed-by-moussa-toure.html | Microcosm of Society, Seeking an Anchor | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/pancreatic-cancer-drug-found-to-extend-life.html | Drug Is Shown to Help Pancreatic Cancer Cases | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/pentagon-clears-general-allen-over-e-mails-with-socialite.html | Pentagon Clears Commander Over E-Mails | False | By Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/higher-taxes-on-everyone-could-ease-spending-cuts.html | A Tax Bite Tailored to Help All | False | By Eduardo Porter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-22 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/michelle-obamas-public-endorsement-of-jason-wu.html | Picking a Winner Amid a Field of Bold Theories | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://artsbeat.blogs.nytimes.com/2013/01/22/aladdin-will-launch-in-toronto-before-broadway-run/ | â€˜Ã‚Â²Aladdinâ€˜Ã‚Â´ Will Launch in Toronto Before Broadway Run | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/scene-city-inaugural-party-for-both-parties.html | Bridging Party Divisions Over Canapã©s | False | By Bob Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/web-site-makes-new-york-city-contracts-and-spending-available.html | New Site Makes It Easier to View City Spending | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/st-francis-de-sales-school-in-queens-repaired-after-storm-welcomes-back-students.html | Sanctuary From Storm Is a School Again | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/pittsburgh-seeks-to-expand-riverfront-access-to-the-public.html | Pittsburghâ€˜Ã‚Â´s Three Rivers, Now a Public Attraction | False | By Christine H. Oâ€˜Ã‚Â´Toole | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/jockey-ramon-dominguez-still-hospitalized-after-aqueduct-spill.html | Recovery Begins Slowly for Award-Winning Jockey | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/the-first-year-of-the-second-term-is-key-for-obama.html | In New Term, First Year Is Crucial for Obama Agenda | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/microsoft-may-back-dell-buyout/ | Microsoft May Back Dell Buyout | False | By Michael J. de la Merced and Nick Wingfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/post-office-losing-out-on-federal-contracts-report-finds.html | Postal Service Losing Out on Federal Contracts, Report Finds | False | By Ron Nixon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/media/super-bowl-ads-will-be-heavy-on-colas-beers-and-cars.html | Super Bowl Ads Will Be Heavy on Colas, Beers and Cars | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/eritrea-calm-after-coup-attempt.html | Eritrea: Calm After Coup Attempt | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/health/medicaid-patients-could-face-higher-fees-under-a-proposed-federal-policy.html | Many Medicaid Patients Could Face Higher Fees Under a Proposed Federal Policy | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/indian-officials-advise-preparations-for-possible-war.html | India Warns Kashmiris to Prepare for Nuclear War | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/us-trade-representative-will-step-down.html | U.S. Trade Representative Will Step Down | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/golf/tiger-woods-to-make-2013-pga-tour-debut-on-familiar-ground.html | Torrey Pines Has the Feel of Home for Woods | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/chavez-the-missing-president.html | The Missing President | False | By Alberto Barrera Tyszka and Cristina Marcano | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/realestate/commercial/self-storage-shows-it-has-room-to-grow-in-manhattan.html | In a Crowded City, Storage Rooms With Amenities | False | By C. J. Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/the-last-calendar.html | The Last Calendar | False | By Olivia Judson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/a-cold-shoulder-for-russian-dissidents.html | A Cold Shoulder for Russian Dissidents | False | By Oleg Kashin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/security-council-condemns-north-korea-rocket-launching.html | Security Council Condemns North Korea Rocket Launching | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/friedman-break-all-the-rules.html | Break All the Rules | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/asia/for-rape-victims-in-india-police-are-often-part-of-the-problem.html | For Rape Victims in India, Police Are Often Part of the Problem | False | By Gardiner Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/david-akers-left-leg-has-the-49ers-crossing-their-fingers.html | Akersâ€˜Ã‚Â´s Leg Has the 49ers Crossing Their Fingers | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/the-new-york-city-school-bus-mess.html | The School Bus Mess | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/more-questions-are-raised-in-boeing-787-battery-fires.html | More Questions Are Raised in Boeing 787 Battery Fires | False | By Matthew L. Wald and Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/was-beyonce-singing-live-or-was-it-a-recording.html | Was Beyoncé'sÂ© Singing Live, Or Was It A Recording? | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/abortion-and-health-care-40-years-after-roe-v-wade.html | Abortion and Health Care, 40 Years After Roe v. Wade | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/amgen-gets-a-gift-from-congress.html | Amgen Gets a Gift From Congress | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/us-begins-airlift-of-french-unit-to-fight-militants-in-mali.html | U.S. Begins Airlift of a French Battalion to Mali | False | By Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/justice-and-prosperity-defined-by-obama-and-roberts.html | Justice and Prosperity | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/opinion/an-inaugural-for-the-21st-century.html | An Inaugural for the 21st Century | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/media/nash-fm-brings-country-music-back-to-new-york-radio.html | Country Returns to City Radio: After 17 Years, a Home in New York | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/some-algeria-attackers-are-placed-at-benghazi.html | Some Algeria Attackers Are Placed at Benghazi | False | By Adam Nossiter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/algerian-attack-puts-focus-on-worker-security.html | Algerian Attack Puts Focus on Worker Security | False | By Clifford Krauss and Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/report-questions-nutrition-groups-use-of-corporate-sponsors.html | Report Faults Food Groupâ€™s Sponsor Ties | False | By Stephanie Strom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/africa/worker-at-algerian-gas-facility-describes-escape.html | Gas Complex Worker Tells of Terror and a Desperate Escape | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/business/wal-mart-toughens-fire-safety-rules-for-suppliers.html | Wal-Mart Toughens Fire Safety Rules for Suppliers After Bangladesh Blaze | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/new-york-archdiocese-to-close-24-schools.html | New York Archdiocese to Close 24 Schools | False | By Sharon Otterman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/mahony-shielded-abusive-priests-documents-show.html | Sexual Abuse Files Cast Shadow on Los Angeles Cardinal | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/football/nfl-football-roundup.html | Former Raiders Accuse Coach of Sabotaging Super Bowl | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/a-new-bed-helps-a-former-nurse-ease-her-pains.html | A New Bed Helps a Former Nurse Ease Her Pains | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/misinformation-behind-brooklyn-honeys-absence-at-inaugural-luncheon.html | Honey From Red Hook Was Missing, and So Was the Right Reason | False | By Cara Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/governor-lepage-not-speaking-to-democratic-leaders.html | When a Tough-Talking Governor Stops Talking | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/theater/reviews/life-and-times-episodes-1-4-at-the-public-theater.html | Like, Innocence, and, Um, Experience | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/pageoneplus/corrections-january-23-2013.html | Corrections: January 23, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/nyregion/couchcachet-app-gives-new-meaning-to-lying-on-the-couch.html | Donâ€™t Get Up. App Makes Your Couch a Cool Spot. | False | By Jim Dwyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/basketball/knicks-celtics-rivalry-expected-to-heat-up-in-boston.html | Adding the Fire to a Simmering Feud | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/science/earth/keystone-pipeline-route-approved-by-nebraska-governor.html | Governor of Nebraska Backs Route for Pipeline | False | By John M. Broder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/obama-speech-leaves-gop-stark-choices.html | Obama Speech Leaves G.O.P. Stark Choices | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/yair-lapid-guides-yesh-atid-party-to-success-in-israeli-elections.html | Charismatic Leader Helps Israel Turn Toward the Center | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/world/middleeast/iran-currency-falls-further-on-concerns-over-bank.html | Iran Currency Falls Further on Concerns Over Bank | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/tennis/australian-open-victoria-azarenka-serena-williams.html | Stephens Upsets Williams in Stunner | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://dealbook.nytimes.com/2013/01/22/allergan-to-buy-map-pharmaceuticals-for-958-million/ | Allergan to Buy MAP Pharmaceuticals for $958 Million | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/taiho-dominant-postwar-sumo-champ-dies-at-72.html | Taiho, Dominant Postwar Sumo Champ, Dies at 72 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/pageoneplus/quotation-of-the-day-for-wednesday-jan-23-2013.html | Quotation of the Day for Wednesday, Jan. 23, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/us/politics/wayne-lapierre-of-nra-has-angry-response-to-obama.html | N.R.A. Leader Denounces Obamaâ€šÃ„Â´s Call for Gun Control | False | By Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/sports/hockey/brodeur-steady-as-ever-in-devils-home-opener.html | Brodeur Is Steady as Ever in the Devilsâ€šÃ„Â´ Home Opener | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/theater/dolores-prida-columnist-on-hispanic-matters-dies-at-69.html | Dolores Prida, Columnist and Playwright, Dies at 69 | False | By Bruce Weber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/music/joseph-eger-french-horn-player-and-conductor-dies-at-92.html | Joseph Eger, Horn Player and Activist, Is Dead at 92 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/education/public-universities-to-offer-free-online-classes-for-credit.html | Public Universities to Offer Free Online Classes for Credit | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-23 | https://www.nytimes.com/2013/01/23/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/gang-rape-trial-tests-indias-justice-system.html | Rape Trial Challenges a Jam in Indiaâ€šÃ„Â´s Justice System | False | By Heather Timmons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/cameron-britain-referendum-european-union.html | Europe Is Edgy as Cameron Seeks to Loosen Ties | False | By Andrew Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/jiang-zemin-ex-china-leader-steps-back-fueling-speculation.html | Former Chinese Leader Steps Back, Fueling Speculation | False | By Chris Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/north-korea-hints-at-new-nuclear-test.html | North Korea Hints at New Nuclear Test in Rebuke to U.N. | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/thai-court-gives-10-year-sentence-for-insult-to-king.html | Thai Court Gives 10-Year Sentence for Insult to King | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/visit-confirms-gao-zhisheng-chinese-dissident-is-alive.html | Familyâ€šÃ„Â´s Visit Confirms Chinese Dissident Is Alive | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/the-feminine-mystique-at-50.html | â€šÃ„Â²The Feminine Mystiqueâ€šÃ„Â´ at 50 | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/could-cyril-ramaphosa-be-the-best-leader-south-africa-has-not-yet-had.html | Could Cyril Ramaphosa Be the Best Leader South Africa Has Not Yet Had? | False | By Bill Keller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/energy-environment/24iht-green24.html | In Portugal, Taking a Long View on Cork | False | By Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/24iht-hogarth24.html | British Paintings, Great and Small, Gathered on New Web Site. | False | By Stephen Castle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/global/roger-cohen-the-israeli-center-lives.html | The Israeli Center Lives | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/global/peace-process-in-israel-is-on-the-back-burner.html | Peace Process? Check the Back Burner | False | By Mark A. Heller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/24iht-letter24.html | Redefining the Meaning of â€šÃ„Â²Chineseâ€šÃ„Â´ | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/florida-mounts-a-hunt-for-creatures-that-maintain-a-very-low-profile.html | Florida Holds High-Profile Hunt for Low-Profile Creatures | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/mad-men-set-to-return-on-april-7/ | â€šÃ„Â²Mad Menâ€šÃ„Â´ Set to Return on April 7 | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/rigoletto-in-rat-pack-style-at-the-met.html | To Heighten the Art? Take It to Vegas | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/jordanians-vote-in-first-parliament-elections-since-protests.html | Despite Boycott, More Than Half of Voters Are Said to Turn Out in Jordan Election | False | By Kareem Fahim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/mayer-hudson-and-aguilera-among-performers-for-rock-hall-ceremony/ | Mayer, Hudson and Aguilera Among Performers for Rock Hall Ceremony | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/global/boeing-787-battery-was-not-overcharged-japanese-investigators-say.html | Boeingâ€šÃ„Â´s Battery Problems Cast Doubt on Appraisal of New Technologies | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/testifying-on-benghazi-clinton-cites-new-security-steps.html | Facing Congress, Clinton Defends Her Actions Before and After Libya Attack | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/23/carnegie-halls-spring-for-music-will-expire-on-fitting-notes/ | Carnegie Hallâ€šÃ„Ã´s â€šÃ„Â²Spring for Musicâ€šÃ„Ã´ Will Expire on Fitting Notes | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/economy/imf-forecast-global-economic-growth-modest-at-best.html | I.M.F. Forecasts Modest Global Economic Growth | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/russia-criticizes-syria-rebel-obsession-with-assad-exit.html | Russian Minister Backs Assad, and Adoption Ban | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/man-charged-in-shooting-at-college-in-houston.html | Possible Second Suspect Sought in Houston Shooting | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/24/movie-attention-for-chastain-gives-heiress-a-broadway-bounce/ | Movie Attention for Chastain Gives â€šÃ„Â²Heiressâ€šÃ„Ã´ a Broadway Bounce | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/global/camerons-vision-europes-challenge.html | Cameron's Vision, Europe's Challenge | False | By Risto Penttilä¨â€šÂ§ | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/union-membership-drops-despite-job-growth.html | Share of the Work Force in a Union Falls to a 97-Year Low, 11.3% | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/smallbusiness/tips-for-companies-that-want-to-sell-in-china.html | New Path for Trade: Selling in China | False | By John Grossmann | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/philharmonic-announces-ny-phil-biennial-for-2014.html | Philharmonic Steals a Page From the Art World With a New-Music Biennial | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/01/23/a-documentarian-focused-on-trauma-in-its-many-forms/ | A Documentarian Focused on Trauma in Its Many Forms | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-23 | 2013-01-24 | https://dealbook.nytimes.com/2013/01/23/financial-crisis-lawsuit-suggests-bad-behavior-at-morgan-stanley/ | Financial Crisis Suit Suggests Bad Behavior at Morgan Stanley | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/how-to-get-a-seat-out-of-your-award-miles.html | How to Get a Seat Out of Your Miles | False | By Susan Stellin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/royal-shakespeare-company-to-stage-wolf-hall-and-bring-up-the-bodies/ | Royal Shakespeare Company to Stage â€šÃ„Â²Wolf Hallâ€šÃ„Ã´ and â€šÃ„Â²Bring Up the Bodiesâ€šÃ„Ã´ | False | By Charles McGrath | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/01/23/below-the-line-dressing-snow-white/ | Below the Line: Dressing â€šÃ„Â²Snow Whiteâ€šÃ„Ã´ | False | By Mekado Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-01-23 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/23/before-setting-off-a-drill/ | Before Setting Off, a Drill | False | By Tanya Mohn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/24iht-fshort24.html | Graphic Checks to Movie-Star Glamour | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/24iht-farmani24.html | A Playful Mix of Cultures | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/24iht-fgarden24.html | How Well Their Garden Grows | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/house-passes-3-month-extension-of-debt-limit.html | House Vote Sidesteps an Ultimatum on Debt | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/tennis/24iht-open24.html | Federer Prevails Over Tsonga to Set Up Match With Murray | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-26 | https://bucks.blogs.nytimes.com/2013/01/23/your-finances-illustrated-with-photos/ | Your Finances, Illustrated With Photos | False | By Ann Carrns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/inquiry-ordered-in-death-of-prosecutor-who-investigated-pakistani-premier.html | Inquiry Ordered in Death of Prosecutor Who Investigated Pakistani Premier | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/makeup-artists-and-hairstylists-face-shrinking-job-market.html | In Hollywood, Powder Puff Blues | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/funeral-bombing-in-northern-iraq-kills-at-least-35-mourners.html | Bombing at a Funeral in Northern Iraq Kills at Least 35 | False | By Duraid Adnan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/skiing/at-cochrans-ski-area-a-long-legacy-of-family-success-and-fun-for-all.html | Short Hillsideâ€šÃ„Ã´s Long Legacy | False | By Bill Pennington | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/books/the-future-by-al-gore.html | Up Ahead: The World According to Gore | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/soccer/for-jurgen-klinsmann-a-world-cup-ahead-and-a-us-team-in-progress.html | Believing in the U.S. Team, but Demanding More | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/sustainable-living-in-your-headphones/ | Sustainable Living in Your Headphones | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/23/robert-polito-named-president-of-poetry-foundation/ | Robert Polito Named President of Poetry Foundation | False | By John Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/pentagon-says-it-is-lifting-ban-on-women-in-combat.html | Pentagon Is Set to Lift Combat Ban for Women | False | By Elisabeth Bumiller and Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/fight-over-bloombergs-soda-ban-reaches-courtroom.html | In N.A.A.C.P., Industry Gets Ally Against Soda Ban | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/health/research-on-deadly-bird-flu-to-resume-after-safety-debate.html | Research to Resume on Modified, Deadlier Bird Flu | False | By Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/tommy-bahama-suits-the-relaxed-fit-crowd.html | A Discomforting Trip to the Isle of Wealth | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/taymor-to-direct-midsummer-as-inaugural-show-for-theaters-new-home/ | Taymor To Direct â€šÃ„Â²Midsummerâ€šÃ„Â´ As Inaugural Show For Theaterâ€šÃ„Â´s New Home | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/football/junior-seaus-family-sues-nfl.html | Junior Seauâ€šÃ„Â´s Family Sues N.F.L. | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/nicolas-hodges-pianist-at-zankel-hall.html | Stretching Technique in All Directions | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/23/putting-a-number-on-smokings-toll/ | Putting a Number on Smokingâ€šÃ„Â´s Toll | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/lorchestre-des-portes-rouges-at-church-of-the-resurrection.html | A Concert of Quirky Gems Becomes a Memorial | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/jeff-harnar-cabaret-at-laurie-beechman-theater.html | Not So Innocent, Nor So Polite | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/setting-the-record-and-the-hair-straight-mia-farrow-weighs-in-on-her-60s-pixie.html | Setting the Record (and the Hair) Straight | False | By Mia Farrow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/personaltech/apps-and-other-digital-tools-land-a-hand-to-new-mothers.html | Apps and Other Digital Tools Lend a Hand to New Mothers | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/a-sound-dock-that-docks-with-a-dock/ | A Sound Dock That Docks With a Dock | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://mediadecoder.blogs.nytimes.com/2013/01/23/netflix-adds-subscribers-posts-quarterly-profit/ | A Resurgent Netflix Beats Projections, Even Its Own | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/music/iris-dement-at-city-winery.html | A Singerâ€šÃ„Â´s Life and Her Songs, Separated by the Thinnest Line | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-25 | https://mediadecoder.blogs.nytimes.com/2013/01/23/fox-shelves-ben-and-kate-on-tuesdays/ | Fox Shelves â€šÃ„Â²Ben and Kateâ€šÃ„Â´ on Tuesdays | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/apple-earnings.html | Heady Returns, but Apple Finds Its Stock Falling | False | By Nick Wingfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/theater/reviews/the-jammer-by-rolin-jones-at-atlantic-theater-company.html | Roller Derby Exerts Its Pull on Everyman | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/asia/report-in-india-rape-case-condemns-nations-treatment-of-women.html | Urging Action, Report on Brutal Rape Condemns Indiaâ€šÃ„Â´s Treatment of Women | False | By Jim Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://artsbeat.blogs.nytimes.com/2013/01/23/asap-rocky-from-mixtape-darling-to-top-of-the-chart/ | ASAP Rocky, From Mixtape Darling to Top of the Chart | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/small-gestures-big-statements-the-mens-collections-in-paris-fashion-review.html | Small Gestures, Big Statements | False | By Cathy Horyn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://gadgetwise.blogs.nytimes.com/2013/01/23/a-new-kind-of-holster-for-iphone/ | A New Kind of Holster for the iPhone | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/spring-couture-collections-in-paris-fashion-review.html | And Precisely So | False | By Cathy Horyn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/cold-weather-hits-midwest-and-east-coast-causing-several-deaths.html | From Midwest to East, Subzero Temperatures Turn Mild Winter Deadly | False | By Christina Capecchi and Timothy Williams | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/eddie-huang-defies-description.html | Chef Who Refuses to Be Defined by His Wok | False | By Joshua David Stein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/iran-is-accused-of-delaying-resumption-of-nuclear-talks.html | Iran Is Accused of Delaying Resumption of Nuclear Talks | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/the-slipper-room-lower-east-side.html | The Slipper Room | False | By Joshua David Stein | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/fashion/attention-narcissists-you-too-can-be-on-the-best-dressed-list.html | Attention, Narcissists | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/movies/the-last-new-wave-70s-australian-film-at-lincoln-center.html | When Australia Soared on Film | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/israels-election.html | Israelâ€šÃ„Â´s Election | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/abu-dhabi-company-searches-for-greener-desalination.html | Abu Dhabi Company Searches for Greener Method of Desalination | False | By Sara Hamdan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/theater/reviews/lyle-kesslers-collision-at-rattlestick-theater.html | Unsettling News Intrudes Upon a Productionâ€šÃ„Â´s Smirk | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/dance/merce-cunningham-lives-on-in-philadelphia-museum-show.html | A Choreographer Is a Centerpiece in a Show of Juxtapositions | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/movies/awardsseason/for-beasts-of-the-southern-wild-accolades-aplenty.html | Ex-Outsiders, Now Basking in the Moment | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/personaltech/exploring-the-many-options-that-make-recording-easy.html | Exploring the Many Options That Make Recording Easy | False | By Kit Eaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/the-garden-in-winter.html | Dormant but Not Forgotten | False | By Michael Tortorello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://cityroom.blogs.nytimes.com/2013/01/23/scorn-for-unions-threatens-mayors-educational-legacy/ | A Legacy Threatened by Scorn | False | By Michael Powell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/crosswords/bridge/bridge-district-3-winter-regional-in-rye-ny.html | District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/in-buffalo-one-mans-living-museum.html | A Master of Accumulation | False | By Penelope Green | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/a-tall-house-of-water.html | A Tall House of Water | False | By Rocky Casale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/scandinavian-designs.html | Scandinavian Designs | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/market-ready-tips-on-baseboards-and-moldings.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/french-designer-matali-crasset-on-her-concrete-collection.html | Mix Master | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/colorful-blankets-by-zuzunaga.html | Warming Trend | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/lamps-by-arik-levy-for-forestier.html | Lamps That Leave an Afterglow | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/chests-by-ron-gilad-for-japan-creative.html | Sharing a Wealth of Ideas | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/toyo-itos-flatware-for-alessi.html | Flatware With an Eastern Flavor | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://www.nytimes.com/2013/01/24/garden/sales-at-canvas-south-street-linen-and-others.html | Sales at Canvas, South Street Linen and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-23 | 2013-01-24 | https://cityroom.blogs.nytimes.com/2013/01/23/behind-parks-name-a-civil-war-soldier-who-helped-give-the-n-r-a-birth/ | Behind Parkâ€šÃ„Â´s Name, a Civil War Soldier Who Helped Give the N.R.A. Birth | False | By James Barron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/technology/robot-makers-spread-global-gospel-of-automation.html | Robot Makers Spread Global Gospel of Automation | False | By John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/24iht-m24-turkey-brothel.html | Turkey Cracks Down on Legal Brothels | False | By Susanne Gâ€šÃ¶Â²sten | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/syrians-struggle-in-an-uneasy-lebanon.html | Syrians Struggle in an Uneasy Lebanon | False | By Josh Wood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/baseball/dodgers-and-time-warner-cable-near-deal-for-tv-channel.html | Dodgers and Time Warner Cable Near Deal for TV Channel | False | By Richard Sandomir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/mexico-divides-over-honoring-drug-war-dead.html | Honoring Drug War Dead, and Spurring a Debate | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/golf/kyle-stanley-gained-from-pain-of-squandered-lead-at-torrey-pines.html | How to Gain From the Pain of a Squandered Lead | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/africa/algerian-gas-facility-did-not-have-armed-guards.html | Algeria Gas Compound Lacked Armed Guards | False | By Clifford Krauss and Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/how-to-get-high-speed-internet-to-all-americans.html | How to Get America Online | False | By Susan Crawford | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/opinion/the-taliban-of-timbuktu.html | The Taliban of Timbuktu | False | By Karima Bennoune | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/rhode-island-weighs-gay-marriage-as-the-last-holdout-in-new-england.html | The Last Holdout in New England, Rhode Island Weighs Gay Marriage | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/kristof-for-obamas-new-term-start-here.html | For Obama€ŠÂ„Â's New Term, Start Here | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/football/a-month-after-the-ravens-fired-him-cam-cameron-understands.html | A Month After His Firing, a Coach Understands | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/netanyahu-obama-ties-may-thaw-after-israel-election.html | Netanyahu-Obama Ties May Thaw After Israel Election | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/middleeast/the-making-of-yair-lapid-israels-new-power-broker.html | The Making of Israel€ŠÂ„Â's New Power Broker | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/democratic-senators-face-gun-owners-roused-by-talk-of-new-laws.html | Democrats in Senate Confront Doubts at Home on Gun Laws | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/virginia-senates-redistricting-is-protested.html | Redistricting in Virginia Hurts Blacks, Democrats Say | False | By Trip Gabriel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/florence-cassez-is-freed-from-prison-in-mexico.html | Mexican Court Frees Woman Imprisoned in Kidnapping | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/republican-myopia-on-benghazi.html | Republican Myopia | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/residents-in-storm-damaged-homes-struggle-to-keep-out-of-the-cold.html | First Overwhelmed by the Hurricane, Now Struggling to Fight Off the Cold | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/digital-medical-records.html | Digital Medical Records | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/at-the-library-a-lending-doll-to-spread-the-joy.html | At the Library, a Lending Doll to Spread the Joy | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/future-of-catholic-schools.html | Future of Catholic Schools | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/individualism-vs-the-common-good.html | Individualism vs. the Common Good | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/media/keds-campaign-features-taylor-swift.html | Keds Enlists Taylor Swift to Transmit Girl Power | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/kevin-garnett-is-an-unpredictable-force-for-the-celtics.html | Either With Him or Against Him | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/indianas-gambling-lock-loosened-by-competition.html | Indiana€ŠÂ„Â's Gambling Lock Loosened by Competition | False | By Steven Yaccino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/with-7-children-moneys-tight-but-motivations-strong.html | Heart Big Enough to Care for 7 Children | False | By Rebecca White | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/collins-arms-and-the-women.html | Arms and the Women | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/ncaa-admits-misconduct-in-miami-investigation.html | N.C.A.A. Admits Mishandling Miami Inquiry | False | By Steve Eder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/cuomo-used-all-his-means-to-pass-gun-control-package.html | Intent on Being First, Cuomo Used All Means to Enact Gun Limits | False | By Thomas Kaplan and Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/gov-sam-brownback-seeks-to-end-kansas-income-tax.html | Kansas€ŠÂ„Â' Governor and G.O.P. Seek to End Income Tax | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/pageoneplus/quotation-of-the-day-for-thursday-jan-24-2013.html | Quotation of the Day for Thursday, Jan. 24, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/long-island-college-hospital-in-brooklyn-may-be-forced-to-close.html | Long Island College Hospital in Brooklyn May Be Forced to Close | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/linda-riss-pugach-whose-life-was-ripped-from-headlines-dies-at-75.html | Linda Riss Pugach, Whose Life Was Ripped From Headlines, Dies at 75 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/politics/bipartisan-filibuster-deal-is-taking-shape-in-senate.html | Bipartisan Filibuster Deal Is Taking Shape in the Senate | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/in-east-haven-hispanics-are-wary-of-towns-kinder-tone.html | Hispanics in East Haven Are Wary of Kinder Tone | False | By Vivian Yee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/pageoneplus/corrections-january-24-2013.html | Corrections: January 24, 2013 | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/convictions-of-three-in-1995-murder-of-denise-raymond-overturned.html | Cleared of One â€š„ Â´95 Murder, 3 Men Have Conviction Vacated in a 2nd | False | By Colin Moynihan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/opinion/a-debt-crisis-averted-for-now.html | A Debt Crisis Averted, for Now | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/syracuses-mayor-miner-irritates-cuomo-over-state-aid-to-cities.html | Syracuseâ€š„ Â´s Democratic Mayor Gets Under Governorâ€š„ Â´s Skin | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/us/air-force-leaders-testify-on-culture-that-led-to-sexual-assaults-of-recruits.html | Air Force Leaders Testify on Culture That Led to Sexual Assaults of Recruits | False | By James Risen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/nyregion/good-news-gets-a-hearing-a-transit-agency-rarity.html | An M.T.A. Hearing Asks: Is Everyone O.K. With This Service Increase? | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/carmelo-anthony-shoots-more-as-knicks-win-less.html | Anthony Shoots More as Knicks Win Less | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/health/egypt-polio-virus-is-found-in-cairos-sewers.html | Egypt: Polio Virus Is Found in Cairoâ€š„ Â´s Sewers | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/americas/venezuela-officials-say-plot-targeted-vice-president.html | Venezuela: Officials Say Plot Targeted Vice President | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/golf/phil-mickelson-takes-a-mulligan-on-tax-comments.html | A Mulligan by Mickelson on Tax Talk | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/royce-white-and-rockets-reach-deal-on-mental-health-care.html | Rocketsâ€š„ Â´ White Says Heâ€š„ Â´s Close to Returning | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/world/europe/cardinal-jozef-glemp-of-poland-is-dead-at-83.html | Cardinal Jozef Glemp of Poland Is Dead at 83 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/basketball/brook-lopez-leads-nets-past-timberwolves.html | Lopez Continues All-Star-Caliber Season as the Nets Keep Winning | False | By Pat Borzi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/business/global/japan-reports-a-78-billion-trade-deficit-for-2012.html | Japanese Trade Deficit Was $78 Billion in 2012 | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/hockey/marian-gaboriks-hat-trick-gives-rangers-first-victory.html | Gaborikâ€š„ Â´s Big Night Finally Does Trick | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/education/stagnant-college-graduation-rate-is-focus-of-2-new-reports.html | To Raise Graduation Rate, Colleges Are Urged to Help a Changing Student Body | False | By Tamar Lewin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/sports/tennis/australian-open-li-sharapova-stephens-azarenka.html | Azarenka to Meet Li in Womenâ€š„ Â´s Final | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-24 | https://www.nytimes.com/2013/01/24/arts/television/whats-on-thursday.html | Whatâ€š„ Â´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/asia/north-korea-vows-nuclear-test-as-threats-intensify.html | North Korea Issues Blunt New Threat to United States | False | By David E. Sanger and Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/24/arts/dance/benjamin-millepied-to-be-paris-opera-ballet-director.html | Paris Opera Ballet Picks Outsider for New Director | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/24/sfjazz-center-opens-as-temple-of-jazz-in-california/ | SFJazz Center Opens in California | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/global/funding-the-climate-change-battle.html | Funding the Climate Change Battle | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/how-much-can-restitution-help-victims-of-child-pornography.html | The Price of a Stolen Childhood | False | By Emily Bazelon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/dealing-with-two-russias.html | Dealing With Two Russias | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/cricket/25iht-cricket25.html | Cricket Upstart Takes on Powerhouse for Indian Title | False | By Huw Richards | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/greathomesanddestinations/25iht-rehelsinki25.html | In Helsinki, Modern Units to Art Nouveau Gems | False | By Penelope Colston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/greathomesanddestinations/25iht-regibraltar25.html | The Rock Shows Its Strength | False | By Nicola Venning | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/25iht-sumo25.html | In Japan, Sumo Is Dominated by Foreigners | False | By Daniel Krieger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://india.blogs.nytimes.com/2013/01/24/india-rape-trial-starts-with-renewed-ban-on-media-coverage/ | India Rape Trial Starts With Renewed Ban on Media Coverage | False | By Niharika Mandhana and Heather Timmons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/awardsseason/directors-guild-vs-oscars-an-unusual-year.html | Directors Favored, Directors Snubbed: Whatâ€šÃ„Ã´s Going On? | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/mary-jo-white-to-be-named-new-s-e-c-boss/ | A Signal to Wall Street In Obamaâ€šÃ„Ã´s Pick For Regulators | False | By Ben Protess and Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/brandon-santana-murder-suspect-escapes-brooklyn-police-station.html | Suspect in Killing Escapes Police Station in Brooklyn | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/alain-de-botton-by-the-book.html | Alain de Botton: By the Book | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/nokia-shows-a-profit-but-shares-drop.html | Nokia Reports Profit but Fails to Soothe Investors | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/britain-warns-of-imminent-threat-to-westerners-in-benghazi.html | U.S. and 3 European Countries Warn That Westerners Are Facing Threats in Libya | False | By Alan Cowell and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/36-hours-in-marin-county-calif.html | 36 Hours in Marin County, Calif. | False | By Freda Moon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/24/luggage-to-your-doorstep/ | Luggage to Your Doorstep | False | By Tanya Mohn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/books/fresh-off-the-boat-a-memoir-by-eddie-huang.html | Pork Buns Steamed in Bluster | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/simple-scaneagle-drones-a-boost-for-us-military.html | Simple, Low-Cost Surveillance Drones Provide Advantage for U.S. Military | False | By Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/television/the-americans-with-keri-russell-as-a-kgb-agent.html | Those Cute Spies Around the Corner | False | By Jeremy Egner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/design-unveiled-for-the-national-center-for-civil-and-human-rights/ | Design Unveiled for the National Center for Civil and Human Rights | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/kerry-links-economic-and-foreign-policy-at-hearing.html | Kerry Links Economics to Foreign Policy | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://goal.blogs.nytimes.com/2013/01/24/red-bulls-name-petke-coach/ | Red Bulls Name Petke Coach | False | By Jack Bell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/24/the-drawn-out-process-of-the-medical-lawsuit/ | The Drawn Out Process of the Medical Lawsuit | False | By Pauline W. Chen, M.D. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/theater/reviving-the-glass-menagerie.html | Reimagining a Classic, Goo Included | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/surf-and-turf-revisited.html | Surf and Turf Revisited | False | By Mark Bittman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://artsbeat.blogs.nytimes.com/2013/01/24/theater-talkback-defying-expectations-off-broadway/ | Theater Talkback: Defying Expectations Off Broadway | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/new-orleans-hornets-changing-name-to-pelicans-in-nba-name-game.html | Hornetsâ€šÃ„Ã´ Switch to Pelicans Marks Latest Name Game | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://intransit.blogs.nytimes.com/2013/01/24/more-marriotts-in-latin-america/ | More Marriotts in Latin America | False | By Emily Brennan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/design/a-retrospective-on-the-war-photographer-chim.html | Collateral Damage in an Adult World | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/jack-white-and-carrie-underwood-join-lineup-of-grammy-performers/ | Jack White and Carrie Underwood Join Lineup of Grammy Performers | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://cityroom.blogs.nytimes.com/2013/01/24/assembly-leader-softens-on-placing-casino-in-new-york-city/ | Assembly Leader Softens on Placing Casino in New York City | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/tennis/25iht-open25.html | Djokovic Relentless in Defeat of Ferrer | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/at-remote-outposts-border-agents-sift-for-clues.html | In Desert Outposts, Border Agents Keep Watch | False | By Fernanda Santos | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/with-all-votes-counted-in-israel-netanyahu-is-still-weakened.html | With All Votes in, Netanyahu Assesses the Damage | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-02-05 | https://well.blogs.nytimes.com/2013/01/24/ask-well-long-term-use-of-nicotine-gum/ | Ask Well: Long-Term Use of Nicotine Gum | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/science/new-mutations-discovered-in-melanomas.html | Mutations Found in Melanomas May Shed Light on How Cancers Grow | False | By Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/as-new-york-school-bus-drivers-strike-livery-cabs-profit.html | In Bus Drivers' Strike, a Windfall for Livery Cabs | False | By Kyle Spencer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/senator-unveils-bill-to-limit-semiautomatic-arms.html | Senator Unveils Bill to Limit Semiautomatic Arms | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/manilow-on-broadway-opening-postponed-because-of-illness/ | â€˜Â²Manilow on Broadwayâ€˜Â‚Â´ Opening Postponed Because of Illness | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/baseball/trade-brings-upton-brothers-together-with-braves.html | Sharing a Surname, a Team and an Outfield | False | By Tyler Kepner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/style/modern-love-the-race-grows-sweeter-near-its-final-lap.html | The Race Grows Sweeter Near Its Final Lap | False | By Eve Pell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://thelede.blogs.nytimes.com/2013/01/24/updates-on-the-katie-couric-interview-with-manti-teo/ | Updates on the Katie Couric Interview With Manti Teâ€˜Â‚Â´o | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/thy-neighbors-flag-social-qs.html | Thy Neighborâ€˜Â‚Â´s Flag | False | By Philip Galanes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/mckellen-and-stewart-will-bring-pinter-and-beckett-to-broadway-in-the-fall/ | McKellen and Stewart Will Bring Pinter and Beckett to Broadway in the Fall | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/twitter-ordered-to-help-reveal-sources-of-anti-semitic-posts.html | In a French Case, a Battle to Unmask Twitter Users | False | By Eric Pfanner and Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-26 | https://mediadecoder.blogs.nytimes.com/2013/01/24/dr-phil-renewed-through-2017/ | â€˜Â²Dr. Philâ€˜Â‚Â´ Renewed Through 2017 | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/ukraine-signs-drilling-deal-with-shell-for-shale-gas.html | Ukraine Signs Drilling Deal With Shell for Shale Gas | False | By Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/on-russias-to-do-list-at-davos-buff-image.html | On Russia's To-Do List at Davos: Buff Image | False | By Alison Smale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/bipartisan-filibuster-deal-is-reached-in-the-senate.html | New Senate Rules to Curtail the Excesses of a Filibuster | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/measures-promoting-women-in-business-are-working-reding-says.html | Push for Gender Balance on Boards Gains Steam | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/global/arcelormittal-to-close-parts-of-belgium-plant.html | ArcelorMittal to Close Parts of Belgium Plant | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/theater/reviews/working-on-a-special-day-at-59e59-theaters.html | The Fâ€˜sÂ²hreâ€˜Â‚Â´s Visit Canâ€˜Â‚Â´t Suppress This Friendship | False | By Rachel Saltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/signs-of-a-housing-recovery-point-to-a-stronger-economy.html | Housing Offers Hope of Strength in the Economy | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://bats.blogs.nytimes.com/2013/01/24/mets-to-gain-marcum-but-lose-hairston/ | Mets Acquiring Marcum but Losing Hairston | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/hungry-city-han-joo-in-the-east-village.html | Thereâ€˜Â‚Â´s No Smoke, but Youâ€˜Â‚Â´ll Find Fire | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/the-ntsb-sees-lengthy-inquiry-into-787-dreamliner.html | Protracted Fire Inquiry Keeping 787 on Ground | False | By Matthew L. Wald and Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/dance/stuart-shugg-of-the-trisha-brown-dance-company.html | The New Guy at the Barre | False | By Alex Witchel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/with-california-rebounding-governor-pushes-big-projects.html | As California Bounces Back, Governor Calls For Lofty Goals | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/making-room-at-museum-of-the-city-of-new-york.html | â€˜Â²Making Roomâ€˜Â‚Â´ in the City | False | By A. C. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/in-davos-merkel-presses-leaders-to-keep-focus-on-economy/ | In Davos, Merkel Presses Leaders to Keep Focus on Economy | False | By Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/schutte-in-central-park-arrechea-on-park-avenue.html | Struggling in Bronze: Figures Visit Central Park | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/24/twitter-introduces-vine-a-new-video-feature-but-with-privacy-snags/ | Twitter Introduces Vine, a New Video Feature, but With Privacy Snags | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/formally-lifting-a-combat-ban-military-chiefs-stress-equal-opportunity.html | Military Chiefsâ€šÃ„Ã´ Personal Encounters Influenced Lifting Womenâ€šÃ„Â‚Ã„Â´s Combat Ban | False | By Elisabeth Bumiller and Thom Shanker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/theater/reviews/the-service-road-by-erin-courtney.html | Charting a Dreamlike Journey, With Travels Both Outside and In | False | By Andy Webster | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/city-officials-push-pension-funds-to-divest-from-gun-makers.html | Cities Urge Public Pension Funds to Divest From Gun Makers | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/pensions-and-storm-hurt-att-earnings.html | Pensions and Hurricane Sandy Hurt AT&Tâ€šÃ„Â‚Ã„Â´s Earnings | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/technology/microsoft-reports-drop-in-profits.html | Microsoft Reports Drop in Profit | False | By Nick Wingfield | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-18 | https://www.nytimes.com/2013/01/18/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/fred-kaplans-insurgents-on-david-petraeus.html | How We Fight | False | By Thanassis Cambanis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/music/dorothea-roschmann-at-zankel-hall.html | Of Goetheâ€šÃ„Â‚Ã„Â´s Land, Romantic and Full-Throated | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/moving-from-wall-street-to-the-tech-sector-proves-tricky/ | Moving From Wall Street to the Tech Sector Proves Tricky | False | By William Alden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/slovenias-vineyards-and-a-vibrant-wine-culture-rebound.html | From Sloveniaâ€šÃ„Â‚Ã„Â´s Ancient Hills | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/handled-with-care.html | â€šÃ„Â²Handled With Careâ€šÃ„Â‚Ã„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/game-change.html | Game Change | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/whats-in-a-name.html | Whatâ€šÃ„Â‚Ã„Â´s in a Name? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/music/andrew-tyson-at-merkin-concert-hall.html | Ascendant and Ambitious, a Pianist Honors the Masters | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/the-path-of-nature-at-the-metropolitan-museum-of-art.html | The Great Outdoors | False | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/metro-show-and-editions-artists-book-fair.html | From Homespun to Hallucinogenic in Two Fairs | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/music/pop-listings-for-jan-25-31.html | Pop Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/winter-antiques-show-at-park-avenue-armory.html | Recalling an Opulent Age Through Its Trove of Art | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/theater/theater-listings-for-jan-25-31.html | Theater Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/comedy-listings-for-jan-25-31.html | Comedy Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/movie-listings-for-jan-25-31.html | Movie Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/music/jazz-listings-for-jan-25-31.html | Jazz Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/music/classical-music-opera-listings-for-jan-25-31.html | Classical Music/Opera Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/dance/dance-listings-for-jan-25-31.html | Dance Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/spare-times-for-jan-25-31.html | Spare Times for Jan. 25-31 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://artsbeat.blogs.nytimes.com/2013/01/24/j-j-abrams-to-direct-next-star-wars-movie/ | J.J. Abrams to Direct Next â€šÃ„Â‚Star Warsâ€šÃ„Â‚Ã„Â´ Movie | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/spare-times-for-children-for-jan-25-31.html | Spare Times for Children, for Jan. 25-31 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/paper-mills-toscanini-and-panoramic-art-and-photographs.html | Rags to Reams, but Maybe Not Riches | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/drawing-surrealism-at-the-morgan-library-and-museum.html | Squiggles From the Id or Straight From the Brain | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/museum-and-gallery-listings-for-jan-25-31.html | Museum and Gallery Listings for Jan. 25-31 | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/highlights-of-the-sundance-film-festival.html | Independent Voices Drown Out the Buzz | False | By Manohla Dargis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/exclusive-new-listing-an-upper-west-side-brownstone-featured-on-law-order.html | A Scene-Stealer and a Landmark | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/mortgages-appraising-high-end-homes.html | Appraising High-End Homes | False | By Lisa Prevost | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/streetscapes-clarence-true-a-twist-on-the-town-house.html | A Twist on the Town House | False | By Christopher Gray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/the-hunt-because-poetic-surroundings-have-their-limits.html | Because Poetic Surroundings Have Their Limits | False | By Joyce Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/parker-starring-jennifer-lopez-and-jason-statham.html | Violence and Thievery Find Room for Honor | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/big-deal-selling-a-dream-at-sundance.html | Selling a Dream at Sundance | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/morgan-stanley-chief-to-take-pay-cut-for-a-second-year/ | Morgan Chiefâ€šÃ„Ã´s Pay Is Cut for 2nd Consecutive Year | False | By Susanne Craig | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/distinguishing-spartacus-on-luckytown-from-spartacus.html | Break Bones or Build Them? | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/shakespeare-uncovered-on-pbs.html | Actors Reading Between the Lines: Shakespeare Still Exudes Mystery | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/design/forget-about-the-sweetbreads.html | â€šÃ„Ã²Forget About the Sweetbreadsâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/distance-and-desire-encounters-with-the-african-archive-part-ii-contemporary-reconfigurations.html | â€šÃ„Ã²Distance and Desireâ€šÃ„Ã´: â€šÃ„Ã²Encounters With the African Archiveâ€šÃ„Ã´ â€šÃ„Ã²(Part II: Contemporary Reconfigurations)â€šÃ„Ã´ | True | By Holland Cotter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/gaylen-gerber.html | Gaylen Gerber | False | By Roberta Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/maria-loboda-general-electric.html | Maria Loboda: â€šÃ„Ã²General Electricâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/design/jacolby-satterwhite-the-matriarchs-rhapsody.html | Jacolby Satterwhite: â€šÃ„Ã²The Matriarchâ€šÃ„Ã´s Rhapsodyâ€šÃ„Ã´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-24 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/exploring-red-hook-brooklyn-unplugged-and-with-friends.html | Exploring New York, Unplugged and on Foot | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/allowing-women-on-the-front-lines.html | Allowing Women on the Front Lines | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://cityroom.blogs.nytimes.com/2013/01/24/at-a-brooklyn-cold-summit-taking-joy-in-the-wintry-wind/ | At a Brooklyn Cold Summit, Taking Joy in the Wintry Wind | False | By James Barron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/former-libyan-intelligence-chief-could-face-gallows-soon-lawyer-fears.html | Former Libyan Spy Chief Could Face Execution Soon, Lawyer Fears | False | By Marlise Simons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/railroad-commission-of-texas-is-getting-overhaul.html | Commission That Oversees Drilling Is Being Overhauled, Even in Name | False | By Kate Galbraith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/yossi-by-eytan-fox-depicts-a-gay-doctor-in-israel.html | Leaving â€šÃ„Ã²Death in Veniceâ€šÃ„Ã´ to Choose Life in Tel Aviv | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/ncaabasketball/call-by-espn-broadcaster-bill-raftery-on-dunk-by-jerome-lane-still-reverberates.html | A Dunk and an Exclamation That Still Reverberate | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/indias-next-revolution.html | Indiaâ€šÃ„Ã´s Next Revolution | False | By Amana Fontanella-Khan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-30 | https://www.nytimes.com/2013/01/25/theater/corinne-jacker-obie-award-winning-playwright-is-dead-at-79.html | Corinne Jacker, Playwright With Light Touch on Dark Subjects, Dies at 79 | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/analyzing-rape-kits.html | Analyzing Rape Kits | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/the-taste-of-money-directed-by-im-sang-soo.html | A Big Nest, Bursting With a Familyâ€šÃ„Ã´s Vices | False | By A.O. Scott | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://offthedribble.blogs.nytimes.com/2013/01/24/all-star-score-knicks-2-nets-0/ | All-Star Score: Knicks 2, Nets 0 | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/france-is-increasing-security-at-uranium-sites-in-niger.html | France Is Increasing Security at Sites in Niger and at Home | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/diderot-an-american-exemplar-bien-sur.html | Diderot, an American Exemplar? Bien Sûr! | False | By Andrew S. Curran | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/michael-beychok-is-political-consultant-and-handicapper-on-horse-races.html | Political Handicapper Good With Horses, Too | False | By Joe Drape | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/even-with-counsel-texas-amputee-is-hindered-by-state-tort-laws.html | Despite Counsel, Victim Is Hindered by Tort Laws | False | By Becca Aaronson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/david-c-headley-gets-35-years-for-mumbai-attack.html | Planner of Mumbai Attacks Is Given a 35-Year Sentence | False | By Steven Yaccino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/larry-selman-a-shepherd-of-greenwich-village-dies-at-70.html | Larry Selman, Who Aided Others $1 at a Time, Dies at 70 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/werner-herzogs-happy-people-a-year-in-the-taiga.html | Siberian Hunters in Their Element | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://dealbook.nytimes.com/2013/01/24/goldman-overcomes-its-latest-headache/ | Goldman Overcomes Its Latest Headache | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/political-consultant-lobbyists-dine-from-both-sides-of-plate.html | Lobbyists Who Dine From Both Sides of Plate | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/grt.html | GTT â€šÃ²Ã— | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/nana-by-valerie-massadian-enters-a-4-year-olds-world.html | Tiny Actress, a Spare Script and Huge Revelations | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/swiss-city-fears-for-cultural-legacy-in-wake-of-a-banks-fall.html | Swiss City Fears for Cultural Legacy in Wake of a Bankâ€šÃ„Â´s Fall | False | By John Tagliabue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/parents-of-jim-and-john-harbaugh-talk-about-sons-inherited-traits.html | Staying Supportive as Brothers Face Off | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/fans-of-cold-spell-say-it-reduces-outdoor-crowds.html | Fans of Cold Spell Say It Reduces Outdoor Crowds | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/media/old-line-snack-is-highlighting-fervor-of-fans.html | Old-Line Snack Is Highlighting Fervor of Fans | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/supporting-characters-directed-by-daniel-schechter.html | In an Indie Drama, the Real Drama Is Behind the Scenes | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/assemblyman-vito-j-lopez-declines-to-testify-on-harassment.html | Lopez Declines to Testify on Allegations That He Sexually Harassed Aides | False | By Danny Hakim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/from-front-lines-women-offer-evidence-on-ability-in-combat.html | When the Bullets Flew, â€šÃ„Â²They Didnâ€šÃ„Â´t Care That I Was a Womanâ€šÃ„Â´ | False | By James Dao | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/krugman-deficit-hawks-down.html | Deficit Hawks Down | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/movies/knife-fight-with-rob-lowe-and-carrie-anne-moss.html | Whipping Blades to Sharpen Politics | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/love-affair-with-baltimore-colts-remains-with-ravens.html | Ravens Maintain a History Longer Than Their Existence | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/brooks-the-great-migration.html | The Great Migration | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/auroras-suffering-beyond-the-spotlight.html | Auroraâ€šÃ„Â´s Suffering Beyond the Spotlight | False | By Francis X. Clines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/hubris-in-virginia.html | Hubris in the Commonwealth | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/new-yorks-low-buzz-budget.html | Mr. Cuomoâ€šÃ„Â´s Low-Buzz Budget | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/opinion/women-in-the-battlefield.html | Women in the Battlefield | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/us-adoptions-from-abroad-decline-sharply.html | American Adoptions From Abroad at Their Lowest Level in Years | False | By Rachel L. Swarns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/rhode-island-house-votes-for-gay-marriage.html | Gay Marriage Bill Approved in Rhode Island House Vote | False | By Jess Bidgood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/pageoneplus/quotation-of-the-day-for-friday-jan-25-2013.html | Quotation of the Day for Friday, Jan. 25, 2013 | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/new-york-health-chief-defends-decision-not-to-evacuate-hospitals.html | Health Chief Defends Decision Not to Evacuate Hospitals | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/hca-must-pay-kansas-city-foundation-162-million.html | Judge Orders HCA to Pay $162 Million to Foundation | False | By Julie Creswell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/after-diversity-complaints-3-black-men-will-lead-committees-in-senate.html | 3 Black Men Are Offered Committees in Senate | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/tennis/timeout-by-victoria-azarenka-in-match-with-sloane-stephens-at-australian-open-raises-questions.html | A Timeout Jeered Round the World | False | By Christopher Clarey and Lynn Zinser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/czech-prince-schwarzenberg-runs-a-punk-campaign.html | Picture Him in a Mohawk: A Czech Prince Seeks Young Voters | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/pageoneplus/corrections-january-25-2013.html | Corrections: January 25, 2013 | False | | | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/mark-zuckerberg-plans-fund-raiser-for-gov-christie.html | Facebook Chief to Hold Fund-Raiser for Christie | False | By Kate Zernike | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/business/as-graduates-rise-in-china-office-jobs-fail-to-keep-up.html | Chinese Graduates Say No Thanks to Factory Jobs | False | By Keith Bradsher | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/football/jets-introduce-general-manager-john-idzik.html | Jetsâ€™Â  General Manager Lands in Crisis Mode | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/republican-governors-push-taxes-on-sales-not-income.html | Governors Push Bigger Reliance on Sales Taxes | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/europe/un-panel-to-investigate-rise-in-drone-strikes.html | U.N. Panel to Investigate Rise in Drone Strikes | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/books/richard-g-stern-a-writers-writer-is-dead-at-84.html | Richard G. Stern, Writersâ€™Â  Writer, Dies at 84 | False | By Bruce Weber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/africa/mali-army-riding-us-hopes-is-proving-no-match-for-militants.html | Mali Army, Riding U.S. Hopes, Is Proving No Match for Militants | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/weighing-political-risk-against-mercy-for-prisoners.html | Weighing Political Risk Against Mercy for Prisoners | False | By Jim Dwyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/hockey/flyers-hang-on-to-top-rangers.html | A Night Later, the Rangersâ€™Â  Struggles Resume | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/golf/north-course-is-shortest-route-to-top-of-leader-board-at-torrey-pines.html | North Course Is Shortest Route to Top of Leader Board at Torrey Pines | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/americas/armed-forces-in-canada-resolved-issue-long-ago.html | Armed Forces in Canada Resolved Issue Long Ago | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/asia/pakistans-ashraf-intervenes-in-fatal-fire-investigation.html | Pakistanâ€™Â´s Premier Intervenes in Fire Inquiry | False | By Declan Walsh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/us/politics/gop-considers-strategy-from-obamas-election-campaign.html | G.O.P. Mulls a Strategy From Obamaâ€™Â´s Playbook | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/jordan-elections-favor-government-loyalists.html | Loyalists to Dominate Jordanâ€™Â´s New Parliament | False | By Kareem Fahim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/world/middleeast/said-ali-al-shihri-qaeda-leader-in-yemen-is-dead.html | No. 2 Leader of Al Qaeda in Yemen Is Killed | False | By Mark Mazzetti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/dulce-vida-cafe-offers-colombian-expatriates-the-comforts-of-home.html | Savoring Culinary Secrets From Colombia | False | By Sylvie Bigar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/storm-damaged-homes-mean-lower-property-tax-revenues-in-new-york-region.html | Townsâ€™Â´ Next Hit From Hurricane Is to Tax Revenue | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/children-who-need-all-of-their-mothers-energy.html | Two Children Who Need All of Motherâ€™Â´s Energy | False | By John Otis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/95-murder-of-denise-raymond-reopens-after-vacated-convictions.html | With Verdict Cast Aside, a Mystery Is Renewed | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/nyregion/unexpected-focus-at-nyc-mayoral-forum.html | Unexpected Focus at a Mayoral Forum | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/carmelo-anthony-lifts-knicks-over-celtics.html | Victory for Anthony and for Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/sports/basketball/boston-celtics-fans-boo-the-knicks-carmelo-anthony.html | Boston Crowd Boos Anthony, but Bitterness Is Left Behind | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-25 | https://www.nytimes.com/2013/01/25/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/north-korea-turns-its-ire-on-south-korea.html | North Korea Warns of Retaliation if South Helps Enforce Tightened Sanctions | False | By Choe Sang-Hun and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/us-envoy-apologizes-for-ships-grounding-in-philippine-coral-reef.html | U.S. Envoy Apologizes for Shipâ€šÃ„Â´s Grounding on Philippine Coral Reef | False | By Floyd Whaley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/chinese-leader-eases-tone-in-meeting-with-japan-envoy.html | Chinese Leader Takes Conciliatory Tone in Meeting With Japanese Lawmaker | False | By Jane Perlez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/energy-environment/eni-makes-a-push-toward-the-top.html | Italy's Oil Leader Is Pursuing Its East African Bet | False | By Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/the-shifting-styles-of-manets-people.html | The Shifting Styles of Manetâ€šÃ„Â´s People | False | By Souren Melikian | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/26iht-ski26.html | Skiers' Skills Will Be Challenged at KitzbÃ¯˚Â¨hel Downhill | False | By Brian Pinelli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/global/an-afghanistan-write-off-isnt-an-option.html | An Afghanistan Write-Off Isnâ€šÃ„Â´t an Option | False | By Michael Keating and Matt Waldman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/asap-yams-partner-to-hip-hops-asap-rocky.html | Not Like the Old Boss: Hip-Hopâ€šÃ„Â´s Spirit Guide | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/despite-calm-draghi-raises-economic-concerns/ | Europeâ€šÃ„Â´s Banks to Pay Some 3-Year Loans Early | False | By Jack Ewing and Mark Scott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/25/for-michael-jackson-bio-evening-the-score/ | For Michael Jackson Bio, Trying to Even the Score | False | By David Streitfeld | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/26iht-currents26.html | An Inaugural That Spelled Evolution | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/clashes-turn-deadly-after-iraqi-forces-open-fire-on-protesters.html | Deadly Turn in Protests Against Iraqi Leadership | False | By Duraid Adnan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/syrian-refugees-entering-jordan-in-record-numbers-un-says.html | U.N. Cites Record Numbers as Syrians Flee to Jordan | False | By Anne Barnard and Nick Cumming-Bruce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/coachella-headliners-include-stone-roses-blur-and-red-hot-chili-peppers/ | Coachella Headliners Include Stone Roses, Blur and Red Hot Chili Peppers | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/daily-stock-market-activity.html | As Worries Ebb, Small Investors Propel Markets | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/28iht-design28.html | Visualizing the Many Ways to Say 'Peace' | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/a-staff-shake-up-at-the-white-house.html | Obama Reaches Out, but Not Very Far, to Build New Team | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/ex-officer-for-cia-is-sentenced-in-leak-case.html | Ex-C.I.A. Officer Sentenced to 30 Months in Leak | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/moore-brothers-crash-their-snowmobiles-at-winter-x-games.html | Brothers Crash Out of X Games | False | By John Branch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/after-mayoral-forum-bloomberg-says-candidates-sound-ridiculous/ | Mayor Says Some 2013 Candidates â€šÃ„Â¯Just Sound Ridiculousâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/tennis/murray-outduels-federer-and-heads-to-australian-open-final.html | Murray Outduels Federer and Heads to Australian Open Final | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-accidental-writer.html | The Accidental Writer | False | By Karen E. Bender | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/invisible-armies-by-max-boot.html | War by Other Means | False | By Mark Mazower | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/25/ask-well-squats-for-aging-knees/ | Ask Well: Squats for Aging Knees | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/one-for-the-books-by-joe-queenan.html | Reading for His Life | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-inventor-and-the-tycoon-by-edward-ball.html | Running Through His Mind | False | By Candice Millard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/in-the-subways-geechee-dans-voice-stirs-the-soul.html | On a Stage Shared With Trains, a Voice to Stir the Soul | False | By Kia Gregory | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/what-does-it-mean-to-be-comfortable.html | What Does It Mean to Be Comfortable? | False | By Maggie Koerth-Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/the-1-13-13-issue.html | The 1.13.13 Issue | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/we-were-joy-division.html | We Were Joy Division | False | By Peter Hook | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/steve-cohens-nemesis.html | Steve Cohenâ€šÃ„Â´s Nemesis? | False | By John Hodgman, Dave Itzkoff, Samantha Henig, Hope Reeves, Maud Newton, Eliot Glazer, Tom Vanderbilt, Marnie Hanel, Mario Batali, Lizzie Skurnick, Eric Spitznagel, Nell Freudenberger, Tyler Cowen and Hoda Kotb | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/ray-kurzweil-says-were-going-to-live-forever.html | Ray Kurzweil Says Weâ€šÃ„Â´re Going to Live Forever | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/who-made-that-military-dog-tag.html | Who Made That Military Dog Tag? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/a-fathers-grief-and-the-toll-of-his-gun-control-crusade/ | A Fatherâ€šÃ„Â´s Grief, and the Toll of His Gun-Control Crusade | False | By David Gonzalez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/a-nun-at-the-crossroads-of-faith-and-film.html | Acting as a Mediator at the Crossroads of Faith and Film | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/apps-explore-the-civil-war-and-world-wars-i-and-ii.html | The Heat of Battle | False | By J. D. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/kind-of-kin-by-rilla-askew.html | Neighbor Versus Neighbor | False | By Jonathan Evison | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/rage-is-back-by-adam-mansbach.html | Adventures Underground | False | By Kevin Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/on-extinction-by-melanie-challenger.html | Ends of the Earth | False | By Paul Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/alien-vs-predator-by-michael-robbins-and-more.html | Poetry Chronicle | False | By Eric McHenry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/the-marlowe-papers-by-ros-barber.html | Exiting the Stage | False | By Charles Nicholl | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/venice-a-new-history-by-thomas-f-madden.html | Sunken Treasure | False | By Adam Begley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/soundings-about-marie-tharp-by-hali-felt.html | Floating Ideas | False | By Michael Washburn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/magazine/stair-racing-a-sport-to-make-an-ironman-whimper.html | How to Make an Ironman Whimper (and Cough) | False | By Bill Donahue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/in-quebec-a-winter-celebration-on-skis.html | In Quebec, a Celebration on Skis | False | By Tim Neville | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/a-monsoon-then-underwater-magic-in-malaysia.html | A Monsoon, Then Underwater Magic in Malaysia | False | By Michael Wines | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/mud-leeches-and-stunning-beauty-in-tasmania.html | Mud, Leeches and Stunning Beauty in Tasmania | False | By Alex Hutchinson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/middleeast/tens-of-thousands-fill-tahrir-square-on-anniversary-of-egyptian-revolt.html | Deadly Riots Erupt Across Egypt on Anniversary of Revolution | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/us-withdraws-from-project-with-russia-on-civil-society.html | U.S. Withdraws From Project With Russia on Civil Society | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/court-rejects-recess-appointments-to-labor-board.html | Court Rejects Obama Move to Fill Posts | False | By Charlie Savage and Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-600 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/where-banking-crisis-raged-trust-is-slow-to-return.html | Where Banking Crisis Raged, Trust Is Slow to Return | False | By Floyd Norris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/con-ed-seeks-rate-increase/ | Con Ed Seeks Rate Increase | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/selection-of-the-boeing-787s-battery-maker-raises-questions.html | Japanâ€šÃ„Â´s Role in Making Batteries for Boeing | False | By James B. Stewart | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/a-landmark-request-from-brooklyn-developer.html | Even a Developer Can Love a Landmark | False | By Alison Gregor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/tips-for-making-decisions-and-sticking-to-them.html | When You Donâ€šÃ„Â´t Do What You Meant To, and Donâ€šÃ„Â´t Know Why | False | By Alina Tugend | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/what-the-small-player-can-expect-when-using-a-lobbyist.html | What the Small Player Can Expect When Using a Lobbyist | False | By Paul Sullivan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://runway.blogs.nytimes.com/2013/01/25/20-outfits-coming-right-up/ | 20 Outfits, Coming Right Up! | False | By Cathy Horyn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/new-cds-from-follakzoid-dawn-richard-and-aruan-ortiz.html | Textures From Near, Far and Out of a Psychedelic Haze | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/television/brett-butler-on-charlie-sheens-anger-management.html | Comeback, a Scene at a Time | False | By Joe Rhodes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/bill-pullman-joins-cast-of-the-other-place/ | Bill Pullman Joins Cast of â€šÃ„Â°The Other Placeâ€šÃ„Â´ | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://artsbeat.blogs.nytimes.com/2013/01/25/hbo-orders-third-season-of-girls/ | HBO Orders Third Season of â€šÃ„Â°Girlsâ€šÃ„Â´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/chinese-officials-fired-over-chongqing-sex-scandal.html | Chinese Party and Business Officials Fired in Sex Scandal | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/swimmer-dagny-knutson-retires-again-seeking-normalcy.html | A Former Top Swimmer Gives Happiness a Chance | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/dolphin-in-gowanus-canal.html | Curiosity, Then Concern for a Dolphin in Difficulty | False | By Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/here-a-chickpea-there-a-chickpea.html | The Roaming Chickpea Comes Home to Roost | False | By David Tanis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/alexis-tsipras-greece-opposition-leader-calls-for-debt-renegotiation.html | Greek Opposition Leader Seeks Conference on Debt | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/travel/airline-safety-videos-a-seat-belt-reminder-and-a-smile.html | A Seat Belt Reminder and a Smile | False | By Jesse McKinley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/david-muehlke-and-patricia-choi.html | A Courtship Marked by Longitudes and Latitudes | False | By Chad Blair | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/education/in-surprise-educator-rejects-plea-deal-over-test-cheating-ring.html | In Surprise, Educator Tied to Cheating Rejects Deal | False | By Motoko Rich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/health/fda-vote-on-restricting-hydrocodone-products-vicodin.html | F.D.A. Likely to Add Limits on Painkillers | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/technology/eu-privacy-proposal-lays-bare-differences-with-us.html | Silicon Valley Companies Lobbying Against Europeâ€šÃ„Â´s Privacy Proposals | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/india-needs-to-reset-its-moral-compass-president-says.html | India Needs to â€šÃ„Â²Reset Its Moral Compass,â€šÃ„Â´ President Says | False | By Jim Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/planning-a-wedding-while-still-looking-for-a-groom-field-notes.html | Married to the Plan. Still Looking for a Possible Groom. | False | By Alyson Krueger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/creating-a-sensitive-zombie-in-warm-bodies.html | The Right Tone for a Sensitive Zombie | False | By Mekado Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/your-money/what-happens-when-you-dispute-a-credit-card-charge.html | Disputing a Charge on Your Credit Card | False | By Ron Lieber | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://bats.blogs.nytimes.com/2013/01/27/the-card-of-my-dreams-always-elusive/ | The Card of My Dreams, Always Elusive | False | By Joseph Burgess | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/theater/reviews/the-future-is-not-what-it-was-at-walkerspace.html | A Dead Date: Thatâ€šÃ„Ã´ll Kill a Romance | False | By Anita Gates | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/pentagon-reverses-its-censoring-of-passages-in-afghan-war-book.html | Pentagon Reverses Some of Its Censoring of a War Book | False | By Scott Shane | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/rumble-on-basic-cable-as-ackman-takes-on-icahn-live/ | A Hedge Fund Dogfight, Live, Mesmerizes Wall Street | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/in-davos-the-search-for-new-nations-driven-by-economic-growth/ | On Lookout in Davos for Next Growth Story in Emerging Markets | False | By Liz Alderman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/dance/trisha-browns-long-career-and-last-dances.html | Pure Dance, Pure Finale | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/for-sleep-january-is-the-cruelest-month.html | January Is the Cruelest Month | False | By Neil Shubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/schizophrenic-not-stupid.html | Successful and Schizophrenic | False | By Elyn R. Saks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/jessie-ware-and-her-new-ep-if-youre-never-gonna-move.html | From Note Pads to Shoulder Pads | False | By Zach Baron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/2-mauritanian-agencies-get-scoops-in-algeria-siege.html | 2 Outlets Find Prized Sources in Algeria Siege: The Fighters | False | By Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/25/george-condo-on-view-in-and-outside-the-metropolitan-opera-house/ | George Condo, On View In and Outside the Metropolitan Opera House | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://dinersjournal.blogs.nytimes.com/2013/01/25/gatorade-listens-to-a-teen-and-changes-its-formula/ | PepsiCo Will Halt Use of Additive in Gatorade | False | By Stephanie Strom | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/chloe-grace-moretz-what-i-wore.html | A Teenager With a Stylist | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/for-mazda-its-diesels-at-daytona.html | For Mazda, Itâ€šÃ„Ã´s Diesels at Daytona | False | By Lindsay Brooke | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/racing-fuel-from-the-fat-of-the-land.html | Racing Fuel From the Fat of the Land | False | By Lindsay Brooke | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/being-related-to-the-family-firm.html | Being Related to the Family Firm | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/the-abcs-of-death-offers-26-ways-to-expire.html | Paths to Expiring, in Alphabetical Order | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/coke-executives-give-christine-quinns-campaign-9750.html | Quinn, Cool to Soda Ban, Gets Donations From Coke | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/40-years-after-roe-v-wade-thousands-march-to-oppose-abortion.html | 40 Years After Roe v. Wade, Thousands March to Oppose Abortion | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/lorin-maazel-and-new-york-philharmonic-at-avery-fisher-hall.html | A Conductorâ€šÃ„Ã´s Adventurous and Reserved Sides | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/the-ensemble-ekmeles-at-roulette-in-brooklyn.html | Human Sounds, Painful or Haunting | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://mediadecoder.blogs.nytimes.com/2013/01/25/fox-news-and-sarah-palin-part-ways/ | Fox Says Its 3-Year Relationship With Palin Is Over | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/25/a-17th-century-masterpiece-discovered-at-the-ritz-in-paris/ | A 17th-Century Masterpiece Discovered at the Ritz in Paris | False | By Maïˆà˜a de la Baume | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/awardsseason/gatekeepers-oscar-nominee-has-muted-reaction-in-israel.html | â€šÃ„Â²Most Israelis Are Not Listeningâ€šÃ„Â´ | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/officials-in-azerbaijan-claim-to-restore-order-to-rioting-city.html | Officials in Azerbaijan Claim to Restore Order to Rioting City | False | By Andrew Roth and Shahla Sultanova | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://dealbook.nytimes.com/2013/01/25/top-jpmorgan-executive-takes-temporary-leave-amid-reshuffling/ | Amid a Shake-Up, JPMorganâ€šÃ„Ã´s Risk Officer Takes a Leave | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://cityroom.blogs.nytimes.com/2013/01/25/for-sotomayor-bronx-schools-closing-prompts-heartache-and-memories/ | For Sotomayor, Bronx Schoolâ€šÃ„Ã´s Closing Prompts Heartache â€šÃ„Â® and Memories | False | By David Gonzalez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/any-engine-you-like-but-only-if-its-a-hybrid.html | Any Engine You Like, but Only if Itâ€šÃ„Ã´s a Hybrid | False | By Bradley Berman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/realestate/living-in-tudor-city-merry-old-efficiency.html | Merry Old Efficiency | False | By C. J. Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://cityroom.blogs.nytimes.com/2013/01/25/big-ticket-13-575-million-in-a-glass-tower/ | Big Ticket | $13.575 Million in a Glass Tower | False | By Robin Finn | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/miamis-design-district-looks-for-an-upgrade.html | Here Comes the Neighborhood | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/south-beach-for-the-local-crowd.html | South Beach Without the Beach | False | By Ben Detrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/examining-brooklyn-artisans-subway-mapmaking-and-vintage-police-photos.html | Brooklyn Artisans and Police History | False | By Sam Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/design/the-last-supper-by-julie-green-at-arts-center-in-oregon.html | Dish by Dish, Art of Last Meals | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/breaking-into-movies-via-mixed-martial-arts.html | Leaving the Cage to Crash the Multiplex | False | By David Peisner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/how-much-law-school-is-enough.html | How Much Law School Is Enough? | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/critics-of-zero-dark-thirty.html | Critics of â€šÃ„Â²Zero Dark Thirtyâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-27 | https://www.nytimes.com/2013/01/27/movies/homevideo/new-dvds-our-man-flint-white-zombie.html | Living Large and Living Dead | False | By Dave Kehr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-25 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/pakistan-factory-fire.html | Pakistan Factory Fire | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/new-campuses-in-china.html | New Campuses in China | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/balenciagas-world-of-mystery-books-of-style.html | A Peek Into Balenciagaâ€šÃ„Â´s Intensely Private World | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/circa-now-games-that-get-the-party-started.html | Letâ€šÃ„Â´s Get This Party Started | False | By Henry Alford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/exploring-sand-and-architecture-at-pelham-bay-park.html | In Bronx, a Beach That Moses Built | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/movie-43-crude-vignettes-with-big-stars-and-directors.html | Even Big Stars Like to Be Juvenile | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://bits.blogs.nytimes.com/2013/01/25/cellphone-unlock-dmca/ | A Right to Unlock Cellphones Fades Away | False | By Brian X. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/somalia-twitter-shuts-rebels-account.html | Somalia: Twitter Shuts Rebelsâ€šÃ„Â´ Account | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/crosswords/bridge/bridge-district-3-winter-regional-in-rye-brook-ny.html | District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/how-much-roll-the-credits.html | How Much? Roll the Credits | False | By Jerry Garrett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/britain-a-bill-for-same-sex-marriage.html | Britain: A Bill for Same-Sex Marriage | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/hansel-gretel-witch-hunters.html | A Twist on Grimm: Itâ€šÃ„Â´s the Witches Who are Hunted | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/race-2-a-bollywood-sequel-from-abbas-mustan.html | Ogling Two International Men of Mystery | False | By Rachel Saltz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/automobiles/alfa-anticipation-once-again.html | Alfa Anticipation Once Again | False | By Jerry Garrett | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/johnson-johnson-hid-flaw-in-artificial-hip-documents-show.html | Maker Hid Data About Design Flaw in Hip Implant, Records Show | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/propaganda-by-gays-faces-russian-curbs-amid-unrest.html | â€šÃ„Â²Propagandaâ€šÃ„Â´ by Gays Faces Russian Curbs Amid Unrest | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/the-pianist-radu-lupu-at-carnegie-hall.html | A Living Presence, Not on Disc | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/yvonne-rainer-and-group-at-danspace-project.html | Harder to Run 50 Years Later | False | By Brian Seibert | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/theater/reviews/the-steadfast-a-war-drama-by-mat-smart.html | A Long Line Marching to War, and Sometimes From It | False | By Jason Zinoman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/for-tracy-k-smith-award-winning-poet-sunday-is-for-family-and-friends.html | Poetry, Puppets and Playgrounds | False | By Alan Feuer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/work-with-china-dont-contain-it.html | Work With China, Donâ€šÃ„Â´t Contain It | False | By Joseph S. Nye Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/arturo-vidich-at-invisible-dog-art-center.html | Flights of Imagination That Soar Too Close to the Sun | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/lola-astanova-with-the-orchestra-of-st-lukes.html | Grand Overtures, Dances and Romantic Concertos | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/at-gay-conference-applause-for-obama-is-spirited-but-wary.html | At Gay Conference, Applause for Obama Is Spirited but Wary | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/cold-wave-cut-murders-in-new-york-city-significantly.html | It Has Been Frigid Outside, but Also a Lot Less Dangerous | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/movies/how-the-seven-per-cent-solution-reinvented-sherlock-holmes.html | The Holmes Behind the Modern Sherlock | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/26/nyregion/in-white-plains-from-shore-to-shore-an-exhibition-on-boat-building.html | Skills Honed When the River Was Still the Highway | False | By Susan Hodara | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/asia/afghan-officials-decry-un-report-on-abuse-in-prisons.html | Afghan Officials Criticize U.N. Report on the Abuse and Torture of Detainees | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/dance/new-york-city-ballets-tchaikovsky-celebration.html | Long Hair, Sour Notes and Young Energy | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-breath-and-imagination-at-hartford-stage.html | A Tenor With â€šÃ„Ã²Breath and Imaginationâ€šÃ„Ã´ | False | By Sylviane Gold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/health/more-evidence-of-a-severe-flu-season.html | More Evidence of a Severe Flu Season | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/with-her-old-school-set-to-close-a-justice-reminisces.html | As Her Old School Faces the End, a Justice Reminisces | False | By David Gonzalez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/a-court-upholds-republican-chicanery.html | A Court Upholds Republican Chicanery | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/when-police-violate-the-constitution.html | When Police Violate the Constitution | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/wisconsin-sheriff-makes-a-pitch-for-gun-training.html | Wisconsin: Sheriff Makes a Pitch for Gun Training | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/texas-lawsuit-permitted-over-immigration-policy.html | Texas: Lawsuit Permitted Over Immigration Policy | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-prints-by-mary-cassatt-at-the-jane-voorhees-zimmerli-art-museum.html | Fascination With a Medium, and the Lives of Women | False | By Martha Schwendener | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/style/a-biden-moment.html | How This Got to Be a Biden Moment | False | By Mark Leibovich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/new-york-officers-arrest-suspect-who-escaped-from-police-station.html | Officers Catch Escaped Suspect | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/ali-laarayedh-leads-the-tunisian-agency-that-once-jailed-him.html | Leading the Tunisian Agency That Once Jailed Him | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/15-lirr-employees-arrested-in-copper-wire-theft.html | L.I.R.R. Employees Accused of Netting $250,000 From Copper Wire Stolen at Work | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/as-republicans-debate-future-direction-one-senator-steps-aside.html | As Republicans Debate Future Direction, One Senator Decides He Will Step Aside | False | By Jeff Zeleny and Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/europe/dolours-price-defiant-ira-bomber-dies-at-61.html | Dolours Price, Defiant I.R.A. Bomber, Dies at 61 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/hope-and-lessons-in-somalia.html | Hope, and Lessons, in Somalia | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/obama-and-senators-to-push-for-an-immigration-overhaul.html | Obama and Senators to Push for an Immigration Overhaul | False | By Ashley Parker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/attack-of-the-bloodsuckers-at-the-long-island-childrens-museum.html | Boundless Curiosity About Bloodsuckers | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/787s-grounding-leaves-airlines-with-uncertainties.html | 787â€šÃ„Ã´s Grounding Leaves Airlines With Uncertainties | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/an-iphone-is-stolen-then-restolen.html | A Smartphone So Tempting That Even Its Thief Was Robbed | False | By Michael Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/education-department-clarifies-law-on-disabled-athletes-access-to-school-sports.html | Education Dept. Orders Sports Access for Disabled | False | By Mary Pilon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/car-sharing-services-grow-and-expand-options.html | Car-Sharing Services Grow, and Expand Options | False | By Stephanie Steinberg and Bill Vlasic | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/aw-clausen-former-bank-of-america-chief-dies-at-89.html | A. W. Clausen, a Bank of America Chief, Dies at 89 | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/catholics-raise-issue-of-guns-amid-call-to-end-abortion.html | In Fight Over Life, a New Call by Catholics | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/us-weighing-how-much-help-to-give-frances-military-operation-in-mali.html | U.S. Weighing How Much Help to Give France´s Military Operation in Mali | False | By David E. Sanger and Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/world/africa/france-and-mali-said-to-push-toward-islamist-groups.html | French Force and Malians Advancing Into North | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-cross-culture-in-princeton.html | Where Indian Fare Takes a Turn for the Delicate | False | By Karla Cook | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/energy-environment/court-overturns-epas-biofuels-mandate.html | Court Overturns E.P.A.´s Biofuels Mandate | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/football/ravens-bernard-pollard-delivers-loud-words-and-big-hits.html | Ravens Safety Speaks Loudly, Delivering Big Hits | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/on-long-island-membership-clubs-with-wine-in-mind.html | Membership Clubs With Wine in Mind | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-vero-restaurant-in-amityville.html | A Restaurant Reborn, With a Difference | False | By Joanne Starkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/collins-goldilocks-and-the-three-politicians.html | Goldilocks and the 3 Politicians | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/business/media/all-viewers-pay-to-keep-tv-sports-fans-happy.html | Rising TV Fees Mean All Viewers Pay to Keep Sports Fans Happy | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/basketball/return-of-raymond-felton-will-give-knicks-healthy-core.html | With Felton Ready, Knicks Can Field Healthy Core | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-bistro-latino-in-old-greenwich.html | A Spanish Theme That Seems to Fit Just Right | False | By Patricia Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/pageoneplus/corrections-january-26-2013.html | Corrections: January 26, 2013 | False | | | | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/politics/gay-lawmakers-growing-presence-suggests-shift-in-attitudes.html | Openly Gay, and Openly Welcomed in Congress | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/talks-in-school-bus-strike-are-set-to-resume.html | Talks in Bus Strike Are Set; City Isn´t Taking Part | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/labor-relations-board-rulings-could-be-undone.html | More Than 300 Labor Board Decisions Could Be Nullified | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/a-review-of-3-adjacent-food-shops-in-mount-kisco.html | French Food Tonight? Or Maybe Indian? Try Both | False | By M. H. Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/pageoneplus/quotation-of-the-day-for-saturday-jan-26-2013.html | Quotation of the Day for Saturday, Jan. 26, 2013 | False | | | | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/ice-cross-blends-hockey-gear-and-high-speed-at-red-bull-crashed-ice-world-championship.html | In Ice Cross, Race to Top Is a Sprint to the Bottom | False | By Sarah Barker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/nocera-the-ncaas-ethics-problem.html | The N.C.A.A.´s Ethics Problem | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/shirley-l-huntley-expected-to-plead-guilty-to-corruption.html | Former State Senator From Queens Expected to Plead Guilty to Corruption | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/maria-mansfield-queen-of-lincoln-center-tours.html | All the Touré´s a Stage | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/basketball/nets-blown-out-by-grizzlies.html | Facing Test, Nets Fail to Show Up | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/commuting-40-miles-to-work-on-a-bike-with-thermals-and-fleece.html | 40 Miles to Work, on a Bike | False | By Abigail Meisel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/opinion/blow-rig-the-vote.html | Rig the Vote | False | By Charles M. Blow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-29 | https://www.nytimes.com/2013/01/26/nyregion/sherman-cohen-who-helped-build-real-estate-empire-dies-at-91.html | Sherman Cohen, Who Helped Build Real Estate Empire, Dies at 91 | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/sports/baseball/yankees-alex-rodriguez-expected-to-return.html | Yankees´ Alex Rodriguez Expected to Be Back | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/nyregion/police-have-done-more-than-prisons-to-cut-crime-in-new-york.html | Prison Population Can Shrink When Police Crowd Streets | False | By John Tierney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/the-doomsday-preppers-of-new-york.html | The Preppers Next Door | False | By Alan Feuer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/small-savings-on-the-backs-of-foster-children.html | A Cost Cut, on the Backs of Children | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/television/whats-on-saturday.html | Whatâ€šÃ„‚Ãs On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/egypt-riots-soccer-verdict.html | A City in Egypt Erupts in Chaos Over Sentences | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/myanmar-military-said-to-make-progress-against-rebels.html | Myanmarâ€šÃ„‚Ãs Army Makes Gains in Battle Against Rebels, Observers Say | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/tennis/azarenka-defeats-li-in-australian-open.html | Itâ€šÃ„‚Ãs a Rough-and-Tumble Path to a Title Repeat for Azarenka | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/africa/france-mali-intervention.html | French Capture Strategic Airport in Move to Retake North Mali | False | By Lydia Polgreen and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-26 | https://www.nytimes.com/2013/01/26/arts/music/at-sfjazz-center-a-genres-boundaries-are-flexible.html | As Open as the Genre It Celebrates | False | By Nate Chinen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/tax-talk-makes-it-hard-to-root-for-phil-mickelson.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/tennis/bryans-set-record-with-13th-major-doubles-title.html | Bryans Set Record With 13th Grand Slam Doubles Title | False | By John Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/ravens-seek-hall-victory-for-art-modell.html | A Chance at an Honor He Did Not Live to See | False | By Tom Pedulla | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/super-bowl-archie-manning-is-the-first-citizen-of-new-orleans.html | A Saint in His City: Archie Manning in New Orleans | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/tom-harkin-of-iowa-wont-seek-re-election-to-senate.html | Tom Harkin of Iowa Wonâ€šÃ„‚Ãt Seek Re-election to Senate | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/sunday-dialogue-mayhem-on-our-screens.html | Sunday Dialogue: Mayhem on Our Screens | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/rio-de-janeiro-grapples-with-exploding-manholes.html | Rioâ€šÃ„‚Ãs Exploding Manholes Menace Residents and Highlight Aging Infrastructure | False | By Simon Romero and Taylor Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/health/religious-groups-and-employers-battle-contraception-mandate.html | A Flood of Suits Fights Coverage of Birth Control | False | By Ethan Bronner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/europe/former-prime-minister-is-elected-president-of-czech-republic.html | Former Prime Minister Is Elected President of Czech Republic | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/iraq-parliament-votes-to-keep-maliki-from-seeking-new-term.html | Iraq Parliament Votes to Keep Maliki From Seeking New Term | False | By Yasir Ghazi and Tim Arango | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/at-x-games-white-pursues-a-revival-in-a-discipline-he-once-ruled.html | Eager for Challenge, White May Find Two Golds to Be Tough Sledding | False | By John Branch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/lopez-having-fine-season-but-nets-may-still-covet-howard.html | The Netsâ€šÃ„‚Ã Key Player, and Their Key Pawn | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/dozens-killed-in-clashes-at-a-venezuelan-prison.html | Dozens Killed in Clashes at a Venezuelan Prison | False | By William Neuman and Girish Gupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/golf/an-australian-cuts-a-trail-on-pga-tour.html | An Australianâ€šÃ„‚Ãs Successful Quest, Inspired by Woods | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/soccer/alejandro-bedoya-considers-the-next-stop-in-his-soccer-odyssey.html | Bedoya Considers the Next Stop in His Soccer Odyssey | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/what-we-dont-know-is-killing-us.html | What We Donâ€šÃ„Â´t Know Is Killing Us | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/catching-up-with-carl-malamud.html | Carl Malamud | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/the-biggest-carbon-sin-air-travel.html | Your Biggest Carbon Sin May Be Air Travel | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/giants-tim-flannery-has-gift-for-coaching-and-carrying-a-tune.html | Giantsâ€šÃ„Â´ Flannery Has Gift for Coaching and Carrying a Tune | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/bruni-catholicisms-curse.html | Catholicismâ€šÃ„Â´s Curse | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/prime-minister-camerons-european-fantasy.html | Mr. Cameronâ€šÃ„Â´s European Fantasy | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/kristof-shes-rarely-the-boss.html | Sheâ€šÃ„Â´s (Rarely) the Boss | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/football/joe-greenes-keepsakes-no-longer-his.html | Joe Greeneâ€šÃ„Â´s Keepsakes, No Longer His | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/the-bird-flu-experiments.html | The Bird Flu Experiments | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/syria-war-developments.html | Jihadists and Secular Activists Clash in Syria | False | By Hania Mourada and Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/enjoying-snow-while-we-still-have-it.html | Enjoying Snow, While We Still Have It | False | By Mark Vanhoenacker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/in-sumos-birthplace-a-drought-of-champions.html | In Sumoâ€šÃ„Â´s Birthplace, a Drought of Champions | False | By Daniel Krieger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/driving-with-moby-dick.html | A Back-Seat Narrator by the Name of Ishmael | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/middleeast/defense-official-hints-that-israel-is-stepping-back-from-plans-to-unilaterally-attack-iran.html | Israeli Official Hints Pentagon Plans May Make Lone Strike on Iran Unnecessary | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/friedman-revolution-hits-the-universities.html | Revolution Hits the Universities | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/douthat-divided-by-abortion-united-by-feminism.html | Divided by Abortion, United by Feminism | False | By Ross Douthat | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/the-great-giveback.html | The Great Giveback | False | By Hugh Eakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://slapshot.blogs.nytimes.com/2013/01/26/teenagers-pose-hard-choices/ | Teenagers Pose Hard Choices | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/factory-fire-kills-at-least-6-workers-in-bangladesh.html | 7 Die in Fire at Factory in Bangladesh | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/abraham-lincoln-as-management-guru.html | Lincolnâ€šÃ„Â´s School of Management | False | By Nancy F. Koehn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/victoria-ransom-of-wildfire-on-instilling-a-companys-values.html | If Supervisors Respect the Values, So Will Everyone Else | False | By Adam Bryant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/suicide-bomb-attack-kills-police-officers-in-afghanistan.html | 10 Policemen Are Killed by Bomber in Afghanistan | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sunday-review/military-tribunals-and-international-war-crimes.html | Who Decides the Laws of War? | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/our-talking-walking-objects.html | Talking, Walking Objects | False | By Carla Diana | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/opinion/sunday/the-tijuana-connection-a-template-for-growth.html | Mexico: The New China | False | By Chris Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/at-the-sec-a-chance-to-get-tougher-on-settlements.html | Making Them Pay (and Confess) | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/housing-markets-future-still-has-many-clouds.html | A New Housing Boom? Donâ€šÃ„Â´t Count on It | False | By Robert J. Shiller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/your-money/apple-stock-isnt-a-bellwether-even-if-its-big.html | Apple May Be Big, but It Isnâ€šÃ„Â´t a Bellwether | False | By Jeff Sommer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/jobs/how-job-seekers-can-say-look-at-me-to-online-recruiters.html | How to Say â€šÃ„Â¨Look at Me!â€šÃ„Â´ to an Online Recruiter | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/ncaabasketball/college-basketball-roundup.html | Villanova Defeats Syracuse in Overtime | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/jobs/paul-gaynor-of-first-wind-on-learning-from-setbacks.html | Learning From Setbacks | False | By Paul Gaynor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/baseball/uptons-follow-aarons-as-a-braves-brother-act.html | Upton Brothers Have Hard Act to Follow | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/david-plouffe-senior-adviser-leaves-white-house.html | As Plouffe Departs, a West Wing Job Is Redefined | False | By Jackie Calmes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://opinionator.blogs.nytimes.com/2013/01/26/the-rise-of-the-permanent-temp-economy/ | The Rise of the Permanent Temp Economy | False | By Erin Hatton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://offthedribble.blogs.nytimes.com/2013/01/26/knicks-no-1-in-n-b-a-on-forbes-list/ | Knicks No. 1 in N.B.A. on Forbes List | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/technology/literary-history-seen-through-big-datas-lens.html | Dickens, Austen and Twain, Through a Digital Lens | False | By Steve Lohr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/pierces-off-year-is-highlighted-by-all-star-snub.html | An Off-Year for the Celticsâ€šÃ„Ã´ Pierce Is Punctuated by an All-Star Snub | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/business/republic-wirelesss-plan-melds-wi-fi-and-network-calling.html | Mixing, Matching and Charging Less for a Phone Plan | False | By Randall Stross | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/your-money/when-customer-service-is-a-dead-end-street.html | When Customer Service Is a Dead-End Street | False | By David Segal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://fifthdown.blogs.nytimes.com/2013/01/26/30-seconds-with-john-madden/ | 30 Seconds With John Madden | False | By Joe Brescia | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-28 | https://cityroom.blogs.nytimes.com/2013/01/26/the-hard-decision-not-to-rescue-an-ailing-dolphin/ | The Hard Decision Not to Rescue an Ailing Dolphin | False | By Andy Newman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/at-1-1-billion-bloomberg-is-top-university-donor-in-us.html | $1.1 Billion in Thanks From Bloomberg to Johns Hopkins | False | By Michael Barbaro | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/how-texas-keeps-voters-in-the-shadows.html | How Texas Keeps Voters in the Shadows | False | By Ross Ramsey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/music/stevie-ray-vaughan-and-double-troubles-texas-flood-is-rereleased.html | Where Did Time Go? It Still Feels Like 1983. | False | By Andy Langer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/gay-couples-seek-texas-recognition-as-legal-parents.html | Seeking the Stateâ€šÃ„Ã´s Legal Recognition of Two Same-Sex Parents | False | By Elena Schneider | 2013-05-14 | TX 7-746-604 | |
| 2013-01-26 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/for-texas-legislators-a-line-between-duty-and-self-interest.html | A Fine Line Between Legislative Duty and Personal Interest | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/americas/mexico-violence-prompts-self-policing-by-civilians.html | Mexican Violence Prompts Self-Policing by Civilians | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/focus-on-heritage-hinders-foster-care-for-indians.html | Focus on Preserving Heritage Can Limit Foster Care for Indians | False | By Dan Frosch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/former-mayor-edward-koch-is-released-from-new-york-hospital.html | Ex-Mayor Koch Is Released From Hospital | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/new-hampshire-police-group-raffles-guns-for-a-youth-program.html | New Hampshire Police Chiefs Hold a 31-Gun Raffle for a Training Program | False | By Jess Bidgood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/world/asia/chinas-xi-jinping-faces-problem-of-rural-poverty.html | Leaderâ€šÃ„Ã´s Visit Lifts a Village, Yet Lays Bare Chinaâ€šÃ„Ã´s Woes | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/politics/secret-donors-finance-fight-against-hagel.html | Secret Donors Finance Fight Against Hagel | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/crosswords/chess/chess-anand-and-aronians-game-for-the-ages.html | Two of the Worldâ€šÃ„Ã´s Best in a Game for the Ages | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/science/donald-hornig-a-bomb-scientist-and-brown-president-dies-at-92.html | Donald Hornig, Last to See First A-Bomb, Dies at 92 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-02-01 | https://www.nytimes.com/2013/01/27/arts/music/mary-jane-phillips-matz-biographer-of-verdi-and-puccini-dies-at-86.html | Mary Jane Phillips-Matz, Verdi and Puccini Biographer, Dies at 86 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/knicks-cannot-match-speed-and-energy-of-76ers-jrue-holiday.html | The Knicks, Finally All Together, Prove Altogether Lackluster | False | By Tim Rohan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/arts/design/balthazar-korab-architectural-photographer-dies-at-86.html | Balthazar Korab, Architectural Photographer, Dies at 86 | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/hockey/sloppy-to-start-rangers-right-themselves-against-maple-leafs.html | Rangers Show a Spark on the Ice, and Make Some Moves Off It | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/selling-a-new-generation-on-guns.html | Selling a New Generation on Guns | False | By Mike McIntire | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/us/for-3-women-combat-option-came-a-bit-late.html | For 3 Women, Combat Option Came a Bit Late | False | By Elisabeth Bumiller and James Dao | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/baseball/alex-rodriguez-raises-more-concerns-for-yankees.html | Concerns About Rodriguez on New Front | False | By Michael S. Schmidt and David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/sports/basketball/deron-williams-starts-strong-but-nets-dont-follow-in-loss-to-rockets.html | Williams Starts Fast, but Pace Suits Rockets | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/pageoneplus/quotation-of-the-day-for-sunday-jan-27.html | Quotation of the Day for Sunday, Jan. 27 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/pageoneplus/corrections-january-27-2013.html | Corrections: January 27, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://carpetbagger.blogs.nytimes.com/2013/01/27/fruitvale-drama-with-little-advance-buzz-wins-at-sundance/ | â€šÃ„Ã²Fruitvale‚Äã„Ã´ Drama With Little Advance Buzz, Wins at Sundance | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/miriam-gross-amir-cohen-weddings.html | Miriam Gross and Amir Cohen | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/constance-irons-james-malernee-jr-weddings.html | Constance Irons, James Malernee Jr. | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/joanna-gang-kent-sanderson-weddings.html | Joanna Gang, Kent Sanderson | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/deborah-williams-matthew-dean-weddings.html | Deborah Williams and Matthew Dean | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/ada-bryant-robert-haire-weddings.html | Ada Bryant and Robert Haire | False | By Margaux Laskey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/jamie-krauss-george-hess-weddings.html | Jamie Krauss and George Hess | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/emily-salas-daniel-crowley-iii-weddings.html | Emily Salas and Daniel Crowley III | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/erin-miller-brent-rogol-weddings.html | Erin Miller and Brent Rogol | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-27 | https://www.nytimes.com/2013/01/27/fashion/weddings/emily-cooper-adam-janvey-weddings.html | Emily Cooper, Adam Janvey | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/north-korea.html | North Korean Leader Vows â€šÃ„Ã²High-Profile‚Äã„Ã´ Retaliation Over New U.N. Sanctions | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/28iht-games28.html | In Myanmar, Sports Choices Raise Concerns | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/soccer/28iht-soccer28.html | Luton Town Slays a Giant | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/tennis/djokovic-murray-australian-open.html | Djokovic Wears Murray Down for Australian Open Title | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/28iht-oldjan28.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/americas/brazil-nightclub-fire.html | Frenzied Scene as Toll Tops 200 in Brazil Blaze | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/africa/france-mali-conflict.html | With Fighters Gone, Malians Welcome Normal Days | False | By Lydia Polgreen and Peter Tinti | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://cityroom.blogs.nytimes.com/2013/01/27/at-last-a-new-lincoln-square-synagogue/ | At Last, a New Lincoln Square Synagogue | False | By David W. Dunlap | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://bits.blogs.nytimes.com/2013/01/27/disruptions-a-fuzzy-and-shifting-line-between-hacker-and-criminal/ | Disruptions: A Fuzzy and Shifting Line Between Hacker and Criminal | False | By Nick Bilton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/27/hansel-and-gretel-witch-hunters-leads-at-the-box-office/ | â€šÃ„Ã²Hansel and Gretel: Witch Hunters‚Äã„Ã´ Leads at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/bill-de-blasio-kicks-off-campaign-for-mayor.html | De Blasio, Announcing Mayoral Bid, Pledges to Help People City Hall Forgot | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/world/middleeast/refugee-crisis-grows-as-violence-flares-across-syria.html | Israel Girds for Attacks as Syria Falls Apart | False | By Jodi Rudoren and Anne Barnard | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/health/brain-aging-linked-to-sleep-related-memory-decline.html | Aging in Brain Found to Hurt Sleep Needed for Memory | False | By Benedict Carey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://artsbeat.blogs.nytimes.com/2013/01/27/fuse-channels-music-news-show-fuse-news-to-start-in-february/ | Fuse Channelâ€šÃ„Â´s Music News Show, â€šÃ„Â´Fuse News,â€šÃ„Â´ to Start in February | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/supporters-of-same-sex-marriage-rally-in-france.html | Thousands Rally in Paris for Same-Sex Marriage | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/debate-shifts-at-fed-to-easing-its-efforts-to-spur-economy.html | At Fed, Nascent Debate on When to Slow Asset Buying | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/backup-battery-in-787-had-no-obvious-anomalies-report-says.html | No Defect Is Found in Another 787 Battery | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/books/news-from-heaven-by-jennifer-haigh.html | The Embers of a Fading Coal Town | False | By Janet Maslin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/airswimming-at-the-irish-repertory-theater.html | Solace in a Sea of Insanity | False | By Anita Gates | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/juilliards-focus-festival-at-alice-tully-hall.html | Contemporary Composers Bring Britain Into the Musical Spotlight | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/the-truth-quotient-at-the-beckett-theater.html | You Can Choose Your Friends, and Maybe Your Family, Too | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/culture-of-nyc-school-bus-drivers-is-facing-upheaval.html | Still on Strike, a Bus Union Sees a Threat to Its Culture | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/49ers-harbaugh-did-not-find-success-as-player-in-baltimore.html | The Harbaugh Who Did Not Last in Baltimore | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/crosswords/bridge/bridge-district-3-winter-regional-in-rye-brook-ny.html | District 3 Winter Regional in Rye Brook, N.Y. | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/siriusxm-to-introduce-alternative-morning-program/ | SiriusXM to Introduce Alternative Morning Program | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/theater/reviews/the-house-of-von-macrame-at-bushwick-starr.html | Models in Killer Shoes Totter Along a Runway to Death | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/movies/joel-coen-on-inside-llewyn-davis.html | Macdougal Street Homesick Blues | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/newspapers-vie-for-reality-show/ | Newspapers Vie for Reality Show | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/zinnias-the-life-of-clementine-hunter-by-robert-wilson.html | Flowers From the Cotton Fields | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/from-barbasol-shaving-advice-across-the-generations.html | Across the Generations, Advice on the Proper Shave | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/new-country-albums-from-gary-allan-and-randy-houser.html | Strategies for Facing a Nashville Paradigm | False | By Jon Caramanica | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/music/jordi-savall-and-juilliard415-at-metropolitan-museum.html | Worthy of a Workout, Melodies From the Days Before Bach and Handel | False | By James R. Oestreich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/dance/a-rite-riffs-on-stravinsky-at-chapel-hill-nc.html | Bodies and Voices Riff on â€šÃ„Â´Rite of Springâ€šÃ„Â´ | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/27/make-babies-urges-saucy-public-radio-campaign/ | Make Babies, Urges Saucy Public Radio Campaign | False | By Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/world/middleeast/ariel-sharon-brain-scan-shows-response-to-stimuli.html | Sharon Brain Scan Shows Response to Stimuli | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-27 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/for-yiddish-a-fresh-presence-online.html | Teaching an Old Tongue New Tricks | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/obama-and-clinton-appear-on-60-minutes.html | Before a Departure, a Rare Joint Interview | False | By Peter Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/hubert-burda-media-blazes-a-digital-trail.html | Hubert Burda Media Blazes a Digital Trail | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/print-media-bastion-may-be-giving-way.html | Print Media Bastion May Be Giving Way | False | By Eric Pfanner | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/economic-reports-for-the-week-of-jan-28.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/basketball/celtics-topple-heat-but-lose-rondo-for-season.html | Celtics Win Without Rondo and Then Learn He Wonât Be Back This Season | False | By Peter May | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/bangladesh-factory-site-of-fatal-fire-made-western-brands.html | Bangladesh Factory, Site of Fire That Trapped and Killed 7, Made European Brands | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/africa/britain-warns-its-citizens-in-somaliland-to-flee.html | Britain Warns Its Citizens in Somaliland to Leave | False | By John F. Burns | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/new-online-price-trackers-alert-shoppers-to-good-deals.html | Keeping an Eye on Bouncing Prices Online | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/kent-l-barwick-on-saving-grand-central-with-help-of-jacqueline-kennedy-onassis.html | Looking Out on Grand Central, and Looking Back on Saving It | False | By Clyde Haberman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/obama-seeks-to-keep-status-quo-despite-talk-of-move-to-left.html | Obama Focuses on Status Quo, Not Left, in Battle With G.O.P. | False | By John Harwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/mattel-gives-max-steel-action-figure-new-lease-on-life.html | Mattel Is Reviving Max Steel Action Figure for a New Media Age | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/ravens-joe-flacco-betrays-quiet-persona-in-wedding-photos.html | Flacco Keeps His Profile Low, Save for One Day | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/ryan-says-obama-ignores-fiscal-woes-to-fight-gop.html | Ryan Says Obama Ignores Fiscal Woes to Fight Republicans | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/south-park-creators-fortify-their-content-empire.html | Fortifying the Empire âSouth Parkâ Built | False | By David Carr | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/television/stanley-karnow-historian-and-journalist-dies-at-87.html | Stanley Karnow, Historian and Journalist, Dies at 87 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/golf/proposed-golf-rule-changes-pushes-long-putters-out-of-style.html | Makers of Long Putters Await Verdict on Rules | False | By Lisa D. Mickey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/health/electronic-health-tracking-increasingly-common-researchers-say.html | More Using Electronics to Track Their Health | False | By Milt Freudenheim | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/italys-new-tool-for-tax-cheats-the-redditometro.html | Italians Have a New Tool to Unearth Tax Cheats | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/boom-in-north-dakota-weighs-heavily-on-health-care.html | An Oil Boom Takes a Toll on Health Care | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/tivli-puts-streaming-tv-on-campus.html | Start-Up Puts Streaming TV on Campus | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/nguyen-khanh-general-who-led-coup-in-south-vietnam-dies-at-86.html | Nguyen Khanh, General Who Led Coup, Dies at 86 | False | By Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/confessions-of-a-liberal-gun-owner.html | Confessions of a Liberal Gun Owner | False | By Justin Cronin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/davos-considers-learnings-next-wave.html | Davos Forum Considers Learningâs Next Wave | False | By Alison Smale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/in-new-orleans-the-biggest-drama-is-off-the-field.html | In New Orleans, the Biggest Drama Is Off the Field | False | By Dave Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/krugman-makers-takers-fakers-.html | Makers, Takers, Fakers | False | By Paul Krugman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/middleeast/morsi-declares-emergency-in-3-egypt-cities-as-unrest-spreads.html | Egyptâs Leader Declares State of Emergency in Three Cities | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/28/arts/music/george-gruntz-jazz-musician-and-bandleader-dies-at-80.html | George Gruntz, Musician and Bandleader, Dies at 80 | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/keller-carrots-for-doctors.html | Carrots for Doctors | False | By Bill Keller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/media/the-new-republic-aims-to-broaden-its-audience.html | The New Republic Reimagines Its Future | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/cardinal-mahony-and-the-truth.html | The Cardinal and the Truth | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/paying-doctors-for-performance.html | Paying Doctors for Performance | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/mr-cuomos-plan-on-wrongful-convictions.html | Mr. Cuomoâs Plan on Wrongful Convictions | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/beyond-mr-obamas-inaugural-message-on-gay-rights.html | Beyond Selma-to-Stonewall | False | | 2013-05-13 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/business/employers-increasingly-rely-on-internal-referrals-in-hiring.html | In Hiring, a Friend in Need Is a Prospect, Indeed | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/eric-cantor-the-gop-majority-leader-looks-beyond-debt.html | G.O.P. â€šÃ„Âôs Cantor, Looking Past Politics of Debt | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/golf/tiger-woods-in-the-lead-at-the-farmers-insurance-open.html | A Woods-of-Old Margin on Familiar Turf | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/property-rights-case.html | Property Rights Case | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/a-pledge-from-congress.html | A Pledge From Congress | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/calendar-of-the-early-years.html | Calendar of the Early Years | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/the-politics-behind-the-guns-debate.html | The Politics Behind the Guns Debate | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/opinion/cupid-and-the-couch.html | Cupid and the Couch | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/st-brigids-church-on-lower-east-side-celebrates-a-new-beginning.html | A New Beginning for a Church Where Demolition Once Started | False | By Frances Robles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/norway-debates-overseas-ventures-after-algeria-siege.html | Norway Debates Overseas Ventures After Siege in Algeria | False | By Nicholas Kulish and Henrik Pryser Libell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://dealbook.nytimes.com/2013/01/27/beneath-the-calm-sac-works-to-contain-fallout-from-an-inquiry/ | Beneath the Calm, SAC Works to Contain Fallout From Inquiry | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/americas/argentina-and-iran-to-investigate-jewish-center-bombing.html | Deal Reached for Inquiry on Bombing in Argentina | False | By Emily Schmall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/partial-match-dna-technique-has-yielded-little-success-for-police.html | 3 Years After Inception, a DNA Technique Yields Little Success for the Police | False | By Joseph Goldstein and J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/two-survive-crash-of-small-plane-into-hudson-river.html | 2 Survive Crash of Small Plane Into Hudson River | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/school-safety-officer-is-shot-in-brooklyn.html | A Safety Officer Is Shot in Brooklyn | False | By J. David Goodman and Julie Turkewitz | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/football/super-bowl-tom-dempsey-former-nfl-kicker-is-dealing-with-dementia.html | For Former Kicker, the Price of Fearlessness | False | By Brett Michael Dykes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://carpetbagger.blogs.nytimes.com/2013/01/27/argo-daniel-day-lewis-and-jennifer-lawrence-win-at-sags/ | â€šÃ„Ã²Argo,â€šÃ„Âô Daniel Day-Lewis and Jennifer Lawrence Win at SAGs | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/ncaabasketball/northwesterns-aaron-liberman-studies-xs-os-and-torah.html | Studying Xâ€šÃ„Ã´s, Oâ€šÃ„Ã´s and the Torah | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://bats.blogs.nytimes.com/2013/01/27/alderson-says-bourn-would-cost-mets-too-much/ | Alderson Says Bourn Would Cost Mets Too Much | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/nyregion/korean-artifact-bought-online-leads-to-arrest.html | Sale of Korean Relic Taken in Wartime Leads to Arrest | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/basketball/carmelo-anthony-scores-42-to-lead-knicks-past-hawks.html | Nine 3-Pointers, 42 Points and a Layup to Win It | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/dave-purchase-who-led-needle-exchange-movement-dies-at-73.html | Dave Purchase Dies at 73; Led Early Needle Exchange | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/sports/once-more-white-wins-gold-at-winter-x-games.html | Once More, White Wins Gold at Winter X Games | False | By John Branch | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/design/as-art-market-rise-so-do-questions-of-oversight.html | As Art Values Rise, So Do Concerns About Marketâ€šÃ„Ã´s Oversight | False | By Robin Pogrebin and Kevin Flynn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/pageoneplus/quotation-of-the-day-for-monday-jan28.html | Quotation of the Day for Monday, Jan. 28 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/pentagon-to-beef-up-cybersecurity-force-to-counter-attacks.html | Pentagon Expanding Cybersecurity Force to Protect Networks Against Attacks | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-28 | https://fifthdown.blogs.nytimes.com/2013/01/27/49ers-arrive-wearing-their-game-faces/ | 49ers Arrive Wearing Their Game Faces | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/keeping-blood-pressure-in-check/ | Keeping Blood Pressure in Check | False | By Jane E. Brody | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/us/politics/senators-agree-on-blueprint-for-immigration.html | Senators Offer a Bipartisan Blueprint for Immigration | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/pageoneplus/corrections-january-28-2013.html | Corrections: January 28, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/asia/28iht-educlede28.html | Indonesia's Sexual Education Revolution | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://www.nytimes.com/2013/01/28/world/europe/2-science-projects-to-receive-billion-euro-award.html | 2 Science Projects to Receive Award of 1 Billion Euros | False | By James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/africa/timbuktu-mali-france-conflict.html | With Timbuktu Retaken, France Signals It Plans to Pull Back in Mali | False | By Lydia Polgreen and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/boeing-787-batteries-pass-inspection-in-japan.html | No Quality Problems Found at Battery Maker for 787 | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/tennis/29iht-arena29.html | 2 Champions, but Very Different in the Public Eye | False | By Christopher Clarey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/egypt-protests-cairo-port-said.html | Chaos and Lawlessness Grow After Days of Unrest in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/29iht-letter29.html | Once More Unto the Breach for Britain | False | By Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/north-korea-in-the-dark.html | North Korea in the Dark | False | By Benedict Rogers | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/global/roger-cohen-sitting-down-with-amos-oz.html | Sitting Down With Amos Oz | False | By Roger Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/iran-says-it-sent-monkey-into-space.html | Iran Reports Lofting Monkey Into Space, Calling It Prelude to Human Flight | False | By William J. Broad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/iceland-wins-major-case-over-failed-bank/ | Iceland Wins Major Case Over Failed Bank | False | By Andrew Higgins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/fashion/29iht-fjewel29.html | The Year of the Snake in a Bejeweled Garden | False | By Suzy Menkes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/toyota-returns-to-no-1-in-global-auto-sales.html | Toyota Is Back on Top in Sales | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/police-investigating-chris-brown-for-assault-said-to-involve-frank-ocean/ | Chris Brown Is Suspect in Assault, With Frank Ocean Said to Have Been the Victim | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/marketing-weather-battered-rockaways-properties-as-is.html | In Rockaways, Marketing Hurricane-Wrecked Properties â€šÃ„Â²As Isâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/japan-to-ease-restrictions-on-us-beef.html | A Break for Embattled Ranchers | False | By Stephanie Strom and Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/brazil-fire-nightclub.html | A Brief but Frantic Struggle for Victims of Fire in Brazil | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/shots-fired-at-car-carrying-rick-ross/ | Shots Fired at Car Driven by Rick Ross | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/buffett-said-to-have-expressed-interest-in-buying-nyse-euronext/ | Buffett Said to Have Weighed Deal for NYSE Euronext | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/01/28/feeling-for-mulberrys-willow-tote/ | Feeling For | Mulberryâ€šÃ„Â´s Willow Tote | False | By Edward Barsamian | 2013-05-14 | TX 7-746-600 | |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/crosby-stills-and-nash-to-join-fund-raiser-for-jazz-at-lincoln-center/ | Crosby, Stills & Nash to Join Fund-Raiser for Jazz at Lincoln Center | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/us-plans-base-for-surveillance-drones-in-northwest-africa.html | U.S. Weighs Base for Spy Drones in North Africa | False | By Eric Schmitt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/your-super-bowl-snack-nachos-made-with-short-rib-chili.html | Short Ribs Add Depth to the Playing Field | False | By Melissa Clark | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/issac-newton-play-begins-performances.html | Performances Begin for Play About Isaac Newton | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/report-of-trial-for-bo-xilai-proves-to-be-false-alarm.html | Chinaâ€šÃ‚Â´s â€šÃ‚Â²Trial of the Centuryâ€šÃ‚Â´ Is Just a False Alarm | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/tale-of-gorillas-renewed-life-wins-newbery-award/ | Tale of Gorillaâ€šÃ‚Â´s Renewed Life Wins Newbery Award | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/what-is-the-risk-from-pesticide-residue-on-citrus-fruits.html | Pesticide Protection | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/russia-tries-to-prosecute-the-dead-whistle-blower-magnitsky.html | Russia Moves to Prosecute a Lawyer Who Died in Jail | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://mediadecoder.blogs.nytimes.com/2013/01/28/tsujihara-to-succeed-meyer-as-head-of-warner-brothers/ | Tsujihara to Succeed Meyer as Head of Warner Brothers | False | By Brooks Barnes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/baths-offer-babies-protection/ | Baths Offer Babies Protection | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/taste-for-shark-fin-fades-slightly-in-china.html | Taste for Shark Fin Fades Slightly in China | False | By Amy Qin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/eggs-regain-reputation/ | Eggs Regain Reputation | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/connecticut-legislature-hearing-on-gun-violence.html | Sandy Hook Parentsâ€šÃ‚Â´ Testimony to Legislature Reflects Divide on Guns | False | By Ray Rivera and Peter Applebome | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/iranian-journalists-arrested-accused-of-ties-to-foreign-media.html | Iranian Journalists Are Arrested and Accused of Links With Foreign News Media | False | By Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-28 | https://mediadecoder.blogs.nytimes.com/2013/01/28/doctors-say-barbara-walters-has-chicken-pox/ | Doctors Say Barbara Walters Has Chicken Pox | False | By Bill Carter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/really-bright-light-and-exercise-trigger-migraines/ | Really? Bright Light and Exercise Trigger Migraines | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/passenger-vs-airline-policy-stand-offs-in-the-air.html | In the Air, Minor Tiffs Can Escalate Fast | False | By Susan Stellin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/naked-statistics-by-charles-wheelan-review.html | A Crash Course in Playing the Numbers | False | By Abigail Zuger, M.D. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/jared-diamonds-guide-to-reducing-lifes-risks.html | That Daily Shower Can Be a Killer | False | By Jared Diamond | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/safety-fines-continue-to-be-hot-topics/ | Safety and Fines Continue to Be Hot Topics | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/generous-executive-pay-at-bailed-out-companies-treasury-watchdog-says.html | Pay Still High at Bailed-Out Companies, Report Says | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/eu-faces-dispute-over-mackerel-quotas.html | E.U. Faces Dispute Over Mackerel Quotas | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/books/the-love-song-of-jonny-valentine-by-teddy-wayne.html | Heâ€šÃ‚Â´s Got Voice, Looks and Fans. And Heâ€šÃ‚Â´s 11. | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/politics/state-dept-closes-office-working-on-closing-guantanamo-prison.html | Office Working to Close Guantâ€šÃ‚Â°namo Is Shuttered | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/american-team-reports-drilling-through-to-antarctic-lake.html | U.S. Team Drills Through to Antarctic Lake | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/28/starter-at-bocuse-recreating-the-classics/ | Starter: At Bocuse, Recreating the Classics | False | By Glenn Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/boy-scouts-consider-lifting-ban-on-gay-leaders.html | In a Quick Shift, Scouts Rethink a Ban on Gays | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/an-italian-bank-caught-in-the-vortex-of-election-politics.html | An Italian Bank Caught in the Vortex of Election Politics | False | By Elisabetta Povoledo and Jack Ewing | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/what-to-eat-with-slovene-white-wines.html | What to Eat With Slovene White Wines | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/football/recovery-is-complete-for-saints-comer-tom-benson.html | In Step With New Orleansâ€šÃ‚Â´s Comeback | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://cityroom.blogs.nytimes.com/2013/01/28/before-word-got-out-the-partys-over-at-a-brooklyn-speakeasy/ | Before Word Can Spread, Partyâ€šÃ‚Â´s Over at a Brooklyn Speakeasy | False | By Reid Singer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/cookbooks-echo-with-the-wisdom-of-chefs-past.html | Between the Recipes, Scribbles Speak Volumes | False | By Kate Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-02-02 | https://bucks.blogs.nytimes.com/2013/01/28/breast-pump-coverage-under-new-law-varies-in-practice/ | Breast Pump Coverage Under New Law Varies In Practice | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/san-francisco-players-carry-on-legacy-they-know-little-about/ | San Francisco Players Carry On Legacy They Know Little About | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/unexpected-sights-and-sounds-on-a-drilling-platform.html | Unexpected Sights (and Sounds) on a Drilling Platform | False | By Odd Arvid Stromstad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/genetic-studies-of-deer-mice.html | Hide and Seek With Deer Mice | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/hopi-hoekstra-traces-the-roots-of-behavior-in-dna.html | Digging Deep in the DNA | False | By James Gorman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/in-kansas-city-a-butcher-shop-teaches-the-butchers-art.html | Bacon, and How It Came to Be | False | By Ben Paynter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/technology/yahoo-earnings-beat-forecasts.html | The Chief of Yahoo Lifts Sales, and Spirits | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/28/a-rich-generous-wine-to-pair-with-short-rib-nachos/ | A Rich, Generous Wine to Pair With Short Rib Nachos | False | By Eric Asimov | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/house-committee-pushes-n-f-l-union-on-h-g-h-testing/ | House Committee Pushes N.F.L. Union on H.G.H. Testing | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/ring-in-the-new-2-letters.html | Ring in the New (2 Letters) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/interpreting-brain-waves/ | Interpreting Brain Waves | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/using-dna-to-store-digital-information.html | Double Helix Serves Double Duty | False | By John Markoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/not-a-difficult-choice-1-letter.html | Not a Difficult Choice (1 Letter) | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/steven-isserlis-at-the-92nd-street-y.html | Echoes, 21 Years Apart, in a Homage to Brahms | False | By Steve Smith | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/viagra-as-diet-pill.html | Viagra as Diet Pill? One Day, Perhaps | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/29military.html | Yemen Seizes Sailboat Filled With Weapons, and U.S. Points to Iran | False | By Thom Shanker and Robert F. Worth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/new-albums-by-trixie-whitley-and-kris-kristofferson.html | New Albums by Trixie Whitley and Kris Kristofferson | False | By Jon Pareles and Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/music/renee-fleming-and-susan-graham-at-carnegie-hall.html | Soprano and Mezzo Turn a Big Hall Into a Salon | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/video-games/dmc-is-the-new-devil-may-cry-game-from-capcom.html | And Now for Some Real-Life Enemies | False | By Stephen Totilo | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://mediadecoder.blogs.nytimes.com/2013/01/28/times-announces-masthead-restructuring-and-top-newsroom-appointments/ | After Staff Reductions, New Appointments at The Times | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/theater/reviews/ralph-ellisons-invisible-man-at-the-huntington-theater.html | In Plain Sight, but Somehow Unseen | False | By Charles Isherwood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/precautions-urged-for-drivers-with-diabetes/ | Precautions Urged for Drivers With Diabetes | False | By Laura Geggel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://well.blogs.nytimes.com/2013/01/28/the-drug-dose-gender-gap/ | The Drug-Dose Gender Gap | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/dance/bolshoi-ballet-carries-on-amid-acid-attack-scandal.html | Shaken but Determined, the Bolshoi Dances On | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/dance/miami-city-ballet-in-liam-scarlett-work-at-kravis-center.html | Changes at the Top, but the Dancers Endure | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-28 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/more-than-one-third-of-boys-names-end-in-n.html | I Pick, Something That Ends in â€šÃ„Â²Nâ€šÃ„Â´ | False | By Andrew Gelman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/28/three-automakers-combine-forces-on-fuel-cell-cars/ | Three Automakers Combine Forces on Fuel-Cell Cars | False | By Jim Motavalli | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/science/recent-developments-in-health-and-science-news.html | Research Chimps Retire, Yaks Make a Comeback and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/costly-last-minute-deals-for-the-super-bowl-crowd.html | Costly Last-Minute Deals for the Super Bowl Crowd | False | By Joe Sharkey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/former-mayor-edward-koch-is-hospitalized-again.html | Koch Hospitalized 2 Days After Being Released | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/congress-gives-final-approval-to-hurricane-sandy-aid.html | Congress Approves $51 Billion in Aid for Hurricane Victims | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/in-chicago-security-shares-spotlight-at-high-school-basketball-game.html | Security Shares Spotlight at High School Game | False | By Ben Strauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/ex-trader-for-jefferies-is-charged-with-fraud/ | Former Jefferies Trader Is Charged With Fraud | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/israeli-secularists-find-their-voice-in-yair-lapid.html | Israeli Secularists Appear to Find Their Voice | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/charges-against-carlton-n-berry-jr-are-dropped-in-shooting-at-lone-star-college.html | Original Suspect Is Cleared in Texas Campus Shooting | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/bruni-manti-and-the-mating-game.html | Manti and the Mating Game | False | By Frank Bruni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/vicco-kentucky-passes-ban-on-gay-bias.html | Sewers, Curfews and a Ban on Gay Bias | False | By Dan Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://bats.blogs.nytimes.com/2013/01/28/jeter-back-on-field-right-on-schedule/ | Jeter Back on Field, Right on Schedule | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/when-jim-crow-drank-coke.html | When Jim Crow Drank Coke | False | By Grace Elizabeth Hale | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/brooks-a-second-g-o-p.html | A Second G.O.P. | False | By David Brooks | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/former-leaders-of-german-sect-in-chile-sentenced.html | Chile: Former Leaders of German Sect Sentenced | False | By Pascale Bonnefoy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/americas/official-death-toll-in-venezuela-prison-clash-is-58.html | Venezuela: Official Death Toll After Prison Clash Is 58 | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/new-york-removes-no-honking-signs.html | Stop the Honking? New York Suggests Itâ€š Ã,Ã´s a Lost Cause | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/immigration-reform-has-finally-begun.html | Now Weâ€š Ã,Ã´re Talking | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/mta-says-subway-platform-gates-could-cost-1-billion.html | M.T.A. Cites $1 Billion Cost to Install Gates on Subway Platforms | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/queen-beatrix-of-the-netherlands-says-she-will-step-down.html | The Netherlands: Queen Says She Will Step Down | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/violence-against-women-act-is-reintroduced.html | A New Push on Domestic Violence | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/nocera-and-in-last-weeks-gun-news.html | And in Last Weekâ€š Ã,Ã´s Gun News ... | False | By Joe Nocera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/golf/tiger-woods-wins-75th-career-title-8th-at-torrey-pines.html | 75th Career Tour Victory Serves as a Bright Opening to Woodsâ€š Ã,Ã´s Season | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/homes-in-flood-zone-doubles-in-new-fema-map.html | Twice as Many Structures in FEMAâ€š Ã,Ã´s Redrawn Flood Zone | False | By Cara Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/france-asks-nations-to-honor-aid-pledges-to-syrian-rebels.html | France Says Syrian Rebels Need Aid to Fend Off â€š Ã,Ã²Chaosâ€š Ã,Ã´ | False | By Steven Erlanger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/the-mount-laurel-doctrine.html | The Mount Laurel Doctrine | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/bodies-of-abducted-band-members-may-have-been-found-in-mexico.html | Bandâ€š Ã,Ã´s Bodies Likely Found in Mexico | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/how-facebook-taught-its-search-tool-to-understand-people.html | For Search, Facebook Had to Go Beyond â€š Ã,Ã²Robospeakâ€š Ã,Ã´ | False | By Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/middleeast/iranian-american-pastor-given-8-year-term-by-iran.html | Iran Gives Iranian-American Pastor 8-Year Term | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/drive-by-book-reviews.html | Drive-By Book â€š Ã,Ã²Reviewsâ€š Ã,Ã´ | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/online-courses-possibilities-and-pitfalls.html | Online Courses: Possibilities and Pitfalls | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/opinion/religious-liberty-law-clinic.html | Religious Liberty Law Clinic | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/battle-in-states-on-generic-copies-of-biotech-drugs.html | Biotech Firms, Billions at Risk, Lobby States to Limit Generics | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/ex-dictator-is-ordered-to-trial-in-guatemala-for-war-crimes.html | Ex-Dictator Is Ordered to Trial in Guatemalan War Crimes Case | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/horrors-of-newtown-shooting-scene-are-slow-to-fade.html | Reliving Horror and Faint Hope at Massacre Site | False | By Ray Rivera | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://bats.blogs.nytimes.com/2013/01/28/yankees-sign-juan-rivera-to-minor-league-deal/ | Yankees Sign Juan Rivera to Minor League Deal | False | By David Waldstein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/media/playing-whac-a-mole-with-piracy-sites.html | Playing Whac-a-Mole With Piracy Sites | False | By Ben Sisario and Tanzina Vega | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/football/super-bowl-jerome-bogers-probable-pick-as-referee-is-questioned.html | Probable Choice of Game Referee Draws Skepticism | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/politics/science-workers-focus-of-second-bipartisan-immigration-plan.html | Skilled Science Workers at Focus of Second Senate Proposal on Immigration | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://dealbook.nytimes.com/2013/01/28/nominee-for-sheriff-has-worn-banks-hat/ | Nominee for â€˜Â²Sheriffâ€˜Â²Â Has Worn Banksâ€˜Â²Â Hat | False | By Andrew Ross Sorkin | | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/pageoneplus/quotation-of-the-day-for-tuesday-jan-29-2013.html | Quotation of the Day for Tuesday, Jan. 29, 2013 | False | | | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/politics/congress-faces-deep-seated-resistance-to-immigration-plan.html | Bipartisan Plan Faces Resistance in G.O.P. | False | By Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/baseball/dodgers-sweet-tv-deal-will-taste-bitter-to-fans.html | Sweet TV Deal Will Taste Bitter to Fans | False | By Richard Sandomir | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/brooklyn-district-attorney-clings-to-discredited-cases.html | A Prosecutor Loath to Say â€˜Â²Not Guiltyâ€˜Â²Â | False | By Michael Powell | | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/growing-support-for-education-in-a-volatile-afghan-province.html | School Support Grows Even Under Specter of a Taliban Return | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/education/education-department-to-hear-school-closing-complaints.html | Education Dept. to Hear School Closing Complaints | False | By Jon Hurdle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/dinapoli-attacks-plan-to-let-local-government-defer-pension-costs.html | Comptroller Criticizes Cuomoâ€˜Â²Â's Plan to Cut Pension Costs | False | By Danny Hakim | | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/pageoneplus/corrections-january-29-2013.html | Corrections: January 29, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/media/streaming-shakes-up-music-industrys-model-for-royalties.html | As Music Streaming Grows, Royalties Slow to a Trickle | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/bloomberg-seeks-legislatures-help-in-teacher-evaluation-fight.html | Bloomberg Asks for Legislatureâ€˜Â²Â's Help in Teacher Evaluation Fight | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/americas/letter-said-to-be-from-chavez-read-at-summit-meeting.html | Letter Said to Be ChÃ¡Â²vezâ€˜Â²Â's Is Read at Meeting | False | By William Neuman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/rescuer-appears-for-new-york-downtown-hospital.html | Rescue Plan Is Emerging for Hospital in Manhattan | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/hockey/rangers-are-still-looking-for-scorers.html | With Amott Deal Off, Scoring Help Still Needed | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/business/global/dispute-with-antigua-and-barbuda-threatens-us-copyrights.html | Caribbean Nation Gets an International Go-Ahead to Break U.S. Copyright Laws | False | By Annie Lowrey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/africa/libya-denies-execution-plans-for-abdullah-al-senussi.html | Libya Denies Plans of Quick Trial and Execution for Qaddafi Spy Chief | False | By Marlise Simons | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/nyregion/trial-testimony-begins-in-killing-of-officer-peter-j-figoski.html | Trial Testimony Begins in Officerâ€˜Â²Â's Killing | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/education/jerry-brown-looks-at-reshaping-higher-education-in-california.html | In California, Son Gets Chance to Restore Luster to a Legacy | False | By Jennifer Medina | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/basketball/brook-lopez-and-nets-beat-the-magic.html | Lopez Reminds Magic What They Could Have Had | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://fifthdown.blogs.nytimes.com/2013/01/28/the-ravens-are-happy-and-ray-lewis-is-retiring-repeat-as-needed/ | The Ravens Are Happy and Ray Lewis Is Retiring. Repeat as Needed. | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/basketball/knicks-will-ask-less-of-jason-kidd.html | Knicks to Ask Less of Kidd After Asking for Whole Lot | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/us/temperature-swings-not-uncommon-in-kansas-city-missouri.html | An Unusual Weather Turn Even for the Midwest: 8 Degrees Quickly Becomes 74 | False | By John Eligon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/soccer/omar-gonzalez-ready-for-success-on-international-stage.html | Klinsmann Eager for Progress From Defender With Potential | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/europe/max-kampelman-who-led-arms-talks-with-soviet-union-dies-at-92.html | Max Kampelman, Who Led Arms Talks, Dies at 92 | False | By William Yardley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/28/works-from-a-major-indian-art-collection-to-be-auctioned-at-sothebys/ | Works From a Major Indian Art Collection to Be Auctioned at Sotheby's | False | By Carol Vogel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/football/super-bowl-for-ravens-a-game-away-from-the-game.html | Ravens' Game Away From the Game | False | By Scott Cacciola | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/29/world/europe/29iht-germany29.html | German Politician's Remark Stirs Outcry Over Sexism | False | By Melissa Eddy and Chris Cottrell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/world/asia/hiroshi-nakajima-leader-of-world-health-organization-dies-at-84.html | Hiroshi Nakajima, Leader of W.H.O., Dies at 84 | False | By Douglas Martin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/sports/family-says-prognosis-poor-for-x-games-snowmobiler.html | Family Says Prognosis Poor for X-Games Snowmobiler | False | By The New York Times | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/deadly-rainstorms-ravage-eastern-australia.html | Heavy Rains in Australia Leave 4 Dead | False | By Matt Siegel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/outgoing-south-korean-leader-creates-furor-with-pardons.html | Departing South Korean Leader Creates Furor With Pardons | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/incoming-chinese-leader-will-not-to-bargain-on-disputed-territory.html | China Leader Affirms Policy on Islands | False | By Chris Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/do-unions-have-a-shot-in-the-21st-century.html | Workers of the World, Sit Tight | False | By Adam Davidson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/israel-to-boycott-un-human-rights-review.html | Israel Skips U.N. Review on Rights, a New Move | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/murdoch-apologizes-for-grotesque-netanyahu-cartoon.html | Murdoch Apologizes for 'Grotesque' Netanyahu Cartoon in British Paper | False | By Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/egypt-protest-updates.html | Chaos in Egypt Stirs Warning of a Collapse | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/30iht-loomis30.html | Mozart Is the Big Draw, but Variety Is the Goal | False | By George Loomis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/30iht-dutch30.html | Dutch Arts Scene Is Under Siege | False | By Nina Siegal | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/chinese-courts-turn-a-blind-eye-to-abuse.html | Chinese Courts Turn a Blind Eye to Abuse | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/basketball/in-letter-nba-agent-calls-for-ouster-of-union-chief.html | Citing Critical Report, N.B.A. Agent Urges Players to Oust Union Leader | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/soccer/30iht-soccer30.html | The Challenge Isn't Over Yet for Drogba | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/north-american-results-bolster-ford-earnings.html | European Cloud Over Ford | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/kazakhstan-plane-crash.html | Plane Crashes in Fog in Kazakhstan, Killing All 21 on Board | False | By Andrew Roth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/an-unsteady-rigoletto-rat-pack.html | Bringing the Sinatra Style Out in 'Rigoletto' | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/biography-of-j-d-salinger-coming-in-september/ | Biography of J.D. Salinger Coming in September | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/syria-crisis.html | Adversaries in Syria Trade Blame for Scores of Killings in Aleppo | False | By Hania Mourtada and Alan Cowell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://mediadecoder.blogs.nytimes.com/2013/01/29/abcs-chris-cuomo-is-said-to-jump-to-cnn/ | CNN President Tries to Repeat Success in Morning News | False | By Brian Stelter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/29/qa-reading-google-books-on-an-iphone/ | Q&A: Reading Google Books on an iPhone | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/africa/mali-timbuktu-france-britain.html | Relief and Anxiety Meld in Malian Towns Freed of Islamists | False | By Peter Tinti and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/global/in-china-most-politics-is-local.html | In China, Most Politics Is Local | False | By Yukon Huang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/treat-yourself-to-a-new-book-by-amy-poehler/ | Treat Yourself to a New Book by Amy Poehler | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/global/re-education-revisited.html | Re-education Revisited | False | By Nicholas Bequelin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://thecaucus.blogs.nytimes.com/2013/01/29/lahood-to-leave-transportation-department/ | LaHood to Leave Transportation Department | False | By Michael D. Shear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/laurentshatcher-award-goes-to-daniel-pearle-for-a-kid-like-jake/ | Laurents/Hatcher Award Goes to Daniel Pearle for â€šÃ‚Â²A Kid Like Jakeâ€šÃ‚Â´ | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://www.nytimes.com/2013/01/29/arts/television/whats-on-wednesday.html | Whatâ€šÃ‚Â´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-02 | https://bucks.blogs.nytimes.com/2013/01/29/when-good-drivers-pay-more-for-insurance-than-bad-ones/ | When Good Drivers Pay More for Insurance Than Bad Ones | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/invitation-to-a-dialogue-forcing-treatment.html | Invitation to a Dialogue: Forcing Treatment | False | | | | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/ukrainian-general-pukach-given-life-sentence-in-killing-of-journalist.html | Ukrainian General Sentenced to Life in Journalistâ€šÃ‚Â´s Killing | False | By Ellen Barry | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/baseball/report-links-rodriguez-and-others-to-clinic-and-peds.html | Rodriguez Linked Anew to Prohibited Drugs | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/in-shift-blankenhorn-forges-a-pro-marriage-coalition-for-all.html | In Shift, an Activist Enlists Same-Sex Couples in a Pro-Marriage Coalition | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/design/kennedy-center-unveils-expansion-plan.html | Kennedy Arts Center Unveils Plans For Expansion | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/senate-panel-approves-kerry-for-secretary-of-state.html | Kerry Sails Through the Senate as Secretary of State | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/bloomberg-calls-for-spending-limits-but-no-tax-increases.html | Bloomberg Seeks Spending Limits, but No Tax Increases | False | By David W. Chen and Marc Santora | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/new-novels-on-the-way-from-schindlers-list-author/ | New Novels on the Way From â€šÃ‚Â²Schindlerâ€šÃ‚Â´s Listâ€šÃ‚Â´ Author | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/google-maps-new-target-secretive-north-korea.html | A New Target for Google Maps: The Streets of North Korea | False | By Choe Sang-Hun and Claire Cain Miller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/29/high-speed-rail-for-west-coast/ | High-Speed Rail for West Coast | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/television/the-americans-fx-series-about-russian-spies.html | Fit for the P.T.A. (and the K.G.B.) | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/middleeast/israel-angry-over-argentina-iran-accord-on-1994-bombing-inquiry.html | Israel Rebukes Argentina for Deal With Iran to Investigate â€šÃ‚Â´94 Attack | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/vanya-and-sonia-and-masha-and-spike-moving-to-broadway/ | â€šÃ‚Â²Vanya and Sonia and Masha and Spikeâ€šÃ‚Â´ Moving to Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/judge-approves-bp-criminal-settlement.html | Judge Accepts BPâ€šÃ‚Â´s $4 Billion Criminal Settlement Over Gulf Oil Spill | False | By Clifford Krauss | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/jefferies-c-e-o-earned-19-million-in-2012/ | Chief of the Jefferies Group Earned $19 Million in 2012 | False | By William Alden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-29 | https://artsbeat.blogs.nytimes.com/2013/01/29/good-news-for-bad-people-as-showtime-cinemax-and-bbc-america-renew-series/ | Good News for Bad People as Showtime, Cinemax and BBC America Renew Series | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/obama-issues-call-for-immigration-overhaul.html | Obama Urges Speed on Immigration Plan, but Exposes Conflicts | False | By Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/01/29/look-of-the-moment-victoria-beckham-2/ | Look of The Moment | Victoria Beckham | False | By Edward Barsamian | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/science/that-cuddly-kitty-of-yours-is-a-killer.html | That Cuddly Kitty Is Deadlier Than You Think | False | By Natalie Angier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/the-dead-rabbit-grocery-and-grog-in-lower-manhattan.html | The Gangâ€šÃ‚Â´s All Here, at Least in Spirits | False | By Robert Simonson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/give-up-pay-many-lawmakers-would-feel-little-pain.html | No Pay? Little Sacrifice for Many in Congress | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/science/surprising-tools-of-modern-gunmaking-plastic-and-a-3-d-printer.html | Tools of Modern Gunmaking: Plastic and a 3-D Printer | False | By Henry Fountain | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/global/french-automakers-biggest-problem-french-consumers.html | French Automakersâ€šÃ„Â´ Biggest Problem? French Consumers | False | By David Jolly | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/reviews/restaurant-review-lakruwana-on-staten-island.html | In Clay Pots, a Taste of Home | False | By Pete Wells | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/guantanamo-defense-lawyers-seek-48-hour-visits.html | Guantâ€šÃ¡namo Lawyers Seeking 48-Hour Visits | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/man-arrested-in-east-harlem-attacks-on-asians.html | Man Arrested in Attacks on Asians in East Harlem | False | By J. David Goodman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/01/29/talking-talent-benjamin-walker/ | Talking Talent | Benjamin Walker | False | By Lauren Tabach-Bank | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/technology/amazon-earnings.html | Analysts See the Good in Amazonâ€šÃ„Â´s Poor Results | False | By David Streitfeld | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-03 | https://frugaltraveler.blogs.nytimes.com/2013/01/29/should-you-buy-travel-insurance/ | Should You Buy Travel Insurance? | False | By Seth Kugel | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/off-the-menu-brian-nasworthy-of-graydon-carters-beatrice-inn-leaves-and-more-openings.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://dinersjournal.blogs.nytimes.com/2013/01/29/front-burner-2/ | Front Burner | False | By Florence Fabricant | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/alvin-ailey-troupe-headed-to-the-david-h-koch-theater/ | Alvin Ailey Troupe Headed to the David H. Koch Theater | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/catsimatidis-owner-of-gristedes-announces-mayoral-run.html | Catsimatidis Announces Bid for Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/dining/king-cakes-abound-in-new-orleans.html | A City Drenched in Sugar | False | By Julia Moskin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://artsbeat.blogs.nytimes.com/2013/01/29/producers-scramble-after-investor-withdraws-from-breakfast-at-tiffanys/ | Producers Scramble After Investor Withdraws From â€šÃ„Â¨Breakfast at Tiffanyâ€šÃ„Â´sâ€šÃ„Â´ | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/theater/rebecca-producers-sue-publicist-marc-thibodeau.html | â€šÃ„Â¨Rebeccaâ€šÃ„Â´ Publicist Sued Over E-Mails to Investor | False | By Patrick Healy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://goal.blogs.nytimes.com/2013/01/30/altidore-the-target-of-racist-chants/ | Altidore the Target of Racist Chants | False | By JACK BELL | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/books/hikikomori-and-the-rental-sister-by-jeff-backhaus.html | Hiring Help to Lure a Husband Out of a Bedroom | False | By Janet Maslin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/dance/audience-ready-to-play-your-part.html | Audience, Ready to Play Your Part? | False | By Gia Kourlas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://fifthdown.blogs.nytimes.com/2013/01/30/lewis-avoids-questions-about-banned-substance/ | Lewis Avoids Questions About Banned Substance | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/chesapeakes-chief-to-retire/ | Under Fire, Chesapeake Co-Founder to Depart | False | By Clifford Krauss and Michael J. de la Merced | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2013/01/29/a-story-known-far-and-wide-in-denmark-at-least/ | A Story Known Far and Wide, in Denmark at Least | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/christine-andreas-in-bemused-at-54-below.html | Right Tune, Right Singer: Pure Alchemy | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/technology/blackberry-10s-debut-is-a-critical-day-for-research-in-motion.html | BlackBerry 10 Critical to Research in Motion | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/a-better-immigration-plan-from-president-obama.html | A Better Immigration Plan | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/design/norman-fosters-public-library-will-need-structural-magic.html | In Renderings for a Library Landmark, Stacks of Questions | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/theater/bloomberg-the-musical-hes-not-calling-the-tunes.html | â€šÃ„Â¨Bloomberg: The Musicalâ€šÃ„Â´: Heâ€šÃ„Â´s Not Calling the Tunes | False | By Scott Heller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-29 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/energy-tax-is-underused-tool-in-climate-change-fight.html | In Energy Taxes, Tools to Help Tackle Climate Change | False | By Eduardo Porter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/history-rich-georgia-island-wins-second-look-on-taxes.html | History-Rich Georgia Island Wins Second Look on Taxes | False | By Robbie Brown | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://cityroom.blogs.nytimes.com/2013/01/29/a-jazz-reunion-at-the-fame-school/ | A Jazz Reunion at the â€šÃ„Â¨Fameâ€šÃ„Â´ School | False | By Ralph Blumenthal | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/americas/deadly-fire-has-brazilians-debating-why-bad-things-happen.html | After Fire, Some Brazilians Fault a Nationâ€šÃ„Â´s Sense of Fatalism | False | By Simon Romero | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/africa/nigeria-money-promised-to-clean-up-lead-that-killed-hundreds-of-children.html | Nigeria: Money Promised to Clean Up Lead That Killed Hundreds of Children | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/government-offers-to-swap-for-a-new-fbi-headquarters.html | Looking for New F.B.I. Headquarters, the Government Proposes a Trade | False | By Eugene L. Meyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/lessons-for-entrepreneurs-in-rubble-of-a-collapsed-deal/ | Lessons for Entrepreneurs in Rubble of a Collapsed Deal | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/silverstein-properties-adding-more-corporate-apartments-in-manhattan.html | Seeing Big Promise in Manhattan Corporate Apartments | False | By Jane L. Levere | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/europe/welcome-to-britain-our-weather-is-appalling.html | Welcome to Britain. Our Weather Is Appalling. | False | By Sarah Lyall | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/bipartisan-hunting-buddies.html | Bipartisan Hunting Buddies | False | By James A. Baker Iii and John D. Dingell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/30/sports/soccer/30iht-balotelli30.html | For Balotelli, Truth Lies Somewhere in Between | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-there-is-a-harbaugh-sister-too.html | A Harbaugh and a Hoosier | False | By Judy Battista | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/health/to-open-eyes-w-2s-list-cost-of-health-plans.html | To Open Eyes, W-2s List Cost of Providing a Health Plan | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/treat-greed-in-africa-as-a-war-crime.html | Treat Greed in Africa as a War Crime | False | By Kamari Maxine Clarke | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/perry-changes-tack-on-rainy-day-fund.html | Perry Changes Tack on Rainy Day Fund | False | By Manny Fernandez | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/9-11-health-compensation-fund-makes-first-payouts.html | 9/11 Health Fund Pays Out Its First 15 Awards | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/world/asia/thaksin-shinawatra-of-thailand-wields-influence-from-afar.html | In Thailand, Power Comes With Help From Skype | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-ravens-center-addresses-concussion-issue.html | Ravens Center, Long a Trader of Blows, Ponders Their Impact | False | By Greg Bishop | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/media/vegetables-in-winter-served-family-style.html | Vegetables in Winter, Served Family Style | False | By Jane L. Levere | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/reforming-immigration-for-good.html | Reforming Immigration for Good | False | By Mae M. Ngai | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/realestate/commercial/the-30-minute-interview-albert-rabil-iii.html | Albert Rabil III | False | By Vivian Marino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/friedman-its-pq-and-cq-as-much-as-iq.html | Itâ€šÃ„Â´s P.Q. and C.Q. as Much as I.Q. | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/obama-in-speech-leaves-room-for-a-tough-fallback.html | Laying Out Broad Principles, but Leaving Recourse Open | False | By Julia Preston | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/baseball/rodriguezs-denials-put-yankees-patience-to-test.html | New Denials, and New Questions About What Is Next | False | By Tyler Kepner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/judge-dismisses-suit-against-kaplan-over-hiring-practices.html | Judge Dismisses Federal Suit Over Credit Histories in Hiring | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/the-boy-scouts-fall-short-in-policy-on-gays.html | The Boy Scouts Fall Short | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/congress-takes-up-gun-violence.html | Congress Takes Up Gun Violence | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/29/mf-globals-bankruptcy-closes-in-on-a-happy-conclusion/ | MF Globalâ€šÃ„Â´s Bankruptcy Nears a Happy Conclusion | False | By Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/a-church-made-up-of-sinners-and-saints.html | A Church Made Up of Sinners and Saints | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/hypocrisy-in-college-sports.html | Hypocrisy in College Sports | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/opinion/ryans-critique-of-obama.html | Ryanâ€šÃ„Â´s Critique of Obama | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/politics/gop-pulls-back-on-immigration-not-on-guns.html | For Republicans, a Push From Voters on Immigration and a Tug on Gun Control | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/boeing-aware-of-battery-ills-before-the-fires.html | Boeing 787 Battery Was a Concern Before Failure | False | By Christopher Drew, Hiroko Tabuchi and Jad Mouawad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/alex-smith-no-longer-the-starter-still-a-49ers-quarterback.html | Off the Pedestal | False | By Ben Shpigel | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/pageoneplus/quotation-of-the-day-for-wednesday-jan-30-2013.html | Quotation of the Day for Wednesday, Jan. 30, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/fda-approves-genetic-drug-to-treat-rare-disease.html | F.D.A. Approves Genetic Drug to Treat Rare Disease | False | By Andrew Pollack | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/igf-1-has-long-been-banned-as-performance-enhancer.html | New to Most Fans, IGF-1 Has Long Been Banned as a Performance Enhancer | False | By Mary Pilon and Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/pageoneplus/corrections-january-30-2013.html | Corrections: January 30, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/solicitations-by-aide-to-john-c-liu-will-be-focus-in-fraud-case.html | Solicitations by Liu Aide to Be Focus in Fraud Case | False | By Benjamin Weiser and David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/proposed-policy-shift-on-gays-divides-scout-community.html | Scout Plan to Allow Gays Ignites Debates on Local Level | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/images-complicate-jury-selection-in-police-officers-cannibalism-case.html | Images Complicate Jury Selection in Cannibalism Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/strict-chicago-gun-laws-cant-stem-fatal-shots.html | Strict Gun Laws in Chicago Canâ€™t Stem Fatal Shots | False | By Monica Davey | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/hockey/rangers-beat-flyers-and-move-to-500-on-the-season.html | After Losing Their Captain, the Rangers Hold On for a Victory | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/activists-seek-repeal-of-new-yorks-gun-control-laws.html | Gun Rights Backers, Stung by Cuomoâ€™s Law, Push to Undo It | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/super-bowl-at-media-day-spotlight-on-head-injuries-grows.html | At Media Day, Spotlight on Head Injuries Grows | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/immigrants-search-for-a-way-out-of-limbo.html | Searching for a Way Out of Limbo | False | By Jim Dwyer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/shadowy-squads-enforce-modesty-in-hasidic-brooklyn.html | Modesty in Ultra-Orthodox Brooklyn Is Enforced by Secret Squads | False | By Joseph Berger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/49ers-tramaine-brock-goes-from-naia-to-nfls-biggest-stage.html | To the Big Stage, the Long Way | False | By Sam Borden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/us/mayor-menino-of-boston-draws-cheers-at-speech.html | For Ailing Boston Mayor, a Vigorous Return | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/music/butch-morris-dies-at-65-creator-of-conduction.html | Butch Morris Dies at 65; Creator of â€˜Conductionâ€™ | False | By Ben Ratliff | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/japans-leader-expresses-willingness-to-meet-chinese-counterparts.html | Japanâ€™s Leader Expresses Willingness to Meet Chinese Counterparts | False | By Martin Fackler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/soccer/listless-us-squad-plays-canada-to-draw.html | Listless U.S. Squad Plays Canada to Draw | False | By Andrew Keh | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-05 | https://well.blogs.nytimes.com/2013/01/30/wear-a-helmet-when-hitting-the-slopes/ | Wear a Helmet When Hitting the Slopes | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-30 | https://dealbook.nytimes.com/2013/01/30/top-federal-prosecutor-of-corporate-crime-will-resign/ | Top Federal Prosecutor of Corporate Crime Resigns | False | By Ben Protess | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/dance/jean-leon-destine-haitian-dancer-and-choreographer-dies-at-94.html | Jean-Lâ€™âˆon Destinâ€™âˆ©, Dancer, Dies at 94 | False | By Margalit Fox | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/business/media/geraldine-rhoads-dies-at-98-edited-womans-day-magazine.html | Geraldine Rhoads Dies at 98; Edited Womanâ€™s Day | False | By Dennis Hevesi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/manilows-magic-back-on-broadway/ | He Sings the Songs, and His Audience Does, Too | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/sports/football/nfl-football-roundup.html | Flacco Not a Fan of Super Bowl in New Jersey | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-30 | https://www.nytimes.com/2013/01/30/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/israel-to-transfer-tax-funds-to-palestinians.html | Israel to Transfer Tax Funds to Palestinians | False | By Isabel Kershner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/on-3d-try-south-korea-launches-satellite-into-orbit.html | On 3rd Try, South Korea Launches Satellite Into Orbit | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/africa/mali-france-updates.html | Pressing Mali Effort, French Forces Enter Rebel Stronghold | False | By Lydia Polgreen and Scott Sayare | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/nate-silver-super-bowl.html | Nate Silver Picks the Super Bowl! | False | By Nate Silver | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/gerard-de-villiers-the-spy-novelist-knows-too-much.html | The Spy Novelist Who Knows Too Much | False | By Robert F. Worth | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/myanmar-troops-used-phosphorus-on-protesters-lawyers-say.html | Myanmar Police Used Phosphorus on Protesters, Lawyers Say | False | By Thomas Fuller | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/cricket/31iht-nzcricket31.html | Long-Suffering New Zealand Cricket Fans Suffer Some More | False | By Emma Stoney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/31iht-jakarta31.html | In Indonesia, a New Freedom to Explore | False | By Ginanne Brownell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/global/dutch-court-rules-shell-partly-responsible-for-nigerian-spills.html | Mixed Decision for Shell in Nigeria Oil Spill Suits | False | By David Jolly and Stanley Reed | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/nintendo-warns-of-weak-wii-u-sales.html | Nintendo Lowers Forecast for Wii U Sales | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/global/will-syria-bleed-hezbollah-dry.html | Will Syria Bleed Hezbollah Dry? | False | By Daniel Nisman and Daniel Brode | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/egypt-protests.html | Opposition in Egypt Urges Unity Government | False | By Kareem Fahim and Nicholas Kulish | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/31iht-letter31.html | A Paradise for Those Who Take Offense | False | By Manu Joseph | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/chrysler-earnings-soar.html | Chryslerâ€šÃ„Â´s Earnings Soar, Raising Fiatâ€šÃ„Â´s With Them | False | By Bill Vlasic | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/internships-for-credit-merited-or-not.html | Giving Credit, but Is It Due? | False | By Kevin Carey | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/the-world-is-their-workplace.html | The World Is Their Workplace | False | By Cecilia Capuzzi Simon | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/virtual-internships.html | Virtually There: Working Remotely | False | By Jenna Wortham | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://thecaucus.blogs.nytimes.com/2013/01/30/immigration-shifts-could-provide-opening-for-compromise/ | Economic Nudge for an Immigration Overhaul | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/economy/us-economy-unexpectedly-contracted-in-fourth-quarter.html | U.S. Growth Halted as Federal Spending Fell in 4th Quarter | False | By Nelson D. Schwartz and Binyamin Appelbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/senate-hearing-to-focus-on-gun-violence.html | Senate Hearing on Guns Suggests an Uphill Fight on New Limits | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/boeing-earnings-exceed-estimates.html | Boeing Says No Change in Batteries Is Planned | False | By Christopher Drew | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/qa-tweeting-in-public-or-private/ | Q&A: Tweeting in Public or Private | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/going-abroad-how-the-state-department-can-help.html | Going Abroad? How the State Department Can Help | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/television/stupid-german-tricks-wearing-thin-on-tv.html | Stupid German Tricks, Wearing Thin on TV | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://cityroom.blogs.nytimes.com/2013/01/30/after-45-years-a-mailmans-final-rounds-on-ninth-avenue/ | â€šÃ„Â²A Larger-Than-Life Guy,â€šÃ„Â´ Down to the Last Letter | False | By James Barron | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/report-says-jim-nabors-marries-partner-in-seattle/ | Jim Nabors Marries Partner in Seattle | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-02-02 | https://bucks.blogs.nytimes.com/2013/01/30/free-tax-preparation-software-available/ | Free Tax Preparation Software Available | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-01 | https://carpetbagger.blogs.nytimes.com/2013/01/30/and-barbra-streisand-makes-three/ | And Barbra Streisand Makes Three | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/the-blackberry-refreshed-lives-to-fight-another-day.html | BlackBerry, Rebuilt, Lives to Fight Another Day | False | By David Pogue | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/boston-lawyer-chosen-for-kerrys-senate-seat.html | Governor Appoints Ex-Aide to Fill Kerryâ€šÂ„Â´s Seat | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/blackberry-maker-unveils-its-new-line.html | Amid Long Odds, BlackBerry Maker Unveils New Line and New Name | False | By Ian Austen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/30/toyota-recalling-1-million-vehicles-for-air-bag-and-wiper-problems/ | Toyota Recalling 1 Million Vehicles for Air Bag and Wiper Problems | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/eating-among-locals-on-a-venetian-island.html | Eating Among Locals on a Venetian Island | False | By Ondine Cohane | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/a-boutique-retreat-in-beijings-798-art-district.html | A Boutique Retreat in Beijingâ€šÂ„Â´s 798 Art District | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/01/30/below-the-line-the-design-of-anna-karenina/ | Below the Line: The Design of â€šÂ„Â´Anna Kareninaâ€šÂ„Â´ | False | By Mekado Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/syrian-opposition-leader-softens-position-on-talks-with-assad.html | Syrian Opposition Leader Says Heâ€šÂ„Â´s Open to Talks, With Conditions | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/30/where-to-go-wiki-it/ | Where to Go? Wiki It | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/01/30/when-did-alicia-keys-break-up-with-her-iphone/ | When Did Alicia Keys Break Up With Her iPhone? | False | By Brian X. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://mediadecoder.blogs.nytimes.com/2013/01/30/time-inc-to-reduce-global-staff-by-6-percent/ | Time Inc. to Reduce Global Staff by 6 Percent | False | By Christine Haughney | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/taming-of-the-beard.html | The Taming of the Beard | False | By Tatiana Boncompagni | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/cuomos-support-suffers-big-drop-quinnipiac-poll-finds.html | New Gun Laws Erode Support for Cuomo | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/smallbusiness/valuing-a-small-business-in-advance-with-cloud-software.html | Do You Know What Your Business Is Worth? You Should | False | By Mark Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/finnegans-wake-follows-tocqueville-onto-chinese-best-seller-list/ | â€šÂ„Â²Finnegans Wakeâ€šÂ„Â´ Follows Tocqueville Onto Chinese Best-Seller List | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/beijing-takes-emergency-steps-to-fight-smog.html | Beijing Takes Steps to Fight Pollution as Problem Worsens | False | By Edward Wong | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/soccer/31iht-soccer31.html | Mixing the Unmixable: Soccer and Politics | False | By Rob Hughes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/gary-allan-earns-his-first-no-1-album/ | Gary Allan Earns His First No. 1 Album | False | By Ben Sisario | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/up-close-with-the-artist-marco-brambilla.html | Where the Art Is Wild in 3D | False | By Bob Morris | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/gunman-opens-fire-at-phoenix-office-complex.html | Gunman in Phoenix Kills One and Flees | False | By Fernanda Santos and Rebekah Zemansky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://wheels.blogs.nytimes.com/2013/01/30/fiat-and-alfa-brands-grow-in-new-chrysler-product-plan/ | Fiat and Alfa Brands Grow in New Chrysler Product Plan | False | By Jerry Garrett | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/africa/somalia-moves-to-prosecute-woman-who-accused-soldiers-of-rape.html | Somalia Moves to Prosecute Woman Who Accused Soldiers of Rape | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/sharon-clark-at-the-metropolitan-room.html | Youthful Memories, Reinvented | False | By Stephen Holden | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/the-miniature-wife-by-manuel-gonzales-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/syria-says-it-was-hit-by-strikes-from-israeli-planes.html | Israeli Airstrike in Syria Targets Arms Convoy, U.S. Says | False | By Isabel Kershner and Michael R. Gordon | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/an-app-that-may-overshare-on-facebook/ | An App That May Overshare on Facebook | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/64-gigabytes-cant-be-wrong-elvis-usb-drives/ | 64 Gigabytes Canâ€šÃ„Ã´t Be Wrong Elvis USB Drives | False | By Roy Furchgott | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/a-party-to-benefit-yoga-in-the-schools-scene-city.html | Bending and Breathing to Fashionable Wills | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/p-g-wodehouse-a-life-in-letters.html | Post These Letters, Jeeves. Thanks, Old Bean. | False | By Dwight Garner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/front-row-ralph-lauren-gets-a-jump-on-fashion-week.html | An Early Trip to Ralph Laurenâ€šÃ„Ã´s Land | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/illinois-ex-governor-ryan-released-from-prison.html | Then There Was One: An Illinois Ex-Governor Leaves Prison | False | By Steven Yaccino | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/books/releasing-old-nonfiction-books-when-facts-have-changed.html | Timeless Book May Require Some Timely Fact Checking | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://carpetbagger.blogs.nytimes.com/2013/01/30/martin-sheen-no-longer-a-zero-dark-thirty-opponent/ | Martin Sheen, No Longer a â€šÃ„Ã²Zero Dark Thirtyâ€šÃ„Ã´ Opponent | False | By Michael Cieply | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-01 | https://www.nytimes.com/2013/01/31/sports/football/owner-steve-bisciotti-builds-ravens-by-building-relationships.html | The Man Behind the Ravensâ€šÃ„Ã´ Curtain | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/for-manningham-a-frustrating-end-to-the-season/ | For Manningham, a Frustrating End to the Season | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/paris-lights-to-be-dimmed-to-save-energy.html | France Will Dim Its Lights to Conserve Energy | False | By Maïa de la Baume | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/fresh-resistance-to-britains-talk-of-leaving-eu.html | Fresh Resistance to Britainâ€šÃ„Ã´s Talk of Leaving E.U. | False | By Stephen Castle and James Kanter | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/all-he-touches-turns-to-cashmere.html | All He Touches Turns to Cashmere | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/facebook-earnings.html | Facebookâ€šÃ„Ã´s Solid Results Are Greeted Cautiously | False | By Somini Sengupta | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/30/aaron-sorkin-drops-out-of-broadway-houdini/ | Aaron Sorkin Drops Out of Broadway â€šÃ„Ã²Houdiniâ€šÃ„Ã´ | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://well.blogs.nytimes.com/2013/01/30/myths-of-weight-loss-are-plentiful-researcher-says/ | Myths of Weight Loss Are Plentiful, Researcher Says | False | By Gina Kolata | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/personaltech/using-a-smartphone-to-look-after-the-pennies.html | Using a Smartphone to Keep Track of the Pennies | False | By Kit Eaton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/with-a-smile-ray-lewis-denies-extract-allegations/ | With a Smile, Ray Lewis Denies Extract Allegations | False | By Justin Sablich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/personaltech/raspberry-pi-a-computer-tinkerers-dream.html | A Tiny Computer Attracts a Million Tinkerers | False | By John Biggs | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/knoedler-gallery-again-accused-of-fraud-in-new-lawsuit/ | Knoedler Gallery Again Accused of Fraud in New Lawsuit | False | By Patricia Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/dance/new-york-city-ballet-at-the-koch-theater.html | Kaleidoscope of Destinyâ€šÃ„Ã´s Patterns | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theater/reviews/here-we-are-by-judith-malina-at-the-living-theater.html | A Ticket to Love (and New Sandals, Too) | False | By Catherine Rampell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/us-analysts-see-opportunity-if-north-korea-tests-nuclear-bomb.html | Nuclear Test Could Open Window on North Korea | False | By David E. Sanger and William J. Broad | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/off-the-tourist-grid-in-the-bahamas.html | Off the Tourist Grid in the Bahamas | False | By Porter Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/hockey/rangers-callahan-out-10-14-days-with-shoulder-injury.html | Shoulder Injury Sidelines the Rangersâ€šÃ„Ã´ Captain | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/no-substitute-for-ryan-seacrest-noted-red-carpet.html | Rethinking Seacrest | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theater/reviews/theater-uncut-at-the-clurman-theater.html | Story Lines Built by the Global Economic Slowdown | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/tina-fey-signs-off-30-rock-broken-barriers-behind-her.html | Tina Fey Signs Off, Broken Barriers Behind Her | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/do-no-harm-on-nbc-and-monday-mornings-on-tnt.html | The Doctors Are In, and the Knives Are Out, in Two Medical Dramas | False | By Mike Hale | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/philharmonics-symphonic-sondheim-at-avery-fisher-hall.html | Tuesday in the Hall With Stephen | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://artsbeat.blogs.nytimes.com/2013/01/30/museum-leaders-toughen-artifact-acquisition-guidelines/ | Museum Leaders Toughen Artifact Acquisition Guidelines | False | By Randy Kennedy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/poured-into-clothes-literally.html | Poured Into Clothes, Literally | False | By Abby Ellin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/to-peter-mcgough-living-in-an-earlier-era-is-art.html | Living in Sepia | False | By Penelope Green | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/movies/sound-city-a-documentary-by-dave-grohl.html | Rock Star Toasts the Glory Days of Analog | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/inviting-the-garden-in-for-the-winter.html | Inviting the Garden Inside | False | By Anne Raver | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/crosswords/bridge/bridge-knockout-teams-at-the-district-3-winter-regional.html | Knockout Teams at the District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/health/antibiotics-can-save-lives-of-severely-malnourished-children-studies-find.html | Malnourished Gain Lifesaver in Antibiotics | False | By Denise Grady | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/movies/awardsseason/animation-basks-in-oscar-spotlight.html | Animation Basks in Oscar Spotlight | False | By Melena Ryzik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/greathomesanddestinations/subletting-the-bedrooms-sleeping-in-the-storeroom.html | Ensconced in His Closet | False | By Tate Gunnerson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/cutting-boards.html | Cutting Boards | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/market-ready-adding-value-with-a-washer-and-dryer.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/douglas-coupland-on-his-furniture-collection.html | Putting a Lid on It | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/in-new-orleans-a-retrospective-of-gene-and-doug-meyer.html | Designing Brothers on Display | False | By Arlene Hirst | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/illness-walks-the-runway.html | Illness Walks the Runway | False | By Tim Murphy | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/forrest-lesch-middletons-tile-collection-for-cle.html | Echoes of an Ancient Civilization | False | By Julie Lasky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/faketv-can-fool-intruders.html | Stay Tuned for Another Flicker | False | By Joyce Cohen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/tiny-houses-that-brighten-the-day.html | Living Small | False | By Joyce Wadler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/garden/sales-at-gretel-home-urban-archaeology-and-others.html | Sales at Gretel Home, Urban Archaeology and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://dealbook.nytimes.com/2013/01/30/renewable-energy-industries-push-for-new-financing-options/ | Renewable Energy Industries Push for New Financing Options | False | By Diane Cardwell | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://fifthdown.blogs.nytimes.com/2013/01/30/contrary-to-49ers-stance-culliver-says-he-wouldnt-accept-a-gay-teammate/ | Contrary to 49ersâ€™ Stance, Culliver Says He Wouldnâ€™t Accept a Gay Teammate | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-30 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/internet-and-federal-act-ease-overseas-us-voting.html | Internet and Federal Act Ease Overseas U.S. Voting | False | By Brian Knowlton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/take-your-surge-protector-for-a-spin/ | Take Your Surge Protector for a Spin | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/egypts-big-businesses-feel-neglected-amid-turmoil.html | Egypt's Big Businesses Feel Neglected Amid Turmoil | False | By Farah Halime | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/in-jordan-progress-in-small-steps.html | In Jordan, Progress in Small Steps | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/edward-m-kresky-88-calmed-fiscal-panic.html | Edward M. Kresky, Who Calmed Fiscal Panic, Dies at 88 | False | By Paul Vitello | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://gadgetwise.blogs.nytimes.com/2013/01/30/coming-soon-an-android-game-system-from-nvidia/ | Coming Soon: An Android Game System From Nvidia | False | By Warren Buckleitner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/spanish-dining-to-delight-all-but-the-taxman.html | Spanish Dining to Delight All but the Taxman | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/media/super-bowl-ad-previews-draw-online-attention-with-criticism.html | Super Bowl Ad Previews Draw Online Attention, With Criticism | False | By Stuart Elliott | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/orphan-drugs-for-rare-diseases-gain-popularity-with-pharmaceutical-companies.html | Making â€˜Â¿Â¿Every Patient Countsâ€˜Â¿Â¿â€™ a Business Imperative | False | By Katie Thomas | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/drone-strike-lawsuit-raises-concerns-on-intelligence-sharing.html | Drone Strike Prompts Suit, Raising Fears for U.S. Allies | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/music/patty-andrews-singer-with-the-andrews-sisters-dies-at-94.html | Patty Andrews, Singer With Her Sisters, Is Dead at 94 | False | By Robert Berkvist | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://dealbook.nytimes.com/2013/01/30/prominent-prosecutor-is-expected-to-join-the-private-sector/ | Prominent Prosecutor Is Expected to Join the Private Sector | False | By Peter Lattman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/some-fear-a-soccer-teams-racist-fans-mirror-israel.html | Some Fear a Soccer Teamâ€˜Â¿Â¿â€™s Racist Fans Hold a Mirror Up to Israel | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/lessons-from-a-lebron-james-hug.html | Lessons From a Hug by LeBron James | False | By Harvey Araton | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/business/during-trial-new-details-emerge-on-dupuy-hip.html | During Trial, New Details Emerge About Hip Maker | False | By Barry Meier | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/fashion/red-carpet-trends-of-the-past-15-years.html | Red Carpet Trends of the Past 15 Years | False | By Eric Wilson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/after-the-brazil-nightclub-fire.html | When the Music Stopped | False | By Antâ€˜sÂ¿nio Xerxenesky | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/afghanistan-bristles-at-us-ban-on-kam-air-airline.html | Afghans Bristle at U.S. Ban on Airline | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/keep-the-fishing-ban-in-new-england.html | Keep the Fishing Ban in New England | False | By Callum Roberts | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/chicago-shooting-shakes-city-and-capital.html | Chicago Girlâ€˜Â¿Â¿â€™s Shooting Death Jolts City and Touches Capital | False | By Steven Yaccino and Catrin Einhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/transcript-of-guantanamo-hearing-points-to-outside-censors.html | Judge Overrules Censors in Guantâ€˜sÂ¿namo 9/11 Hearing | False | By Charlie Savage | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/collins-take-a-bow-hc.html | Take a Bow, H.C. | False | By Gail Collins | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/aides-go-on-trial-but-comptroller-john-c-liu-faces-judgment.html | 2 Campaign Aides Going on Trial, but Comptroller May Face Judgment | False | By Benjamin Weiser, David W. Chen and William K. Rashbaum | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/wal-marts-modest-steps-on-fire-safety.html | Wal-Martâ€˜Â¿Â¿â€™s Modest Steps on Fire Safety | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/israel-ducks-on-human-rights.html | Israel Ducks on Human Rights | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/super-bowl-ravens-harbaugh-put-muhammad-ali-in-their-corner.html | Chasing Respect, Ravens Earn It From Their Inspiration, Ali | False | By Ken Belson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/europe/russia-cancels-agreement-with-us.html | Russia Cancels Agreement With U.S. | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/political-power-needs-to-be-used-in-washington.html | Political Power Needs to Be Used | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/officials-back-deep-cuts-in-atlantic-cod-harvest-to-save-industry.html | Officials Back Deep Cuts in Atlantic Cod Harvest to Save Industry | False | By Katharine Q. Seelye and Jess Bidgood | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/asia/factory-owners-arrested-in-bangladesh.html | Factory Owners Arrested in Bangladesh | False | By Julfikar Ali Manik | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/technology/chinese-hackers-infiltrate-new-york-times-computers.html | Hackers in China Attacked The Times for Last 4 Months | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/for-ticket-brokers-this-week-is-their-super-bowl.html | Super Bowl Tickets Available; Bring Cash, Lots, to the Hotel | False | By Brett Michael Dykes | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/kristof-chess-champs-and-charity.html | Meet the Champs | False | By Nicholas Kristof | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/cats-soft-and-deadly.html | Soft and Deadly | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/a-hub-of-innovation.html | A Hub of Innovation | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/airline-pilots-and-climate.html | Airline Pilots and Climate | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/opinion/as-the-senate-debates-gun-control.html | As the Senate Debates Gun Control | False | | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/shirley-l-huntley-ex-state-senator-pleads-guilty-in-fraud.html | Ex-State Senator Pleads Guilty in Fraud Case | False | By Mosi Secret | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/baseball/blocking-path-of-baseballs-drug-inquiries.html | Blocking Path of Baseballâ€šÃ„Ã´s Drug Inquiries | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/irs-to-base-insurance-affordability-on-single-coverage.html | Federal Rule Limits Aid to Families Who Canâ€šÃ„Ã´t Afford Employersâ€šÃ„Ã´ Health Coverage | False | By Robert Pear | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/retail-workers-union-endorses-christine-quinn-for-mayor.html | Retail Union Backs Quinn in Mayor Race | False | By David W. Chen | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/philadelphia-priest-and-ex-teacher-guilty-in-abuse-case.html | Ex-Teacher and a Priest Are Convicted in Abuse Case | False | By Jon Hurdle | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/pageoneplus/quotation-of-the-day-for-thursday-jan-31-2013.html | Quotation of the Day for Thursday, Jan. 31, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/embattled-head-of-nba-players-union-offers-changes.html | Leader of Players Union Offers to Make Changes | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/appellate-panel-overturns-3-queens-convictions-based-on-rights-preamble.html | Script Read to Suspects Is Leading to New Trials | False | By Russ Buettner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/theater/reviews/martin-morans-all-the-rage-at-peter-jay-sharp-theater.html | Across a Wilderness to an Obscure Place Called â€šÃ„Ã²Selfâ€šÃ„Ã´ | False | By Ben Brantley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/pageoneplus/corrections-january-31-2013.html | Corrections: January 31, 2013 | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/politics/on-immigration-obama-acts-as-if-he-has-the-upper-hand.html | On Immigration, Obama Assumes Upper Hand | False | By Michael D. Shear and Mark Landler | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/gov-andrew-m-cuomo-issues-ultimatum-in-teacher-evaluation-fight.html | Governor Issues Ultimatum in Teacher-Evaluation Fight | False | By Al Baker | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/golf/an-admission-by-singh-an-opportunity-for-the-pga-tour.html | An Admission by Singh, an Opportunity for the Tour | False | By Karen Crouse | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/flood-zone-is-right-for-canarsie-residents-say.html | In Canarsie, a Flood Map Is Seen as Long Overdue | False | By Cara Buckley | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/portland-bomb-plot-case-goes-to-jury.html | Federal Jury Weighs Case in Bomb Plot in Portland | False | By Kirk Johnson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/gun-rights-take-back-seat-to-calls-for-stricter-laws-at-newtown-forum.html | Gun Advocates Take Back Seat to Calls for Stricter Laws at Newtown Forum | False | By Peter Applebome | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/fbi-raids-offices-of-doctor-tied-to-menendez.html | Federal Agents Raid Offices of Donor Linked to Senator Menendez | False | By Frances Robles | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/knicks-toughen-up-on-defense-and-dispatch-magic.html | With the Knicksâ€šÃ„Ã´ Stars Starting to Fit Together, the Magic Come Apart | False | By Nate Taylor | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/emt-convicted-of-sexual-attacks-on-5-in-brooklyn.html | E.M.T. Convicted of 5 Sexual Assaults | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/new-jersey-asks-for-help-to-halt-fraud-by-guardians.html | New Jersey Asks for Help to Halt Fraud by Guardians | False | By Kate Zernike | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/basketball/heat-show-the-nets-how-far-they-still-have-to-go.html | Nets Given Humbling Message by the Heat | False | By Howard Beck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/novel-partnership-to-revive-east-harlem-recreation-center.html | Novel Partnership to Revive East Harlem Recreation Center | False | By Jenny Anderson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/inventors-gather-to-compare-some-notes.html | Inventors Meet to Compare Notes. Just Donâ€šÃ„Ã´t Ask to Glimpse Them. | False | By Alex Vadukul | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/us/alabama-boy-6-is-held-hostage.html | Alabama Boy, 6, Is Held Hostage | False | By Kim Severson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/sports/football/in-super-bowl-city-scars-remain-where-the-water-receded.html | Where Waters Receded, Scars Remain | False | By Jerã©Ã© Longman | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/education/law-schools-applications-fall-as-costs-rise-and-jobs-are-cut.html | Law Schoolsâ€šÃ„Ã´ Applications Fall as Costs Rise and Jobs Are Cut | False | By Ethan Bronner | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/americas/cuban-blogger-yoani-sanchez-gets-passport.html | Yoani Sã¡Ã¡Ã³nchez, Cuban Dissident Blogger, Gets Passport | False | By Damien Cave | 2013-05-14 | TX 7-746-604 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/world/middleeast/31iht-m31-kurds.html | Syria's Kurds Look to Iraqi Minority for Support | False | By Ben Gittleson | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-01-31 | https://www.nytimes.com/2013/01/31/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-604 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/greathomesanddestinations/01iht-redanang01.html | Central Coastline of Vietnam Draws Interest Overseas | False | By Mike Ives | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/greathomesanddestinations/01iht-reprague01.html | Prague's Charm Retains Its Value | False | By Jacy Meyer | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/deutsche-bank-books-3-billion-loss-in-fourth-quarter/ | Deutsche Bank Posts Surprise $3 Billion Loss | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/us-navy-to-scrap-vessel-stuck-on-philippine-reef.html | U.S. Navy to Scrap Vessel Stuck on Philippine Reef | False | By Floyd Whaley | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/iran-is-said-to-be-set-to-accelerate-uranium-enrichment.html | Iran Said to Be Set to Hasten Uranium Enrichment | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/chinese-court-issues-severe-sentences-in-tibetan-self-immolations.html | Chinese Court Issues Severe Sentences in Tibetan Self-Immolations | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/01iht-embezzle01.html | South Korean Executive Imprisoned | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/rugby/01iht-rugby01.html | For Lions Hopefuls, a Chance to Impress in Six Nations | False | By Emma Stoney | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/01iht-ana01.html | All Nippon Says Grounding of 787s Has Cost $15 Million | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/01iht-retail01.html | Hong Kong Still Attracting Retailers Despite Forbidding Costs | False | By Bettina Wassener | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/north-dakota-went-boom.html | North Dakota Went Boom | False | By Chip Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/a-time-before-tabbouleh.html | A Time Before Tabbouleh | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/soccer/01iht-soccer01.html | Real Madrid Defender Offers Glimpse of Glorious Future | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/01iht-melikian01.html | Last-Chance Syndrome Brings Record Prices for Some Old Masters | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/victims-victims-everywhere.html | Victims, Victims Everywhere | False | By Daniel Lansberg-Rodríâ€°guez | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/egypt-rivals-hold-rare-meeting-call-for-dialogue.html | Egypt Rivals Hold Rare Meeting and Call for Dialogue | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/technology/ericsson-sales-rise-on-spending-to-upgrade-mobile-networks.html | Ericsson Posts Loss, but Sales Increase | False | By Kevin J. Oâ€šÃ„Â´Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/sharp-exchanges-expected-in-hearing-on-hagel-nomination.html | Hagel Has Rough Outing Before Ex-Colleagues | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/design/american-folk-vs-academic-art.html | Curator, Tear Down These Walls | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/at-suitcase-schools-around-the-country-friday-means-its-time-to-leave.html | Off Off Off Campus | False | By Abigail Sullivan Moore | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/powering-the-philippine-economy-with-elvis-and-zeppelin.html | Powering the Philippine Economy With Elvis and Zeppelin | False | By Floyd Whaley | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/blackstones-quarterly-profit-jumps-43/ | Blackstoneâ€šÃ„Â´s Quarterly Profit Jumps 43% | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/un-panel-says-israeli-settlement-policy-violates-law.html | U.N. Panel Says Israeli Settlement Policy Violates Law | False | By Nick Cumming-Bruce and Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/01/31/zwelethu-mthethwas-brave-ones/ | Zwelethu Mthethwaâ€šÃ„Â´s â€šÃ„Â²Brave Onesâ€šÃ„Â´ | False | By Linda Yablonsky | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://cityroom.blogs.nytimes.com/2013/01/31/100-years-later-a-railroad-landmark-is-revived/ | 100 Years Later, a Railroad Landmark Is Revived | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/dave-barry-by-the-book.html | Dave Barry: By the Book | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/01/31/the-directors-big-challenge-not-ruining-a-cinderella-story/ | The Directorâ€šÃ„Ã´s Big Challenge: Not Ruining a Cinderella Story | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/standoff-in-alabama-kidnapping-continues.html | Small Town in Alabama Confronts Boyâ€šÃ„Ã´s Kidnapping | False | By Robbie Brown and Kim Severson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/justice-dept-seeks-to-block-anheusers-deal-for-modelo/ | Justice Dept. Seeks to Block Anheuserâ€šÃ„Ã´s Deal for Modelo | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://intransit.blogs.nytimes.com/2013/01/31/ban-pilots-electronic-devices-2/ | Ban Pilotsâ€šÃ„Ã´ Electronic Devices? | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/soccer/01iht-beckham01.html | Beckham Back in Europe, at Paris Saint-Germain | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/9-11-judge-orders-end-to-outside-government-censors.html | Judge Stops Censorship in Sept. 11 Case | False | By Charlie Savage | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/koch-neil-barskys-documentary-on-the-former-mayor.html | Hizzoner on Screen: Regrets? Thatâ€šÃ„Ã´s Not His Style | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/carnegie-hall-announces-its-2013-14-season.html | Carnegie Hall Announces Its 2013-14 Season | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/toxic-fish-caused-food-poisoning-outbreaks-report-says.html | Fish Toxin Cited as Cause of Poisonings in â€šÃ„Ã´10 and â€šÃ„Ã´11 | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/theater/female-directors-more-prominent-in-new-york.html | Staging a Sisterhood | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://mediadecoder.blogs.nytimes.com/2013/01/31/ratings-shortfall-at-nickelodeon-hurts-viacom-revenue/ | Ratings Shortfall at Nickelodeon Hurts Viacom Revenue | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/chinese-firm-will-run-strategic-pakistani-port-at-gwadar.html | Chinese Company Will Run Strategic Pakistani Port | False | By Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/01/31/two-cities-in-one/ | Two Cities in One | False | By Latoya Peterson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/arts-center-at-trade-center-gets-1-million-in-seed-money/ | Arts Center at Trade Center Gets $1 Million in Seed Money | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/wayne-shorters-new-album-is-without-a-net.html | Major Jazz Eminence, Little Grise | False | By Nate Chinen | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/soccer/david-beckham-joining-french-soccer-club-paris-st-germain.html | Beckham Will Spend His Springtime in Paris | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://intransit.blogs.nytimes.com/2013/01/31/meet-booking-com/ | Meet Booking.com | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/ex-peregrine-chief-sentenced-to-50-years-in-prison/ | Ex-Peregrine Chief Sentenced to 50 Years in Prison | False | By Peter Lattman and David V. Henderson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/snowmobile-rider-caleb-moore-dies-from-x-games-injuries.html | The X Games, Driven by Risk, Have First Death | False | By John Branch | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/36-hours-in-innsbruck-austria.html | 36 Hours in Innsbruck, Austria | False | By Evan Rail | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/man-suspected-in-phoenix-shooting-is-found-dead.html | Man Suspected in Phoenix Shooting Is Found Dead | False | By Fernanda Santos | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/new-york-developers-and-unions-seek-eased-limits-on-midtown-projects.html | Developers and Unions Seek Eased Limits on Midtown Projects | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/new-york-live-arts-launching-arts-and-ideas-festival/ | New York Live Arts Introduces Arts and Ideas Festival | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/west-eastern-divan-orchestra-at-carnegie-hall.html | Together for Beethoven | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/culliver-apologizes-for-remarks-about-gay-players/ | Culliver Apologizes for Remarks About Gay Players | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/momenta-quartet-concert-at-flushing-town-hall-queens.html | Momenta Quartet in Queens | False | By A. C. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/cata-for-gin-and-tonics-and-tapas-on-lower-east-side.html | A Gin Game, Played With Tonic and Tapas | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/more-dna-problems-found-in-new-york-city-crime-lab.html | Mishandling of DNA Evidence Is Found in Over 50 Cases at Crime Lab | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/global/eu-says-drug-makers-paid-to-delay-generic-version.html | Europe Says Drug Makers Paid to Delay a Generic | False | By James Kanter and Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/reviews/fiorello-an-encores-musical-at-city-center.html | Hizzoner Onstage: Sing Out, You Hoods and Hacks! | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/syrias-confirmation-of-airstrike-may-undercut-israels-strategy-of-silence.html | Syria Says It Has Right to Counterattack Israel | False | By Anne Barnard and Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/maya-bloch-here-you-are.html | Maya Bloch: â€šÃ„Â²here you areâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/reviews/hungry-city-lao-dong-bei-in-flushing-queens.html | Come and Get It Before Itâ€šÃ„Â´s Hot | False | By Ligaya Mishan | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/richard-ross-juvenile-in-justice.html | Richard Ross: â€šÃ„Â²Juvenile-in-Justiceâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/suzanne-treister-hexen-2-0.html | Suzanne Treister: â€šÃ„Â²Hexen 2.0â€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/buddhism-along-the-silk-road-5th-8th-century.html | â€šÃ„Â²Buddhism Along the Silk Roadâ€šÃ„Â´: â€šÃ„Â²5th-8th Centuryâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/martin-soto-climent-mariposas-migratorias-migratory-butterflies.html | Martin Soto Climent: â€šÃ„Â²Mariposas Migratorias (Migratory Butterflies)â€šÃ„Â´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/technology/stmicroelectronics-may-pay-500-million-to-exit-venture.html | STMicroelectronics May Pay $500 Million to Exit Venture | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/dont-quote-that.html | Donâ€šÃ„Â´t Quote That | False | | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/a-quants-tale.html | A Quantâ€šÃ„Â´s Tale | False | | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/03/books/review/my-yiddishe-mama.html | My Yiddishe Mama | False | | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/megaformer-workout-at-slt-studio.html | A Souped-Up Pilates Workout | False | By Shivani Vora | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/prosecutor-fatally-shot-in-town-near-dallas.html | Prosecutor Shot to Death in a Town Near Dallas | False | By Lauren Dâ€šÃ„Â´Avolio and Manny Fernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/a-question-of-sexuality.html | Zip Your Lip | False | By Philip Galanes | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/books/we-live-in-water-by-jess-walter.html | Onward to Disaster, With Hardly a Stop | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/fashion/stepping-out-from-behind-the-e-mail.html | Finally Stepping Out From Behind the Computer | False | By Anita Felicelli | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/box-office-duds-have-a-following-too.html | That Awful Film, Incredibly, Has a Following | False | By Chris Berube | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/01/31/lena-dunham-to-create-new-comedy-show/ | Lena Dunham to Create New Comedy Show | False | By Bill Carter | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://cityroom.blogs.nytimes.com/2013/01/31/koch-in-intensive-care/ | Koch in Intensive Care | False | By Andy Newman | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/01/31/after-reshuffling-funds-breakfast-at-tiffanys-producers-plan-to-proceed/ | After Reshuffling Funds, â€šÃ„Â²Breakfast at Tiffanyâ€šÃ„Â´sâ€šÃ„Â´ Producers Plan to Proceed | False | By Patrick Healy | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/bloomberg-denies-commenting-on-womans-derriere.html | Mayor Denies Commenting on Womanâ€šÃ„Â´s Derriâ€šÃ„Â®re | False | By Kate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/at-news-conference-beyonce-offers-a-live-encore/ | At News Conference, Beyonce Offers a Live Encore | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/sandalwood-death-and-pow-by-mo-yan.html | Folk Opera | False | By Ian Buruma | | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/court-case-offers-a-peek-into-mortgage-security-pricing.html | Case Offers Peek Behind the Curtain of a Security | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/gorman-gets-a-big-bump-in-base-salary/ | Morgan Stanleyâ€šÃ„Â´s Chief Gets a Base Salary Raise | False | By Susanne Craig | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/zarina-paper-like-skin-at-the-guggenheim-museum.html | Reveling in the Multicultural Possibilities of Paper | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/extension-of-debt-limit-clears-congress.html | Congress Passes Debt Bill as a $1 Trillion Ax Looms | False | By Jonathan Weisman and Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/louis-agassiz-by-christoph-irmscher.html | Under the Microscope | False | By Rebecca Stott | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/new-paul-taylor-work-to-premiere-at-vail-international-dance-festival/ | New Paul Taylor Work to Premiere at Vail International Dance Festival | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/the-history-of-wine-drinking-from-a-chore-to-a-choice.html | Drinking Wine, From a Chore to a Choice | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/tattoos-in-more-books-and-films-dog-art-at-william-secord.html | Tattoos€Â‚Â' Impressions in Print and in Film | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/metropolitan-museum-collaborates-with-chinese-museum.html | International Nature | False | By Amy Qin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/alex-gibneys-last-gladiators-looks-at-hockeys-tough-guys.html | Always Carrying a Big Stick | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/bullet-to-the-head-stars-sylvester-stallone.html | Bad, Badder and Baddest | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/quicksilver-period-instrument-ensemble-at-gilder-lehrman-hall.html | Composers Rescued, if Briefly, From Obscurity | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/comedy-listings-for-feb-1-7.html | Comedy Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/warm-bodies-written-and-directed-by-jonathan-levine.html | It€Â‚Â'll Be a Mixed Marriage: Just One of Them Is Alive | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/mortgages-growth-predicted-in-home-renovations.html | Growth Predicted in Home Renovations | False | By Lisa Prevost | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/dance/trisha-brown-is-leaving-dance-company-bearing-her-name.html | Health Troubles Cause Trisha Brown to Leave Her Dance Company | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/dance/trisha-brown-dance-company-at-brooklyn-academy-of-music.html | Looking Back, With a Few Twists Still | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/wolfgang-laibs-pollen-from-hazelnut-at-moma.html | Don€Â‚Â't Call the Cleaning Crew. That Yellow Spill Is Art. | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/movie-listings-for-feb-1-7.html | Movie Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/theater-listings-for-feb-1-7.html | Theater Listings for Feb. 1-7 | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/pfizer-spins-off-animal-health-unit-in-2-2-billion-i-p-o/ | Pfizer Spins Off Animal Health Unit in $2.2 Billion I.P.O. | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/pop-listings-for-feb-1-7.html | Pop Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/the-oscar-nominated-short-films-2013-anthology.html | Far From Epic Length, but on the Shortlist for Oscar Glory | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/belles-a-new-tv-one-sitcom.html | A Strong Sitcom Pedigree to Stand On, and Live Up To | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/jazz-listings-for-feb-1-7.html | Jazz Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/botticelli-and-batoni-fetch-fetch-record-auction-prices.html | Record Prices, and Some Duds | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/sharon-lockhart-noa-eshkol-at-the-jewish-museum.html | A Two-Person Exhibition With Someone Who Isn€Â‚Â't Here | False | By Martha Schwendener | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/streetscapes-building-names-are-short-on-letters-long-on-hue.html | Short on Letters and Long on Hue | False | By Christopher Gray | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/outsider-art-fair-opens-at-548-west-22nd-street.html | Feeling Right at Home on the Fringe | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/music/opera-and-classical-music-listings-for-feb-1-7.html | Opera and Classical Music Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/exclusive-22-jane-street-artist-owned-carriage-house-in-the-village-is-on-the-market.html | An Artist-Owned Carriage House in the Village | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/house-of-cards-on-netflix-stars-kevin-spacey.html | Political Animals That Slither | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/john-dies-at-the-end-directed-by-don-coscarelli.html | Addictive â€šÃ„Â²Soy Sauceâ€šÃ„Â´ With Ruinous Power | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/dance/dance-listings-for-feb-1-7.html | Dance Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/design/museum-and-gallery-listings-for-feb-1-7.html | Museum and Gallery Listings for Feb. 1-7 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/spare-times-for-feb-1-7.html | Spare Times for Feb. 1-7 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/senator-menendezs-ties-to-political-donor-are-scrutinized.html | Senator Has Long Ties to Donor Under Scrutiny | False | By Raymond Hernandez and Frances Robles | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/girls-against-boys-directed-by-austin-chick.html | Taking Back the Night, Slasher Style | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/spare-times-for-children-for-feb-1-7.html | Spare Times for Children for Feb. 1-7 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/the-hunt-please-no-stompers-overhead.html | Please, No Stompers Overhead | False | By Joyce Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/making-web-sites-completely-addictive.html | Making Web Sites Completely Addictive | False | By Michelle Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-01-31 | 2013-02-01 | https://www.nytimes.com/2013/02/01/movies/mumia-long-distance-revolutionary-about-mumia-abu-jamal.html | An Insistent Voice From Behind Bars | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/man-21-convicted-in-oregon-bomb-plot.html | Oregon Man Convicted in Holiday Bombing Plot | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/roomy-khan-figure-in-galleon-insider-case-sentenced-to-one-year-in-prison/ | Roomy Khan, Figure in Galleon Insider Case, Sentenced to One Year in Prison | False | By William Alden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/uzbekistan-wants-natos-leftovers-from-afghanistan.html | As NATO Prepares for Afghan Withdrawal, Uzbekistan Seeks Warâ€šÃ„Â´s Leftovers | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/basketball/knicks-jason-kidd-still-cautious-about-return.html | Kidd Cautious About Return | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://fifthdown.blogs.nytimes.com/2013/01/31/league-to-make-another-move-on-concussions/ | League Hopes to Make Another Move on Concussions | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/food-companies-meet-to-weigh-federal-label-for-gene-engineered-ingredients.html | Genetic Changes to Food May Get Uniform Labeling | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/perrys-agenda-touches-on-both-policy-and-politics.html | Perryâ€šÃ„Â´s Agenda Touches on Both Policy and Politics | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/deadly-house-fire-stirs-anger-in-gaza.html | Fire in Gaza Kills Family and Stirs Rage Against the Power Company | False | By Fares Akram | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/texas-long-haul-taking-on-political-scandal.html | Long Haul Taking on a History of Scandal | False | By Jay Root | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/bloomberg-order-allows-hurricane-victims-to-rebuild-higher.html | Higher Flood-Zone Rebuilding Is Allowed | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://offthedribble.blogs.nytimes.com/2013/01/31/stoudemire-with-a-reshaped-game-is-fitting-in-nicely/ | Stoudemire, With a Reshaped Game, Is Fitting in Nicely | False | By Beckley Mason | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://artsbeat.blogs.nytimes.com/2013/01/31/alan-cummings-macbeth-will-join-a-crowd-of-solo-stars-on-broadway/ | Alan Cummingâ€šÃ„Â´s â€šÃ„Â²Macbethâ€šÃ„Â´ Will Join a Crowd of Solo Stars on Broadway | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/volgograd-named-stalingrad-again-at-least-sometimes.html | Russia Revives the Namesake of â€šÃ„Â²Uncle Joeâ€šÃ„Â´ | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/mardi-gras-and-musicians-remembered.html | GTT â€šÃ²Ã— | False | By Michael Hoinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/texas-program-for-older-high-school-students-faces-obstacles.html | Plan for Older Students Faces Obstacles | False | By Morgan Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/media/netflix-to-deliver-all-13-episodes-of-house-of-cards-on-one-day.html | New Way to Deliver a Drama: All 13 Episodes in One Sitting | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/study-puts-cost-to-landing-diplomatic-post.html | Study Puts â€šÃ„Â²Costâ€šÃ„Â´ to Landing Embassy Post | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/impetus-for-gop-change.html | Impetus for G.O.P. â€šÃ„Â²Changeâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/bias-in-job-networks.html | Bias in Job Networks | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/israel-and-human-rights.html | Israel and Human Rights | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/is-the-doctor-pay-model-a-solution.html | Is the Doctor Pay Model a Solution? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/critics-assail-syrian-opposition-leaders-offer-on-talks.html | Critics Assail Syrian Opposition Leaderâ€šÃ„Â´s Offer on Talks | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/a-pension-for-security-not-politics.html | A Pension for Security, Not Politics | False | By Alicia H. Munnell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/jon-leibowitz-resigns-as-ftc-chairman.html | After Adding Online Privacy Protections, F.T.C. Chief Resigns | False | By Edward Wyatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/turn-to-violence-across-middle-east-raises-questions.html | As Arab Springâ€šÃ„Â´s Glow Fades and Turmoil Rises, Unsettling Questions | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/krugman-looking-for-mister-goodpain.html | Looking for Mister Goodpain | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/prime-minister-of-spain-accused-of-receiving-payouts.html | Spainâ€šÃ„Â´s Premier Is Drawn Into a Widening Graft Scandal Gripping His Party | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/europe/mixed-response-in-britain-to-camerons-north-africa-trip.html | Cameron Shows Grit in North Africa, but Stirs Concerns About New Entanglements | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/labor-union-agrees-to-stop-picketing-walmart.html | Labor Union to Ease Walmart Picketing | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://dealbook.nytimes.com/2013/01/31/doubt-is-cast-on-firms-hired-to-help-banks/ | Doubt Is Cast on Firms Hired to Help Banks | False | By Jessica Silver-Greenberg and Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/some-sheriffs-object-to-call-for-tougher-gun-laws.html | Some Sheriffs Object to Call for Tougher Gun Laws | False | By Dan Frosch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/brooks-the-easy-problem.html | The Easy Problem | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/technology/wall-street-journal-reports-attack-by-china-hackers.html | Wall Street Journal Announces That It, Too, Was Hacked by the Chinese | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/americas/explosion-in-mexico-city-at-oil-company-headquarters.html | Explosion in Mexico City Kills at Least 25 | False | By Damien Cave and Karla Zabludovsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/focus-on-mental-health-laws-to-curb-violence-is-unfair-some-say.html | Focus on Mental Health Laws to Curb Violence Is Unfair, Some Say | False | By Erica Goode and Jack Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/soho-synagogue-exports-its-own-brand-of-jewish-outreach.html | A SoHo Synagogue Exports Its Own Brand of Jewish Outreach | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/in-turnaround-governor-wants-to-spend-in-florida.html | In Turnaround, Governor Wants to Spend in Florida | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/africa/timbuktu-endured-terror-under-harsh-shariah-law.html | Timbuktu Endured Terror Under Harsh Shariah Law | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/myths-about-gun-regulation.html | Myths About Gun Regulation | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/media/old-spices-wild-collection-introduces-new-scents.html | A Man, Not a Scent, That Conquers a Room | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/a-chuck-hagel-confirmation-ordeal.html | A Confirmation Ordeal | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/brooklyn-rabbi-charged-with-sexual-abuse-of-boys.html | Brooklyn Rabbi Charged With Sexual Abuse of Boys | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/hip-implants-risks-inadequately-assessed-depuy-report-found-in-2010.html | Implant Risk Was Assessed Inadequately, Court Is Told | False | By Barry Meier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/ravens-ed-reed-returns-to-louisiana-for-the-super-bowl.html | A Ravens Star Returns to Louisiana Roots | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/medgar-evers-college-president-resigns.html | Medgar Evers College President Resigns | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/investigation-to-focus-on-governors-handling-of-penn-state-abuse-case.html | Investigation to Focus on Governorâ€šÃ„Â´s Handling of Penn State Abuse Case | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/yankees-near-deal-to-sign-travis-hafner-as-dh.html | Yankees Near a Deal to Sign Hafner as D.H. | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/my-valuable-cheap-college-degree.html | My Valuable, Cheap College Degree | False | By Arthur C. Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/away-from-battle-appreciating-a-soldier-skeptic.html | Away From Battle, Appreciating Skepticism | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/golf/inches-from-a-59-phil-mickelson-settles-for-an-early-lead-at-phoenix-open.html | Inches From a 59, Mickelson Settles for an Early Lead | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/theater/reviews/the-vandal-by-hamish-linklater-at-the-flea-theater.html | Beer, Bus Stop, Doritos and Brief Escape From Loneliness | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/49ers-mike-iupati-is-content-to-create-holes-not-attention.html | 49ersâ€šÃ„Â' Star Run Blocker Is Content to Create Holes, Not Attention | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/opinion/treatment-not-jail-for-the-mentally-ill-in-new-york-city.html | Treatment, Not Jail, for the Mentally Ill | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/mta-billboards-on-city-highways-are-ruled-illegal.html | M.T.A.â€šÃ„Â's Roadside Billboards Are Illegal, a City Panel Rules | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/philadelphia-judges-indicted-in-ticket-case.html | Philadelphia Judges Indicted in Ticket Case | False | By Jon Hurdle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/aqueduct-horse-racing-schedule-is-reduced-by-nyra.html | Safety Cited as Races Are Dropped at Aqueduct | False | By Joe Drape | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/business/stefan-kuldelski-inventor-of-the-nagra-dies-at-83.html | Stefan Kudelski, Polish Inventor of Recorder That Changed Hollywood, Dies at 83 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/pageoneplus/quotation-of-the-day-for-friday-feb-1-2013.html | Quotation of the Day for Friday, Feb. 1, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/appearance-by-bds-at-brooklyn-college-spurs-protest.html | Appearance by Group Advocating Boycott of Israel Roils Brooklyn College | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/linda-masons-makeup-salon-as-art-gallery.html | Makeup Salon as Art Gallery | False | By Sara Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/basketball/nets-pulse-is-not-so-easy-to-find.html | Talent Is Evident, but the Netsâ€šÃ„Â' Pulse Isnâ€šÃ„Â't So Easy to Find | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/pageoneplus/corrections-february-1-2013.html | Corrections: February 1, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/middleeast/clinton-reviews-tenure-focusing-on-syria-and-iran.html | Clinton Reviews Tenure, Focusing on Syria and Iran | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/hockey/rangers-without-ryan-callahan-are-shut-out-by-penguins.html | Inattention Contributes to Problems for Rangers | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/closing-arguments-given-in-shaken-baby-murder-case.html | Closing Arguments Given in Shaken-Baby Murder Case | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/world/asia/xu-liangying-92-scientist-and-democracy-advocate.html | Xu Liangying, Scientist and Advocate, Dies at 92 | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/politics/senators-look-at-07-failure-for-lessons-on-immigration.html | Senators Look at Past Failures for Lessons on Immigration Overhaul | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/hockey/islanders-continue-strong-start-beating-devils-in-overtime.html | Isles Continue Strong Start, Beating the Devils | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/health/insurance-industry-report-faults-high-fees-for-out-of-network-care.html | Report Faults High Fees for Out-of-Network Care | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/giants-pablo-sandoval-powers-magallanes-to-championship-in-venezuela.html | Two Nations, Two Titles for Roly-Poly Giant Slugger | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/cardinal-in-los-angeles-is-removed-from-duties.html | Cardinal in Los Angeles Is Removed From Duties | False | By Jennifer Medina and Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/football/ravens-joe-flacco-and-49ers-colin-kaepernick-match-in-strong-arm-tactics.html | Strong-Arm Tactics of Two Quarterbacks | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/02/01/patent-producers-clustered-in-only-a-few-cities/ | Patent Producers Clustered in Only a Few Cities | False | By Steve Lohr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/newly-renovated-gallery-spaces-at-yale-breach-the-gap-between-academia-and-art.html | Classroom Meets Gallery | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/sports/baseball/mets-add-reliever-latroy-hawkins.html | Mets Add Another Veteran Reliever | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/us/louisiana-new-orleans-wants-out-of-police-plan.html | Louisiana: New Orleans Wants Out of Police Plan | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/education/study-confirms-drop-in-college-endowment-returns.html | Study Confirms College Endowment Drop | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://www.nytimes.com/2013/02/01/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/fireworks-truck-explodes-on-bridge-in-china.html | A Fireworks Truck Explodes, Shattering a Bridge in China | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/cambodia-bids-farewell-to-king-sihanouk.html | A Spectacle of Mourning for a King in Cambodia | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/under-cover-north-korea-steps-up-activity-at-nuclear-site.html | North Korea Covers Tunnel at a Nuclear Site | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/global/google-submits-proposals-to-resolve-european-antitrust-concerns.html | Google Makes Offer in 3-Year European Antitrust Case | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/hsbc-gets-surprise-approval-for-sale-of-9-4-billion-ping-an-stake/ | HSBC Completes Sale of Its Stake in an Insurer | False | By David Barboza | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://fifthdown.blogs.nytimes.com/2013/02/01/super-bowl-xlvii-matchup | Super Bowl XLVII Matchup | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/edward-i-koch-ex-mayor-of-new-york-dies.html | Edward I. Koch, a Mayor as Brash, Shrewd and Colorful as the City He Led, Dies at 88 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/dining/02iht-wine02.html | Buying Wine on the Web | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/the-boy-with-a-thorn-in-his-joints.html | The Boy With a Thorn in His Joints | False | By Susannah Meadows | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/middleeast/syria-crisis.html | Soldiers in Lebanon Die in Raid Near Syria | False | By Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/global/a-nigerian-spring-long-overdue.html | A Nigerian Spring â€šÃ„Â® Long Overdue | False | By May Akabogu-Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/02iht-melikian02.html | A Feeling the End Is Coming for Big Sales of Old Masters | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/africa/timbuktu-endured-terror-under-harsh-shariah-law.html | Islamistsâ€šÃ„Â´ Harsh Rule Awakened Ethnic Tensions in Timbuktu | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/global/memo-to-washington-foreign-policy-begins-abroad.html | Memo to Washington: Foreign Policy Begins Abroad | False | By Nader Mousavizadeh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/soccer/02iht-soccer2.html | Players Come and Go as Deadline Creates 'Gang Warfare' | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-01 | https://dealbook.nytimes.com/2013/02/01/amid-banks-legal-problems-barclays-c-e-o-gives-up-bonus/ | After a Series of Missteps, Barclays Chief Gives Up His Bonus | False | By Mark Scott and Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/dutch-government-takes-control-of-sns-reaal/ | Dutch Government Takes Control of SNS Reaal | False | By David Jolly and Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/making-coming-attractions-more-attractive.html | Making Coming Attractions More Attractive | False | By Taffy Brodesser-Akner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/booming/older-parents-with-children-in-college-are-taking-on-more-debt-and-more-work.html | Hold the Gold Watch. Kid in College. | False | By Michael Winerip | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/asia/attack-on-mosque-in-pakistan-kills-many.html | Suicide Attack at Market in Northwest Pakistan Kills at Least 21 | False | By Ismail Khan and Salman Masood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/economy/us-adds-157000-jobs-unemployment-rate-edges-up-to-7-9.html | Job Growth Steady, but Unemployment Rises to 7.9% | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/2-dead-in-suicide-bombing-at-us-embassy-in-turkey.html | Suicide Blast Kills U.S. Embassy Guard in Turkey | False | By Tim Arango and Sebnem Arsu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-04 | https://bits.blogs.nytimes.com/2013/02/01/the-origins-of-big-data-an-etymological-detective-story/ | The Origins of â€šÃ„Â²Big Data': An Etymological Detective Story | False | By Steve Lohr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/art-in-odd-places-plus-some-evens-equals-a-numbers-themed-festival/ | Art in Odd Places, Plus Some Evens, Equals a Numbers-Themed Festival | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/02iht-letter02.html | Jazz Warrior Defending Mali's Values | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/01/bolshoi-ballet-postpones-rite-of-spring-premiere/ | Bolshoi Ballet Postpones â€šÃ„Â²'Rite of Springâ€šÃ„Â´ Premiere | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/scotland-yard-official-april-casburn-sentenced-to-jail-in-murdoch-hacking-scandal.html | British Antiterrorism Official Sentenced in Hacking Scandal | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/a-late-quartet-and-quartet-with-music-making-on-film.html | Finding Drama in Musiciansâ€šÃ„Â´ Discord | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/dance/carla-korbes-with-pacific-northwest-ballet.html | Tales of Innocence, and Now Experience | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/bureaucracy-lit-in-china.html | Masters of Subservience | False | By Louisa Lim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/tenth-of-december-by-george-saunders.html | Rays of Hope | False | By Gregory Cowles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/americas/mexico-city-explosion-at-pemex-killed-at-least-32.html | Mexicoâ€šÃ„Â´s Toll Rises in Blast as Hunt Ends for Survivors | False | By Damien Cave | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/i-hogarth-by-michael-dean.html | A Rakeâ€šÃ„Â´s Progress | False | By Andrea Wulf | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/where-a-poets-vision-lives-on-in-india.html | Where a Poetâ€šÃ„Â´s Vision Lives on in India | False | By Eric Weiner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/in-travel-were-all-boomers-now.html | In Travel, Weâ€šÃ„Â´re All Boomers Now | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/the-1-20-13-issue.html | The 1.20.13 Issue | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/should-i-become-a-woman-and-risk-causing-pain-to-my-wife-and-children.html | Should I Become a Woman and Risk Causing Pain to My Wife and Children? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/how-to-write-yourself-into-existence.html | How to Write Yourself Into Existence | False | By David Shields | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/a-war-zone-i-cant-escape.html | A War Zone I Canâ€šÃ„Â´t Escape | False | By Nana Asfour | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/magazine/michelle-rhee-gets-an-education.html | Michelle Rhee Gets an Education | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/tyler-clementis-parents-work-with-rutgers-through-new-center.html | Sonâ€šÃ„Â´s Suicide Leads to Aid for Students | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/shares-of-zoetis-surge-on-debut/ | Shares of Zoetis Surge on Debut | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://cityroom.blogs.nytimes.com/2013/02/01/long-before-the-brooklyn-nets-there-were-the-black-fives/ | Long Before the Brooklyn Nets, There Were the Black Fives | False | By James Barron | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/travel/culture-thrives-in-a-former-madrid-slaughterhouse.html | Culture Thrives in a Former Madrid Slaughterhouse | False | By Sarah Wildman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/01/architectural-league-names-winners-of-emerging-voices-competition/ | Architectural League Names Winners of Emerging Voices Competition | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/the-perfect-american-by-philip-glass-at-teatro-real.html | The Operatic Walt Disney, Delivered by Philip Glass | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/04iht-design04.html | You Can Judge a Book by Its Cover | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/artful-by-ali-smith.html | A Light to Read By | False | By Leah Hager Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/capital-one-hires-centerview-executive-as-finance-chief/ | Capital One Picks Banker as Its Chief of Finance | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/your-money/exchange-traded-funds-grow-in-complexity.html | A Simple Way to Invest Grows More Complicated | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/global/nikkeis-best-weekly-run-in-54-years.html | Nikkeiâ€šÃ„Â´s Best Weekly Run in 54 Years | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/buffy-lawson-and-jimmy-hatmaker-vows.html | Like a Country Song You Keep Humming | False | By Caren Chesler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/jim-jamess-muses-gil-scott-heron-lula-collins-roy-ayers.html | Finding Transcendence in the Living and Dead | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/a-prize-winning-plan-for-investing-when-interest-rates-are-low.html | Conceived by Students, a Portfolio That Pays | False | By James B. Stewart | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/outside-shot-by-keith-obrien.html | Basketball Machine | False | By Wayne Coffey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-dawn-of-innovation-by-charles-r-morris.html | Next Stop | False | By Michael Lind | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-lady-and-her-monsters-by-roseanne-montillo.html | Conceiving â€šÃ„¨Frankensteinâ€šÃ„¨ | False | By Deborah Blum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-pinecone-by-jenny-uglow.html | Breaking New Ground | False | By Megan Marshall | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/liberation-final-volume-of-christopher-isherwoods-diaries.html | He Was a Camera | False | By Daniel Swift | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-girl-who-fell-to-earth-by-sophia-al-maria.html | Gulf War | False | By Dalia Sofer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/the-news-from-spain-by-joan-wickersham.html | Send Word | False | By Tom Barbash | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/books/review/our-andromeda-by-brenda-shaughnessy.html | Mother Galaxy | False | By Victoria Redel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/landlord-and-tenant-natural-enemies.html | Landlord and Tenant: Natural Enemies? | False | By Joanne Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/vandalized-california-petroglyphs-recovered/ | Vandalized California Petroglyphs Recovered | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/02/01/capus-head-of-nbc-news-is-departing/ | In Wake of Restructuring, NBC News President Quits | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://fifthdown.blogs.nytimes.com/2013/02/01/the-brothers-harbaugh-live-on-stage/ | The Brothers Harbaugh, Live on Stage | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/white-house-proposes-compromise-on-contraception-coverage.html | Birth Control Rule Altered to Allay Religious Objections | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/car-sales-continue-their-climb.html | Car Sales Climb Sharply in Strong Start to 2013 | False | By Bill Vlasic | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/knicks-tyson-chandler-awakens-on-offense.html | After a Nudge, Chandler Awakens on Offense | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/energy-secretary-to-depart-as-administration-vacancies-mount.html | Energy Secretary Is Resigning After 4 Years Focused on Clean Technologies | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/church-documents-released-after-years-of-resistance.html | Diocese Papers in Los Angeles Detail Decades of Abuse | False | By Jennifer Medina and Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://thecaucus.blogs.nytimes.com/2013/02/01/brown-said-to-decide-against-massachusetts-senate-bid/ | Brown Decides Against Massachusetts Senate Bid | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/economy/for-markets-a-strong-january-is-a-good-sign.html | For Markets, a Strong January Is a Good Sign | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/middleeast/clashes-in-egypt.html | Egyptâ€šÃ„¨s Divisions Deepen as Protests Rage Outside Presidential Palace | False | By Kareem Fahim and David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/living-in-monroe-conn-a-friend-in-need-and-deed.html | A Friend, in Need and Deed | False | By Lisa Prevost | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/basketball/leader-of-nba-union-is-put-on-leave.html | Leader of Players Union Is Put on Indefinite Leave | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/in-praise-of-turnips-year-round.html | In Praise of Turnips, Year Round | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/realestate/debriefing-because-green-goes-with-everything.html | Because Green Goes With Everything | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/02/01/newfangled-noodles/ | Newfangled Noodles | False | By David Prior | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/your-money/four-signs-that-its-time-to-find-a-new-broker.html | Signs That Itâ€šÃ„¨s Time for a New Broker | False | By Ron Lieber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/us-releases-nutritional-rules-for-snacks-at-schools.html | U.S. Releases New Rules for School Snack Foods | False | By Ron Nixon | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/football/jim-harbaugh-says-it-all-without-a-word.html | Saying It All Without a Word | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/merck-delays-osteoporosis-drug.html | Merck Delays Osteoporosis Drug | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/business/auvi-q-challenges-epipen-with-a-new-shape-and-size.html | Brothers Develop New Device to Halt Allergy Attacks | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/crow-indians-suit-against-federal-agent-allowed.html | Crow Indiansâ€šÃ„Ã´ Lawsuit Against F.B.I. Agent to Proceed | False | By Timothy Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 0001-01-01 | https://www.nytimes.com/2013/02/01/education/edlife/pop-quiz-answers.html | Pop Quiz Answers | False | | | | |
| 2013-02-01 | 2013-02-03 | https://cityroom.blogs.nytimes.com/2013/02/01/big-ticket-full-floor-luxury-for-12-9-million/ | Big Ticket | Full-Floor Luxury for $12.9 million | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/the-complicated-world-of-higher-education-for-troops-and-veterans.html | A Million Strong Helping Them Through | False | By James Dao | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://artsbeat.blogs.nytimes.com/2013/02/01/collector-says-he-will-donate-johns-works-to-moma-as-promised/ | Collector Says He Will Donate Johns Works to MoMA as promised | False | By Patricia Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/his-honor-mr-koch.html | His Honor, Mr. Koch | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/memories-of-koch-by-times-reporters-who-covered-him.html | Tales From the Pressroom About a Man Who Relished Publicity | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://tmagazine.blogs.nytimes.com/2013/02/01/feeling-for-a-brief-note/ | Feeling For | A Brief Note | False | By Jason Rider | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/france-debates-gay-marriage.html | The French Debate Gay Marriage, in Their Fashion | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/autoreviews/the-mouse-that-roars.html | The Mouse That Roars | False | By Robert Peele | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/autoreviews/not-so-quiet-or-quick-but-it-scoots-over-snow.html | Not So Quiet or Quick, but It Scoots Over Snow | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/afghanistan-national-institute-of-music-students-to-tour-us.html | How Do You Get to Carnegie Hall? Start in Kabul | False | By Alissa J. Rubin and Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/a-mercedes-with-tenure.html | A Mercedes With Tenure | False | By Jim Koscs | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/spains-premier-mariano-rajoy-expected-to-speak-on-graft-scandal.html | Spainâ€šÃ„Ã´s Premier Expected to Speak on Graft Scandal | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/documentaries-in-the-wake-of-hurricane-sandy.html | Documentaries Thrive in Sandyâ€šÃ„Ã´s Ruins | False | By John Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/guilty-verdict-in-queens-shaken-baby-trial.html | Father Guilty of Manslaughter in Shaken-Baby Case | False | By Corey Kilgannon and Jeffrey E. Singer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/tribute-to-amos-vogel-at-anthology-film-archives.html | An Eye for the Radical Perspective | True | By Dennis Lim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://bucks.blogs.nytimes.com/2013/02/01/graduates-going-for-broke/ | Graduates Going for Broke | False | By Andrew Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/collectibles/few-thrills-with-a-diesel-lincoln.html | Few Thrills With a Diesel Continental | False | By Rob Sass | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/learning-from-research-failure.html | Learning From Failure | False | By Sam Loewenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/homevideo/new-dvds-the-man-who-knew-too-much-carole-lombard-films.html | Mates in Peril, Actress in Clover | False | By Dave Kehr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/bob-kerrey-quits-job-at-new-school.html | Kerrey, in Reversal, Decides to Quit Job at New School | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/former-nfl-players-move-into-show-business.html | Off the Field, on the Screen | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/michael-strahan-is-playing-on-a-new-field.html | The Fifth Quarter | False | By David Amsden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/veterans-learn-to-write-and-heal.html | Warrior Voices | False | By Cecilia Capuzzi Simon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/time-for-a-truce-in-the-bragging-wars.html | A Truce in the Bragging Wars | False | By Bruce Feiler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/the-novelist-ann-leary-writes-about-secrets.html | Shame Serves as a Muse | False | By Judith Newman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/timing-tips-for-the-sat-and-act.html | Timing Tips for the ACT and SAT | False | By John Saavedra Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/expressly-for-execs.html | Expressly for Execs | False | | 2011-10-13 | TX 6-787-803 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/universities-offer-degrees-in-unmanned-aircraft-systems.html | Just Donâ€šÃ„ât Call It a Drone | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/teaching-tips-from-tim-gunn-mentor-on-project-runway.html | You, Too, Can Make It Work | False | By Stephen Vider | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/new-york-philharmonic-led-by-christoph-von-dohnanyi.html | Prometheus, Raw and Fiery | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/education/edlife/big-names-on-campus.html | Big Names on Campus | False | By Laura Pappano | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/little-time-to-prepare-now-a-legacy-to-keep.html | Little Time to Prepare; Now a Legacy to Keep | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/jack-piersons-orange-crate-chair.html | A Humble Chair Speaks Volumes | False | By David Colman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/movies/paolo-and-vittorio-taviani-direct-caesar-must-die.html | Brothers, Romans, Filmmakers | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://dealbook.nytimes.com/2013/02/01/black-cabs-of-london-get-a-bailout/ | Black Cabs of London Get a Bailout From China | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/dance/trisha-browns-set-and-reset-at-bams-gilman-opera-house.html | Playful Superheroes, Walking on Walls. Will They Fly Next? | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/dance/sean-curran-company-at-the-joyce-theater.html | Improvising With Cornel West, After a Trip to Hell | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/jesse-pearson-an-editor-in-his-third-act.html | An Editorâ€šÃ„âs Third Act | False | By Joe Pompeo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/arts/music/david-virelles-continuum-at-the-village-vanguard.html | A Melting Pot of Sounds, With Latin Spices | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/theater/reviews/moose-murders-from-beautiful-soup-theater-collective.html | More Antlers on the Wall | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/automobiles/paid-for-a-piston-so-toss-me-your-keys.html | I Paid for a Piston, So Toss Me Your Keys | False | By Benjamin Preston | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/winters-balm-a-bubbling-pot-of-polenta.html | Winterâ€šÃ„âs Balm: A Bubbling Pot of Polenta | False | By David Tanis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/in-new-jersey-making-mozzarella-is-a-hands-on-affair.html | Making Mozzarella, a Hands-on Affair | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/schizophrenia-and-the-art-of-the-possible.html | Schizophrenia and the Art of the Possible | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-01 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/the-library-and-the-architect-respond-to-a-critic.html | The Library and the Architect Respond to a Critic | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/world/europe/german-legislators-vote-to-outlaw-bestiality.html | German Legislators Vote to Outlaw Bestiality | False | By Chris Cottrell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/a-robot-at-my-side-to-help-and-advise.html | A Robot at My Side, to Help and Advise? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/no-suspects-identified-in-texas-prosecutors-shooting.html | No Suspects Are Identified in Texas Prosecutorâ€šÃ„âs Death | False | By Lauren Dâ€šÃ„ÂAvolio and Manny Fernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/opinion/ed-koch-the-king-of-new-york.html | The King of New York | False | By Jim Sleeper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/seeing-darwin-through-christians-eyes.html | Seeing Darwin Through Christian Eyes? It All Depends on the Christian | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://bits.blogs.nytimes.com/2013/02/01/twitter-hacked-data-for-250000-users-stolen/ | Twitter Hacked: Data for 250,000 Users May Be Stolen | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/sports/francois-gabart-wins-vendee-globe.html | A Worldwide Race Has a Winner, but Is Not Over | False | By Chris Museler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/nyregion/to-thwart-powerful-intruder-he-let-him-open-the-door.html | To Thwart a Powerful Intruder, He Let Him Open the Door | False | By Michael Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/crosswords/bridge/bridge-open-pairs-at-the-district-3-winter-regional.html | District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/europe/another-reset-of-relations-with-russia-in-obamas-second-term.html | Another Reset With Russia in Obamaâ€šÃ„Ã´s Second Term | False | By David M. Herszenhorn and Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://cityroom.blogs.nytimes.com/2013/02/01/dropped-in-a-park-or-lost-wanderers-most-groundhogs-live-isolated-lives-in-the-city/ | In Burrows Across the City, Itâ€šÃ„Ã´s Groundhog Day Year Round | False | By Jesse Greenspan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://bats.blogs.nytimes.com/2013/02/01/mets-bullpen-continues-to-be-a-concern/ | Metsâ€šÃ„Ã´ Bullpen Continues to Be a Concern | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/baseball/earl-williams-baseball-star-dies-at-64.html | Earl Williams, Baseball Slugger, Dies at 64 | False | By Bruce Weber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/in-new-york-echoes-of-a-talkative-mayor.html | In New York, Echoes of a Talkative Mayor | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/arts/dance/new-york-city-ballet-at-david-h-koch-theater.html | On the Beach, With Jetâ€šÃ„Ã´s | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/funeral-arrangements-for-koch.html | Funeral Arrangements | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/us/politics/in-hidebound-senate-decorum-becomes-less-traditional.html | In Senate, Traditional Decorum Gives Way to New Discord | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/for-zac-posen-designer-sunday-is-for-creativity.html | A Day for Isolation and Creative Design | False | By John Leland | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/arts/design/the-neon-museum-in-las-vegas.html | Where Las Vegas Stardust Rests in Peace | False | By Edward Rothstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/health-cares-trick-coin.html | Health Careâ€šÃ„Ã´s Trick Coin | False | By Ben Goldacre | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/arts/music/future-young-scooter-trinidad-james-and-atlanta-rap.html | The New, Weird World of Atlanta Rap | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/technology/ftc-suggests-do-not-track-feature-for-mobile-software-and-apps.html | F.T.C. Suggests Privacy Guidelines for Mobile Apps | False | By Edward Wyatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-biscuits-and-barbeque-in-mineola.html | Making Room for Southern Cuisine | False | By Joanne Starkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/technology/washington-posts-joins-list-of-media-hacked-by-the-chinese.html | Washington Post Joins List of News Media Hacked by the Chinese | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/nocera-the-ed-koch-show.html | The Ed Koch Show | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/business/inquiry-into-787-batteries-expands-to-other-components.html | Investigators Begin to Test Other Electrical Parts on the 787 | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/africa/thousands-displaced-in-darfur-as-tribes-battle-over-mine.html | Tribal Battles Displace Thousands in Darfur | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-carbones-kitchen-in-bloomfield.html | Big, Bold Italian Food, No Skimping on Cheese | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/soccer/playing-for-tottenham-and-united-states-clint-dempsey-rarely-stands-still.html | A Soccer Star Who Rarely Stands Still | False | By Steven Cotton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://mediadecoder.blogs.nytimes.com/2013/02/01/washington-post-says-it-will-seek-new-home/ | Washington Post Says It Will Seek New Home | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/us/veterans-make-up-shrinking-percentage-of-suicides.html | As Suicides Rise in U.S., Veterans Are Less of Total | False | By James Dao | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/business/economy/as-growth-lags-some-press-the-fed-to-do-still-more.html | As U.S. Growth Lags, Some Press the Fed to Do Still More | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/more-lessons-about-charter-schools.html | More Lessons About Charter Schools | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-durian-in-larchmont.html | Authentic Thai Fare, With Heat Held in Check | False | By Alice Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/a-good-compromise-on-contraception.html | A Good Compromise on Contraception | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-a-delicate-balance-at-mccarter-theater-center.html | In a Suburban Home, Some Unwelcome Guests | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/asia/proposed-rules-for-japans-nuclear-industry-called-too-strict.html | Critics Say Proposed Guidelines for Japanâ€šÃ„Ã´s Nuclear Industry Will Hinder Business | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/opinion/blow-rosa-parks-revisited.html | Rosa Parks, Revisited | False | By Charles M. Blow | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-wait-until-dark-in-northport.html | A Classic That Still Delivers a Good Scare | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/high-points-and-other-stops-in-colleen-brownings-career.html | High Points, and Other Stops, in a Painter's Career | False | By Susan Hodara | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/us/politics/first-pull-ups-then-combat-marines-say.html | First Pull-Ups, Then Combat, Marines Say | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/africa/hostage-crisis-exposes-flaws-in-algiers-antiterror-policy.html | Algeria Sowed Seeds of Hostage Crisis as It Nurtured Warlord | False | By Adam Nossiter and Neil MacFarquhar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/baseball/baseball-officials-navigate-puzzle-of-anti-aging-clinics.html | Baseball Officials Navigate Puzzle of Anti-Aging Clinics | False | By Steve Eder, Lizette Alvarez and Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-review-of-joan-semmels-work-at-the-bronx-museum-of-the-arts.html | From Abstract Expressionism to Nude Self-Portraits | False | By Martha Schwendener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/pageoneplus/quotation-of-the-day-for-saturday-feb-2-2013.html | Quotation of the Day for Saturday, Feb. 2, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/pageoneplus/corrections-february-2-2013.html | Corrections: February 2, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/why-so-many-new-york-street-names-include-park.html | Why So Many New York Street Names Include 'Park' | False | By Michael Pollak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/football/49ers-lineman-joe-staley-really-feels-the-weight-of-his-position.html | A 49ers Lineman Really Does Feel All the Weight of His Position | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/education/harvard-forced-dozens-to-leave-in-cheating-scandal.html | Students Disciplined in Harvard Scandal | False | By Richard Pérez-Peña | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/middleeast/the-saturday-profile-hajji-marea-a-rebel-commander-in-syria-holds-reins-of-war.html | A Rebel Commander in Syria Holds the Reins of War | False | By C. J. Chivers | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/football/underground-gambling-in-new-orleans-plays-by-its-own-rules.html | A City Where Underground Gambling Plays by Its Own Rules | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/world/europe/wounded-candidate-in-armenia-likely-to-postpone-vote.html | Wounded Candidate in Armenia Likely to Postpone Vote | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/with-dating-apps-letting-a-smartphone-play-cupid.html | Smartphone as Wingman | False | By Joshua Brustein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/basketball/nets-grind-out-win-against-bulls.html | Nets Get Just About All They Can Handle From a Bulls Team Missing 3 Starters | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/basketball/raymond-felton-aggravates-injury-but-helps-knicks-top-bucks.html | Felton Fights Off Pain as Knicks Hold Off Bucks | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/us/alabama-hostage-standoff-continues.html | Alabama Hostage Standoff Continues | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/nyregion/tom-konchalski-stands-out-on-the-court-as-a-scout.html | Basketball Prospector | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/football/lineman-steve-wright-was-model-for-walter-payton-award.html | The Model for a Tribute to Model Players | False | By Sean Callahan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/sports/hockey/waiting-ends-for-the-devils-rookie-matt-anderson.html | The Waiting Is Finally Over for a 30-Year-Old Rookie | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/science/earth/us-proposes-protecting-the-wolverine.html | U.S. Proposes to Protect Wolverines | False | By Felicity Barringer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/friends-reunite-in-brooklyn-for-a-pregame-meal-at-woodland.html | A Pregame Reunion in Brooklyn | False | By Alan Feuer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/mexican-music-for-lifes-milestones.html | Mexican Music for Life's Milestones | False | By Adriane Quinlan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/koch-was-a-renter-to-the-end.html | Ran City, but Didn't Own a Piece of It | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://fifthdown.blogs.nytimes.com/2013/02/01/goodell-says-suspensions-may-rise-for-hits-to-head/ | Goodell Says Suspensions May Rise for Hits to Head | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/books/ferrol-sams-doctor-turned-novelist-dies-at-90.html | Ferrol Sams, Doctor Turned Novelist, Dies at 90 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/movie-reviews-from-former-mayor-ed-koch.html | Mayor Turned Movie Critic | False | By Sam Dolnick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/02/education/in-memphis-cheating-ring-teachers-are-the-accused.html | In a Memphis Cheating Ring, the Teachers Are the Accused | False | By Motoko Rich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-02 | https://www.nytimes.com/2013/02/03/nyregion/so-how-did-mayor-koch-do.html | So, Howâ€šÃ„Â´d He Do? | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/a-custody-battle-after-the-law-says-a-parent-isnt-a-parent.html | When the Law Says a Parent Isnâ€šÃ„Â´t a Parent | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/asia/taliban-assault-pakistan-army-base.html | Taliban Militants Attack Pakistani Base | False | By Salman Masood and Ismail Khan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/africa/france-hollande-timbuktu-mali.html | Timbuktu Gives Franceâ€šÃ„Â´s President an Ecstatic Welcome | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://india.blogs.nytimes.com/2013/02/02/five-accused-in-delhi-gang-rape-case-plead-not-guilty/ | Five Accused in New Delhi Gang Rape Case Plead Not Guilty | False | By Neha Thirani Bagri | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/obamas-skeet-shooting-comments-draw-fire.html | President Claims Shooting as a Hobby, and the White House Offers Evidence | False | By Peter Baker and Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/basketball/in-the-nba-some-in-charlotte-want-the-buzz-back.html | Charlotte Longs for Its Blue Period | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/love-and-lessons-from-the-niners.html | Love and Lessons From the Niners | False | By Joanna Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/super-bowl-xlvii-49ers-innovative-pistol-offense-keeps-defenses-guessing.html | Dangerous From Any Angle | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/in-a-short-time-49ers-gm-quietly-made-a-lot-of-noise.html | In Short Time, 49ersâ€šÃ„Â´ G.M. Quietly Made a Lot of Noise | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/nfl-and-ge-team-up-in-effort-to-detect-concussions.html | N.F.L. Joins With G.E. in Effort to Detect Concussions | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/asia/as-self-immolations-continue-some-tibetans-ask-is-it-worth-it.html | As Self-Immolations Near 100, Tibetans Question the Effect | False | By Jim Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/in-louisianas-river-towns-a-flow-of-nfl-talent.html | In Louisianaâ€šÃ„Â´s River Towns, a Flow of Talent | False | By Jerâ€šÃ‚Â© Longman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/americas/colombia-kidnappings-cast-pall-over-talks-with-farc.html | Kidnappings Imperil Talks With Rebels in Colombia | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/spanish-leader-pledges-transparency-amid-corruption-inquiry.html | Spanish Leader Pledges Transparency Amid Corruption Inquiry | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/what-it-all-means-from-squib-kicks-to-salsa-stains.html | What It All Means, From Squib Kicks to Salsa Stains | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/middleeast/syrian-opposition-leader-confers-with-us-and-russia.html | Syrian Opposition Leader Confers With U.S. and Russia | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/marxist-group-claims-attack-on-us-embassy-in-turkey.html | Marxists Claim Bombing of U.S. Embassy in Turkey | False | By Tim Arango and Sebnem Arsu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/02/02/we-can-be-healthy-and-rich/ | We Can Be Healthy and Rich | False | By Ezekiel J. Emanuel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/middleeast/egypts-government-apologizes-after-a-beating-is-televised.html | Egyptâ€šÃ„Â´s Government Apologizes After a Beating Is Televised | False | By Kareem Fahim and Mai Ayyad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/joe-flacco-will-become-university-of-delawares-second-quarterback-to-start-a-super-bowl.html | Delaware, Cradle of Super Bowl Quarterbacks | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/in-behind-scene-blows-and-triumphs-sense-of-clinton-future.html | Backstage Glimpses of Clinton as Dogged Diplomat, Win or Lose | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://cityroom.blogs.nytimes.com/2013/02/02/bronx-youth-accused-of-throwing-boy-9-from-roof/ | Bronx Youth Is Accused of Throwing Boy, 9, From Roof | False | By Colin Moynihan and Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/the-great-gerrymander-of-2012.html | The Great Gerrymander of 2012 | False | By Sam Wang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/public-editor/decades-of-leadership-making-an-exit.html | Decades of Leadership, Making an Exit | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/sunday-dialogue-treating-the-mentally-ill.html | Sunday Dialogue: Treating the Mentally Ill | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/on-loss-and-regret.html | On Loss and Regret | False | By André´sÂ© Aciman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/dangerous-gun-myths.html | Dangerous Gun Myths | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/football-as-a-way-out-of-poverty.html | The Way Out | False | By Bryan Mealer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/friedman-the-virtual-middle-class-rises.html | The Virtual Middle Class Rises | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/nagging-concerns-before-the-super-bowl.html | Nagging Concerns Before the Big Game | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/a-cruel-blow-to-american-families.html | A Cruel Blow to American Families | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/banks-at-least-had-a-friend-in-geithner.html | Banks, at Least, Had a Friend in Geithner | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/catching-up-with-the-animator-john-kahrs.html | John Kahrs | False | By Kate Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/a-secret-bipartisan-group-with-its-own-immigration-plan.html | House Group Works to Present Its Own Immigration Plan | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/will-justice-kennedy-vote-for-voting-rights.html | Will Justice Kennedy Vote for Voting Rights? | False | By Lincoln Caplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/a-fan-who-knows-how-it-feels-to-win.html | A Fan Who Knows How It Feels to Win | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/bruni-my-grandfather-the-outlaw.html | My Grandfather the Outlaw | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/nfl-game-plan-could-be-altered-by-the-courts.html | Courts Could Alter N.F.L. Plan | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/seeing-things.html | Seeing Things | False | By Maxine Kumin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/avon-tries-a-new-turnaround-plan-and-wall-st-is-anxious.html | Wall St. Is Pounding on Avon's Door | False | By Janet Morrissey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/whats-in-a-rules-name.html | What's in a Rule's Name? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/of-interest-rates-and-housing-bubbles.html | Of Interest Rates and Housing Bubbles | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/seeing-lincoln-as-a-ceo.html | Seeing Lincoln as a C.E.O. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/why-police-officers-lie-under-oath.html | Why Police Lie Under Oath | False | By Michelle Alexander | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/knomes-new-machine-to-aid-labs-in-genomic-analysis.html | Genomic Analysis, the Office Edition | False | By Anne Eisenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | | https://opinionator.blogs.nytimes.com/2013/02/02/the-boys-at-the-back/ | The Boys at the Back | False | By Christina Hoff Sommers | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/hockey/ice-hockey-at-soldier-field-its-like-youre-a-kid-again.html | On Ice at Soldier Field, â€˜It's Like You're a Kid Againâ€™ | False | By Ben Strauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sunday-review/raging-again-against-the-robots.html | Raging (Again) Against the Robots | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/terry-leahy-former-tesco-chief-on-staying-focused.html | Stay Focused, and Your Career Will Manage Itself | False | By Adam Bryant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/colorado-communities-take-on-fight-against-energy-land-leases.html | Colorado Communities Take On Fight Against Energy Land Leases | False | By Jack Healy | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/budget-sequestration-how-to-do-it-right.html | Nips and Tucks and Big Budget Cuts | False | By Tyler Cowen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/weighing-the-end-of-life.html | Weighing the End of Life | False | By Louise Aronson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/jobs/maybe-a-management-job-isnt-your-style.html | Maybe Management Isnâ€š Ã¡t Your Style | False | By Peggy Klaus | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/contagion-a-book-on-the-interplay-of-commerce-and-illness.html | When Commerce and Illness Intersect | False | By Bryan Burrough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://opinionator.blogs.nytimes.com/2013/02/02/stormy-weather-blues-in-winter/ | Stormy Weather: Blues in Winter | False | By Avital Ronell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/opinion/sunday/cohen-yair-lapid-israels-mr-normal.html | Israelâ€š Ã¡s Mr. Normal | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/golf/16th-hole-at-scottsdale-has-the-decorum-of-a-frat-party.html | At This Hole, Golf Captures The Spirit of a Keg Party | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sunday-review/teaching-macbeth-in-middle-school.html | A â€š Ã²Macbethâ€š Ã¡ Mash-Up | False | By Claire Needell Hollander | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/soccer/us-mens-soccer-team-facing-crucible-of-cup-qualifying.html | To Do the Expected, the U.S. Is Bracing for the Unexpected | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/jobs/amber-alerts-chief-on-early-lessons-in-self-reliance.html | Self-Reliance, Learned Early | False | By Carol Colombo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/your-money/world-economy-is-far-from-safe-a-canadian-economist-says.html | In the World Economy, the Ditch Is Never Far Away | False | By Jeff Sommer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/golf/golf-roundup.html | Mickelson Leads but Isnâ€š Ã¡t Ready to Spike Ball | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/ncaabasketball/tubby-smith-takes-minnesota-on-a-roller-coaster-ride.html | Minnesotaâ€š Ã¡s Roller-Coaster Ride Takes Crushing Dive | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/bernard-pierce-ravens-rookie-running-back-is-fitting-in-nicely.html | Speedy Pierce Complements Slippery Rice for the Ravens | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/the-ar-15-the-most-wanted-gun-in-america.html | The Most Wanted Gun in America | False | By Natasha Singer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/hope-and-fear-mix-as-a-hostage-situation-drags-on-in-alabama.html | Hope and Fear Mix as a Hostage Situation Drags On | False | By Campbell Robertson and Christine Jordan Sexton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/technology/consumer-data-protection-laws-an-ocean-apart.html | Data Protection Laws, an Ocean Apart | False | By Natasha Singer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/business/americans-closest-to-retirement-were-hardest-hit-by-recession.html | In Hard Economy for All Ages, Older Isnâ€š Ã¡t Better ... Itâ€š Ã¡s Brutal | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/vacationing-staten-island-woman-found-dead-in-turkey.html | Woman Found Dead After Vanishing on Vacation in Istanbul | False | By Sebnem Arsu and Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://runway.blogs.nytimes.com/2013/02/02/hey-beyonce-its-your-look-but-maybe-his-moment/ | Hey, Beyoncéâ€š ÃƒÂ©; Itâ€š Ã¡s Your Look, but Maybe His Moment | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/africa/hostage-accounts-detail-events-at-saharan-gas-plant.html | Militantsâ€š Ã¡ Goal in Algeria Gas Plant Siege: Giant Fireball | False | By Adam Nossiter and Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-02 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/kseniya-sobchak-russian-celebrity-marries-and-the-groom-is-not-yashin.html | Twitter End to Love Story Born in Russiaâ€š Ã¡s Protests | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/iceland-prosecutor-of-bankers-sees-meager-returns.html | Iceland, Fervent Prosecutor of Bankers, Sees Meager Returns | False | By Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/mortons-murder-conviction-in-texas-comes-to-define-anderson.html | Mortonâ€š Ã¡s Murder Conviction Comes to Define Anderson | False | By Brandi Grissom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/lawmakers-aim-to-limit-drones-and-safeguard-privacy.html | Lawmakers Aim to Limit Drones and Safeguard Privacy | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/texas-has-plenty-of-money-but-not-to-spend.html | Plenty of Money in State Coffers, but Not to Spend | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/crosswords/chess/chess-carlsen-breaks-his-own-ratings-record.html | The Worldâ€š Ã¡s No. 1 Player Breaks His Own Record | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/some-texans-want-stanley-marshs-cadillac-ranch-dismantled.html | Disgraced Owner, but What About Cadillac Ranch? | False | By Skip Hollandsworth | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/parcells-is-chosen-for-pro-football-hall-strahan-falls-short.html | Parcells Is Chosen for Pro Football Hall; Strahan Falls Short | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/kevin-l-james-a-long-shot-in-race-for-mayor-of-los-angeles.html | Battered California Republicans Find Hope in a Long Shot | False | By Adam Nagourney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/football/for-bill-parcells-a-career-with-many-stops-but-one-true-home.html | A Career With Many Stops but Only One True Home | False | By Dave Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/concerns-about-adhd-practices-and-amphetamine-addiction.html | Drowned in a Stream of Prescriptions | False | By Alan Schwarz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/asia/japanese-premier-holds-back-on-us-base-relocation.html | Japanese Premier Wonâ€šÃ„Â´t Take Step in Relocating U.S. Base Before Meeting Obama | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/arts/music/stephen-simon-75-conductor-who-led-a-handel-revival-dies.html | Stephen Simon, Conductor Who Led a Handel Revival, Dies at 75 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/soccer/bob-bradley-tries-to-help-egyptian-soccer-league-and-fans.html | Egyptian League and Fans Try to Heal With Help From an American Coach | False | By James Montague | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://thequad.blogs.nytimes.com/2013/02/02/caltech-ends-losing-streak-at-228/ | Caltech Ends Losing Streak at 228 | False | By John Branch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/nyregion/charlotte-smallwood-cook-pioneering-district-attorney-dies-at-90.html | Charlotte Smallwood-Cook, a Pioneering District Attorney, Dies at 90 | False | By Bruce Weber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/world/europe/lady-malcolm-douglas-hamilton-dies-at-103-aided-britain-in-war.html | Lady Malcolm Douglas-Hamilton, American Who Aided Britain in War, Dies at 103 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/sports/basketball/knicks-crush-kings-after-stoudemire-enters-game.html | Stoudemire Gives Knicks Jolt in Their Blowout of Kings | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/us/politics/top-gop-donors-seek-greater-say-in-senate-races.html | Top Donors to Republicans Seek More Say in Senate Races | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/pageoneplus/quotation-of-the-day-for-sunday-feb-3.html | Quotation of the Day for Sunday, Feb. 3 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/carolyn-aishton-gerald-ouderkirk-jr-weddings.html | Carolyn Aishton, Gerald Ouderkirk Jr. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/gitika-ahuja-rajeev-kaul-weddings.html | Gitika Ahuja and Rajeev Kaul | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/elizabeth-ambrose-steven-johnson-weddings.html | Elizabeth Ambrose and Steven Johnson | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/lisa-schwartz-david-jacobsen-weddings.html | Lisa Schwartz and David Jacobsen | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/adriana-salazar-ben-lopez-weddings.html | Adriana Salazar and Ben Lopez | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/nicole-fitlow-haran-rashes-weddings.html | Nicole Fitlow and Haran Rashes | False | By Bob Woletz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/fashion/weddings/carrie-drazan-howard-hersch-weddings.html | Carrie Drazan and Howard Hersch | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-03 | https://www.nytimes.com/2013/02/03/pageoneplus/corrections-february-3-2013.html | Corrections: February 3, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://carpetbagger.blogs.nytimes.com/2013/02/03/wreck-it-ralph-scores-big-at-annie-awards/ | â€šÃ„Â²Wreck-It Ralphâ€šÃ„Â´ Scores Big at Annie Awards | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/suicide-attack-kills-dozens-in-northern-iraq.html | Dozens Die in Attack on Police in Iraqi City | False | By Yasir Ghazi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://carpetbagger.blogs.nytimes.com/2013/02/04/affleck-rides-on-at-directors-guild-awards/ | Affleck Rides On at Directors Guild Awards | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/chris-kyle-american-sniper-author-reported-killed.html | Untouchable in Iraq, Ex-Sniper Dies in a Shooting Back Home | False | By Manny Fernandez and Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/rugby/04iht-rugby04.html | Italy Defeats France, Capping Opening Weekend of Surprises in Six Nations | False | By Huw Richards | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04iht-soccer04.html | French Players Give Newcastle a New Lease on Life | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/03/arts/television/whats-on-sunday.html | Whatâ€šÃ‚Â´s On Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://artsbeat.blogs.nytimes.com/2013/02/03/warm-bodies-leads-on-slow-weekend-for-movies/ | â€šÃ‚Â²Warm Bodiesâ€šÃ‚Â´ Leads on a Cold Weekend for Movies | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/united-states-and-mexico-reach-deal-on-tomato-imports.html | United States and Mexico Reach Tomato Deal, Averting a Trade War | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/health/study-discovers-internal-trigger-for-the-previously-fearless.html | Study Discovers Internal Trigger for Panic Attack in the Previously Fearless | False | By James Gorman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/americas/lino-oviedo-candidate-in-paraguay-dies-in-crash.html | Candidate for President of Paraguay Dies in Crash | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://fifthdown.blogs.nytimes.com/2013/02/03/live-analysis-of-super-bowl-xlvii-ravens-vs-49ers/ | Live Analysis of Super Bowl XLVII: Ravens 34, 49ers 31 | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/tabasco-a-super-bowl-staple-adds-a-spicy-twist.html | Tabascoâ€šÃ‚Â´s Ties to Football Burn Deep | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/da-capo-chamber-players-at-merkin-concert-hall.html | Raising Voices and Awareness for Overlooked Works | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/varied-state-responses-to-issue-of-gun-violence.html | From State to State, Varied Responses to the Issue of Gun Violence | False | By Michael Cooper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://dealbook.nytimes.com/2013/02/03/barclays-c-f-o-to-step-down/ | 2 Top Officers at Barclays to Step Down | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/syrian-weapons-center-said-to-be-damaged.html | Israeli Strike Into Syria Said to Damage Research Site | False | By David E. Sanger, Eric Schmitt and Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/books/how-literature-saved-my-life-by-david-shields.html | More Literary Remixes From a Mash-Up Artist | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/irans-foreign-minister-calls-for-new-round-of-nuclear-talks.html | Official Says Iran Is Open to New Round of Nuclear Talks | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/design/battling-to-keep-auction-sellers-anonymous.html | Lawyers Fight to Keep Auction Sellers Anonymous | False | By Tom Mashberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/pentagon-expects-us-to-retain-presence-in-afghanistan.html | Pentagon Expects U.S. to Retain Presence in Afghanistan | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/marc-andre-hamelin-at-the-92nd-street-y.html | Paganiniâ€šÃ‚Â´s Melody, Borrowed for Keyboard | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/on-decimated-shore-a-second-life-for-christmas-trees.html | On Decimated Shore, a Second Life for Christmas Trees | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/books/dr-seuss-himself-was-a-cat-in-the-hat.html | The Author Himself Was a Cat in the Hat | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/dance/armitage-gone-dance-at-new-york-live-arts.html | Sinewy Sparks and Creative Combustion | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/allison-weiss-at-public-assembly.html | A Singer Figuring It Out as She Goes Along | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/lincoln-centers-american-songbook-series-at-allen-room.html | Adding Pages to a Songbook | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/lalla-roukh-at-the-rose-theater.html | A Test Before the Vows | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/global/04iht-ukskills04.html | Shortage of Engineers a Strain on Britain's Economy | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/melissa-aldana-quartet-at-jazz-gallery.html | Finding Comfort in Moving Between Old and New | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/theater/reviews/women-of-will-at-the-gym-at-judson-memorial-church.html | Shakespeareâ€šÃ‚Â´s Mighty Sorority | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/technology/against-the-odds-starting-a-tech-business-in-france.html | Against the Odds, Starting a Tech Business in France | False | By Kimiko de Freytas-Tamura | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/economic-reports-for-the-week-of-feb-4.html | Economic Reports for the Week of Feb. 4 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/crosswords/bridge/bridge-saturday-open-pairs-at-district-3-winter-regional.html | Saturday Open Pairs at District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/music/doubt-adaptation-performed-by-minnesota-opera.html | IntriguedâŠÃ‚Â's Shadow in a Church | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/movies/david-hindi-film-by-bejoy-nambiar.html | 3 Guys Bound by Only a Name | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/movies/as-luck-would-have-it-spanish-film-with-jose-mota.html | Unemployed Adman Makes a Deal With His Body | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/reformers-aim-to-get-china-to-live-up-to-own-constitution.html | Reformers Aim to Get China to Live Up to Own Constitution | False | By Edward Wong and Jonathan Ansfield | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/medical-pay-model-hospitals-and-doctors-weigh-in.html | Medical Pay Model: Hospitals and Doctors Weigh In | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-03 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/at-fx-a-playbook-that-gives-its-series-free-rein.html | Shunning the Safe, FX Indulges Its Dark Side | False | By David Carr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/irish-property-tycoon-found-but-details-are-still-elusive.html | Irish Tycoon Found, Hazy on Abduction | False | By Douglas Dalby | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/diane-wolkstein-author-who-sparked-a-storytelling-revival-dies-at-70.html | Diane Wolkstein, ChildrenâŠÃ‚Â's Author Who Spurred a Storytelling Revival, Dies at 70 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/service-held-for-school-bus-driver-in-alabama.html | Service Is Held for School Bus Driver Who Tried to Prevent Kidnapping in Alabama | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/technology/a-canadian-campus-focused-on-tech-and-enterprise.html | Once BlackBerry Focused, a Campus Widens Its View | False | By Ian Austen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/teen-vogue-a-survivor-at-10-years.html | Teen Vogue, a Survivor at 10 Years | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://mediadecoder.blogs.nytimes.com/2013/02/03/the-verge-hires-writer-who-quit-cnet-in-protest/ | The Verge Hires Writer Who Quit CNET in Protest | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/andre-cassagnes-etch-a-sketch-inventor-is-dead-at-86.html | AndrâŠÃ‚Â© Cassagnes, Etch A Sketch Inventor, Is Dead at 86 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/hockey/devils-score-3-times-in-final-4-minutes-to-top-islanders-3-0.html | Late Surge Turns Nail-Biter Into Easy Devils Win | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/cyprus-complicates-german-quest-to-save-euro-zone.html | Question of Aiding Cyprus Places Germany in a Bind | False | By Liz Alderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://cityroom.blogs.nytimes.com/2013/02/03/tiny-living-spaces-meant-for-adults-envisioned-by-children/ | Envisioning Tiny Apartments, No Bathroom Required | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/after-assad-chaos.html | After Assad, Chaos? | False | By Ramzy Mardini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/obama-says-loopholes-could-factor-in-budget-deal.html | Tax Loopholes May Be Next, Obama Says | False | By Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/a-historic-trial-in-guatemala.html | A Chance at Justice in Guatemala | False | By Kirsten Weld | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/tracking-the-pack.html | Tracking the Pack | False | By Emily Anthes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/krugman-friends-of-fraud.html | Friends of Fraud | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/golf/feeling-at-home-phil-mickelson-wins-wire-to-wire.html | Basking in Home CrowdâŠÃ‚Â's Warmth, Mickelson Never Gives Up Lead | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/broad-powers-seen-for-obama-in-cyberstrikes.html | Broad Powers Seen for Obama in Cyberstrikes | False | By David E. Sanger and Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/vast-oil-reserve-may-now-be-within-reach-and-battle-heats-up.html | Vast Oil Reserve May Now Be Within Reach, and Battle Heats Up | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/new-jerseys-useful-one-gun-a-month-law.html | New JerseyâŠÃ‚Â's Useful One-Gun-a-Month Law | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/thomas-tull-of-legendary-entertainment-faces-a-critical-juncture.html | Film Financier Faces a Critical Juncture | False | By Brooks Barnes and Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/europe-moves-ahead-on-privacy-laws.html | Europe Moves Ahead on Privacy | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/rise-of-islamic-converts-challenges-france.html | More in France Are Turning to Islam, Challenging a Nation's Idea of Itself | False | By Maïa de la Baume | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/the-dispute-over-returning-antiquities.html | The Dispute Over Returning Antiquities | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/cuomo-seeking-home-buyouts-in-flood-zones.html | Cuomo Seeking Home Buyouts in Flood Zones | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/a-million-jobs-at-stake-with-sequester.html | A Million Jobs at Stake | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/ray-lewiss-legacy-of-greatness-and-contradictions.html | Amid All the Contradictions, Another Championship for Lewis | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/hispanic-parishioners-grapple-with-church-scandal.html | Sexual Abuse Scandal Grips and Divides Hispanic Parishioners in Los Angeles | False | By Jennifer Medina and Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/us/politics/book-tour-rock-star-sotomayor-sees-an-even-higher-calling.html | On Book-Tour Circuit, Sotomayor Sees a New Niche for a Justice | False | By Jodi Kantor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/europe/oil-tax-forces-greeks-to-fight-winter-with-fire.html | Rise in Oil Tax Forces Greeks to Face Cold as Ancients Did | False | By Suzanne Daley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/police-department-flouts-surveillance-guidelines-lawyers-say.html | Lawyers Say Surveillance of Muslims Flouts Accord | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/koch-was-proudly-jewish-but-on-his-own-terms.html | Services to Reflect Koch: Proudly Jewish on His Own Terms | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/asia/india-approves-tougher-rape-laws.html | Notorious Attack Spurs India to Approve New Rape Laws | False | By Jim Yardley and Neha Thirani Bagri | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/media/super-bowl-commercials-relied-on-outdated-ad-tactics.html | Super Bowl Ads Speak to a Generation. But Which One? | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-03 | https://dealbook.nytimes.com/2013/02/03/new-details-suggest-a-defense-in-sac-case/ | New Details Suggest a Defense in SAC Case | False | By Andrew Ross Sorkin and Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/new-questions-raised-over-a-bank-of-america-settlement.html | Fresh Questions Over a Bank of America Settlement | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/africa/saving-timbuktu-priceless-artifacts-from-militants-clutches.html | As Extremists Invaded, Timbuktu Hid Artifacts of a Golden Age | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/power-outage-in-superdome-delays-super-bowl.html | Before Game Is Decided, Superdome Goes Dark | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/brooklyn-makers-of-legal-moonshine-get-2-new-stills.html | Distillery's Small Batches Will Soon Be Less Small | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/suspect-is-arraigned-in-9-year-olds-fall-from-a-bronx-roof.html | Suspect Is Arraigned in 9-Year-Old's Fall From a Bronx Roof | False | By Colin Moynihan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/nyregion/turkish-authorities-seek-killer-of-tourist-from-si.html | Turkish Authorities Seek Killer of Tourist From S.I. | False | By Sebnem Arsu and J. David Goodman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/super-bowl-for-jacoby-jones-trip-home-and-2-trips-into-end-zone.html | For the Ravens' Jones, a Trip Home and 2 Trips Into the End Zone | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/world/middleeast/study-belies-israeli-claim-of-hate-in-palestinian-texts.html | Academic Study Weakens Israeli Claim That Palestinian School Texts Teach Hate | False | By Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/pageoneplus/quotation-of-the-day-for-monday-feb-4.html | Quotation of the Day for Monday, Feb. 4 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/ravens-beat-49ers-in-super-bowl-after-lights-go-out.html | Power Fails and 49ers Surge, but Ravens Win | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/sports/football/beyonce-brings-intensity-to-halftime-show-and-silences-doubters.html | Beyoncé Silences Doubters With Intensity at Halftime | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/business/medicines-co-licenses-rights-to-cholesterol-drug.html | Medicines Co. Buys Cholesterol Drug Rights | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/04/sports/football/super-bowl-phil-simmss-announcing-was-short-on-analysis.html | Simms Is Short of Analysis, and CBS Is Out of Sync | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/04/sports/football/showing-guts-49ers-colin-kaepernick-falls-just-short-of-glory.html | Kaepernick, Showing Guts, Falls Slightly Short of Glory | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/04/sports/football/super-bowl-joe-flaccos-precision-typical-of-elite-quarterbacks.html | Flacco's Precision Typical of Elite Quarterbacks | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://fifthdown.blogs.nytimes.com/2013/02/04/jim-harbaugh-criticizes-officiating-in-super-bowl/ | Jim Harbaugh Criticizes Officiating in Super Bowl | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://www.nytimes.com/2013/02/04/opinion/04iht-oldfeb04.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/richard-the-third-bones.html | Bones Under Parking Lot Belonged to Richard III | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/africa/pirates-seize-french-owned-tanker.html | Pirates Seize French-Owned Tanker and Hold 17 Aboard | False | By Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/new-archbishop-of-canterbury-confirmation.html | New Archbishop of Canterbury Takes Office | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/05iht-hkart05.html | Chinese Artist Crosses a Line | False | By Joyce Lau | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/fashion/05iht-fmassenet05.html | British Fashion Gets a Web Dynamo | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/japan-airlines-says-787-grounding-will-cost-it-7-5-million.html | Japan Airlines Says 787 Grounding Will Cost It $7.5 Million | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/global/dealing-with-the-real-vladimir-putin.html | Dealing With the Real Putin | False | By Fiona Hill and Clifford Gaddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/soccer/investigation-finds-suspected-fixing-in-680-soccer-matches.html | Police Call Match-Fixing Widespread in Soccer | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/chris-huhne-pleads-guilty-to-charge-of-obstructing-justice.html | Ex-Official Pleads Guilty to Old Charge in Britain | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/peace-talks-start-between-myanmar-and-rebels.html | Peace Talks Start Between Myanmar and Rebels | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/bolshoi-ballet-director-says-he-knows-who-attacked-him.html | Bolshoi Director Accuses Rivals | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/05iht-letter05.html | Corruption Undermining Democracy in Europe | False | By Judy Dempsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/global/roger-cohen-intervene-in-syria.html | Intervene in Syria | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/tennis/05iht-tennis05.html | Swiss Player Suffers 2 Painful Defeats in Davis Cup | False | By Christopher Clarey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/osborne-promises-more-regulatory-power-to-split-up-big-banks/ | Osborne Promises More Regulatory Power to Split Up British Banks | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/celebrating-ed-koch-a-civic-savior-of-new-york.html | In Words and Unmistakable Song, Koch's Bond With City Is Celebrated | False | By James Barron | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://mediadecoder.blogs.nytimes.com/2013/02/04/blackout-is-a-boon-for-super-bowl-ratings/ | Blackout Is a Boon for Super Bowl Ratings | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://thelede.blogs.nytimes.com/2013/02/04/a-video-statement-from-malala-yousafzai-the-pakistani-girl-shot-by-the-taliban/ | Malala Yousafzai, Pakistani Girl Shot by Taliban Militants, Speaks in New Videos | False | By Robert Mackey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://cityroom.blogs.nytimes.com/2013/02/04/bombshell-doesnt-exist-but-its-songs-are-real-hits/ | 'Bombshell' Doesn't Exist, but Its Songs Are Real Hits | False | By Richard Morgan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/strange-is-normal-for-new-orleans-jere-longman.html | Where Strange Is Normal | False | By Jeré Longman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/frank-ocean-suggests-he-will-not-press-charges-against-chris-brown/ | Frank Ocean Suggests He Will Not Press Charges Against Chris Brown | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/04/feeling-for-aurlie-bidermann-miki-dora-necklace/ | Feeling For | Aurélie Bidermann Miki Dora Necklace | False | By Edward Barsamian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/kitty-kelley-writing-book-on-women-in-the-senate/ | Kitty Kelley Writing Book on Women in the Senate | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/works-owned-by-lucian-freud-head-to-british-museums/ | Works Owned by Lucian Freud Head to British Museums | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/solicitor-generals-predicament-on-gay-marriage.html | Obamaâ€™s Shifts May Affect U.S. Legal Plan on Gay Marriage | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/root-cause-of-super-bowl-power-failure-still-undetermined.html | Out of Darkness, Springing Into Action | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/garbage-disposals-are-the-new-kitchen-amenity.html | Besides the Gym and Great Views, Donâ€™t Forget to Mention the Garbage Disposal | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/pigeons-a-darwin-favorite-carry-new-clues-to-evolution.html | Pigeons Get a New Look | False | By Carl Zimmer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/take-the-over-on-underwear.html | Take the Over on Underwear | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/bruno-mars-rihanna-and-sting-to-perform-together-at-grammys/ | Bruno Mars, Rihanna and Sting to Perform Together at Grammys | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/effective-addiction-treatment/ | Effective Addiction Treatment | False | By Jane E. Brody | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/04/u-s-and-states-prepare-to-sue-s-p-over-mortgage-ratings/ | U.S. Accuses S. & P. of Fraud in Suit on Loan Bundles | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/brain-shape-may-play-role-in-cocaine-addiction.html | Brain Shape Linked to Cocaine Addiction | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/never-mind-the-bocuse-dor-bring-on-the-caillette-contest.html | Forget â€˜Top Chef.â€™ Here, Meatballs Compete. | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/haresh-lalvanis-seed54-a-sculpture-with-a-twist.html | A Play on Natureâ€™s Patterns | False | By Henry Fountain | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/high-level-feud-bares-tensions-in-iran.html | Top Iranian Politicians Exchange Accusations | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/study-suggests-duplicate-financing-of-projects.html | Study Flags Duplicate Financing | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-06 | https://www.nytimes.com/2013/02/05/sports/soccer/05iht-hughes05.html | Ripples of Gambling on the Global Sports Pond | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/why-at-70-is-it-harder-to-hear-conversations-yet-music-is-too-loud.html | The Sound and the Fury | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/german-automakers-bet-on-us-market-and-win.html | Bet on U.S. Pays Off for Germanyâ€™s Carmakers | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/focus-on-hospitals-july-effect/ | Focus on Hospitalsâ€™ â€˜July Effectâ€™ | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/syria-assad.html | Assad Can Avoid Trial by Leaving, Coalition Says | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/warning-too-late-for-some-babies/ | Warning Too Late for Some Babies | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/turks-turn-to-dna-in-search-for-staten-island-womans-killer.html | Turks Turn to DNA in Search for Staten Island Womanâ€™s Killer | False | By Marc Santora and Christopher Maag | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/eu-officials-salaries-draw-fire.html | Bureaucracyâ€™s Salaries Defended in Europe | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/really-timing-of-meals-affects-weight-loss/ | Really? Timing of Meals Affects Weight Loss | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://mediadecoder.blogs.nytimes.com/2013/02/04/hammer-given-authority-over-nbcs-cable-entertainment-channels/ | NBC Universal Puts Cable Units Under One Executive | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://well.blogs.nytimes.com/2013/02/04/finding-poetry-in-cancer/ | Finding Poetry in Cancer | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/in-minneapolis-obama-presses-case-for-tougher-gun-laws.html | Obama Presses for Gun Measures, Offering Up Minneapolis as a Model | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://artsbeat.blogs.nytimes.com/2013/02/04/a-100000-prize-for-yo-yo-ma/ | A $100,000 Prize for Yo-Yo Ma | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/silicon-valley-on-american-experience-on-pbs.html | Men Who Took Silicon to Silicon Valley | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/working-women-by-female-choreographers-at-joyce-theater.html | Steps Taken to Fill In Gender Gap | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/ravens-to-pay-for-joe-flaccos-exquisite-timing.html | A Top-Tier Quarterback Set to Be Paid Like One | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/chest-high-and-smelly-sevilles-garbage-mounts.html | 4,500 Tons of Evidence of Strike in Seville | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/sri-lankan-leader-seems-to-reject-greater-autonomy-for-tamils.html | Sri Lankan Leader Seems to Reject Greater Autonomy for Tamils | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/how-jesse-schenker-chef-at-recette-lost-55-pounds.html | Winning a Losing Battle | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/a-look-at-bad-pharma-and-science-as-performance.html | â€šÃ‚Â²Bad Pharmaâ€šÃ‚Â' and a Look at Oscillation | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://slapshot.blogs.nytimes.com/2013/02/04/rangers-send-rupp-to-minnesota-call-up-top-prospect/ | Seeking Offense and Depth, the Rangers Trade a Fighter | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://well.blogs.nytimes.com/2013/02/04/treating-constipation-in-the-old/ | Treating Constipation in the Old | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://well.blogs.nytimes.com/2013/02/04/pneumonia-strain-has-spread/ | Pneumonia Strain Has Spread | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://well.blogs.nytimes.com/2013/02/04/most-food-illnesses-come-from-greens/ | Most Food Illnesses Come From Greens | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/books/vampires-in-the-lemon-grove-by-karen-russell.html | A Tattoo to Help a Soldier Remember | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/movies/awardsseason-the-annual-nominee-luncheon-for-the-oscars.html | For the Oscar Nominees, Fake Fog and Air Kisses | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-04 | https://well.blogs.nytimes.com/2013/02/04/gluten-free-whether-you-need-it-or-not/ | Gluten-Free, Whether You Need It or Not | False | By Kenneth Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/books/jamaica-kincaid-isnt-writing-about-her-life-she-says.html | Never Mind the Parallels, Donâ€šÃ‚Â't Read It as My Life | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/afghan-airline-kam-air-no-longer-under-us-ban.html | U.S. Military Suspends Ban on Afghan Airline | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/smash-nbc-musicals-2nd-season-with-jennifer-hudson.html | Sing Out to the Balcony? Oh, Wait, Itâ€šÃ‚Â's Just TV | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/wayne-shorter-and-orpheus-chamber-orchestra-at-carnegie-hall.html | The Players Are Many, the Effect Subdued | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/amanda-mcbroom-at-the-cafe-carlyle.html | Into a Songâ€šÃ‚Â's Mysterious Heart | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/the-juilliard-schools-focus-2013-festival.html | An Asteroid, So to Speak, Lands Onstage | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/glow-of-familiar-hotel-brands-in-unfamiliar-places.html | Familiar Hotel Signs Glow in Unfamiliar Places | False | By Joe Sharkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/dance/fabian-barba-in-mary-wigman-works-at-moma.html | Kicking Yourself for Missing That Wigman Tour Back in â€šÃ‚Â' 30? | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/west-eastern-divan-orchestra-at-carnegie-hall.html | Stirring Music for a Stormy World: A Symphonic Bridge to Understanding | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/lindi-ortega-tapping-cigarettes-truckstops-at-joes-pub.html | Untamed Instincts, but Traditional Roots | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/science/science-news-and-readers-views.html | Science News and Readersâ€šÃ‚Â' Views | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/music/new-albums-by-my-bloody-valentine-josh-groban-and-tim-mcgraw.html | New Albums by My Bloody Valentine, Josh Groban and Tim McGraw | False | By Ben Ratliff, Nate Chinen and Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/boy-is-safe-after-alabama-hostage-standoff.html | Standoff in Alabama Ends in Boyâ€šÃ‚Â's Rescue and Kidnapperâ€šÃ‚Â's Death | False | By Robbie Brown and Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/theater/labyrinth-theater-is-said-to-seek-new-leaders.html | Troupe Is Said to Be Seeking New Leaders | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-04 | 2013-02-05 | https://www.nytimes.com/2013/02/05/design/museums-grapple-with-onerous-restrictions-on-donations.html | Museums Grapple With the Strings Attached to Gifts | False | By Patricia Cohen | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/fatal-california-bus-crash-is-investigated.html | Cause Sought in Bus Crash That Killed 7 in California | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/mental-examination-ordered-for-cole-bombing-suspect.html | Mental Tests Are Ordered for Cole Bombing Suspect | False | By Charlie Savage | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-04 | https://dealbook.nytimes.com/2013/02/04/dell-nears-a-buyout-of-more-than-23-billion/ | Dell Nears a Buyout of More Than $23 Billion | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/middleeast/two-coptic-christians-sentenced-in-egypt.html | Egypt: Two Coptic Christians Sentenced for Stealing Weapons | False | By Mayy El Sheikh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/soccer/timothy-chandler-ready-to-commit-to-us-national-team.html | U.S. Defender Jumping In With Both Feet This Time | False | By Brian Sciaretta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/americas/us-stepped-in-to-halt-mexican-generals-rise.html | Hand of U.S. Is Seen in Halting Generalâ€šÃ„Ã´s Rise in Mexico | False | By Ginger Thompson, Randal C. Archibold and Eric Schmitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/global/microsoft-looks-to-africa-for-mobile-gains.html | Microsoft and Huawei to Sell Windows Smartphones in Africa | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/baseball/lavonne-paire-davis-baseball-pioneer-dies-at-88.html | Lavonne Paire Davis, Baseball Pioneer, Dies at 88 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/senate-to-revist-violence-against-women-act.html | Violence Act Returns in Test of Republicansâ€šÃ„Ã´ Appeal to Women | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/basketball/los-angeles-lakers-season-has-been-one-of-change.html | Lakers Are Again a Changed Team | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/hotels-offer-bikes-cars-and-sometimes-boats-to-its-guests.html | Taxi, Bike or Boat? | False | By Julie Weed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/debate-over-gun-control-is-one-sided-in-idaho.html | Debate Over Gun Control Is One-Sided in Idaho | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/africa/mali-rebels-now-aiding-french-say-theyre-holding-militants.html | Mali Rebels, Now Aiding French, Say Theyâ€šÃ„Ã´re Holding Militants | False | By Steven Erlanger and Scott Sayare | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-04 | https://dealbook.nytimes.com/2013/02/04/seeking-a-companys-elusive-sales-data/ | Seeking a Companyâ€šÃ„Ã´s Elusive Sales Data | False | By Peter Eavis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/technology/growing-numbers-of-start-ups-are-worth-a-billion-dollars.html | A Billion-Dollar Club, and Not So Exclusive | False | By Quentin Hardy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/waiting-times-to-vote-at-polls-draw-scrutiny.html | Waiting Times at Ballot Boxes Draw Scrutiny | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/europe-await-report-on-bulgaria-bombing-for-hezbollah-link.html | Europeans Await Report on Bus Blast in Bulgaria | False | By Nicholas Kulish and Matthew Brunwasser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/bill-to-squelch-new-jerseys-jughandle-turns-is-backed.html | Bill to Squelch Convoluted Left Turns Gains in New Jersey Senate | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/bruni-a-convenient-morality.html | A Convenient Morality | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/brooks-the-philosophy-of-data.html | The Philosophy of Data | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/asia/thailand-faces-a-noahs-ark-size-burden-of-wildlife-care.html | A Burden of Care Over Seized Exotic Wildlife in Thailand | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/nocera-academic-counseling-racket.html | Academic Counseling Racket | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/the-bones-of-richard-iii.html | Them Bones | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/a-death-penalty-case-in-puerto-rico.html | A Death Penalty Case in Puerto Rico | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/clashing-explanations-on-how-talks-with-teachers-union-failed.html | Explaining, or Maybe Not, Failure in Talks With Teachers | False | By Michael Powell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/litmus-tests-for-israel.html | Litmus Tests | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-04 | https://fifthdown.blogs.nytimes.com/2013/02/04/goal-to-go/ | Goal to Go | False | By Bedel Saget | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/more-jobs-higher-pay-in-obamas-second-term.html | More Jobs, Higher Pay | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/fidelity-target-date-funds-fall-short-of-their-rivals.html | Target Date Funds at Fidelity Fall Short of Rivals | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/proposal-to-drop-ban-on-gays-at-center-of-boy-scouts-board-meeting.html | Vote to Eliminate Ban on Gays in Boy Scouts Is on Agenda at Board Meeting | False | By Lauren Dâ€šÃ„Â´Avolio and Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/football/for-raven-from-new-orleans-a-glorious-return-two-ways.html | For Raven, a Glorious Return (to Hometown and End Zone) | False | By JerâˆšÂ©Longman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/a-postgame-critique-of-super-bowl-xlvii-commercials.html | A Postgame Follow-Up on Super Bowl Commercials | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/tech-savvy-baruch-college-students-seek-an-edge-in-registration.html | Tech-Savvy Baruch College Students Seek an Edge in Registration | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/muzak-background-music-to-life-to-lose-its-name.html | Muzak, Background Music to Life, to Lose Its Name | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/04/bookish-new-web-site-provides-information-on-books-and-authors/ | Bookish, New Web Site, Provides Information on Books and Authors | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/keeping-cats-indoors.html | Keeping Cats Indoors | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/nominee-for-sec-chief.html | Nominee for S.E.C. Chief | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/a-tale-of-adderall-abuse-and-suicide.html | A Tale of Adderall Abuse and Suicide | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/opinion/generics-and-patient-safety.html | Generics and Patient Safety | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/europe/marseille-france-tries-to-alter-image-from-rough-to-cultured.html | Known for Crime and Poverty, but Working on Its Image | False | By Steven Erlanger and MaiˆšÃ„ˆa de la Baume | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/hockey/for-lundqvist-rivalry-with-devils-and-brodeur-never-gets-old.html | For Lundqvist, Question Gets Old but Rivalry DoesnâˆšÃ„Â´t | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/immigration-hearings-set-to-open-in-the-house.html | Immigration Hearings Set to Open in the House | False | By Julia Preston and Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/despite-criticism-brooklyn-college-says-speakers-on-israel-can-still-appear.html | Amid Criticism, College Says Event on Israel Can Proceed | False | By Jenny Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/business/an-unhappy-meal-and-an-aborted-business-trip-frequent-flier.html | An Unhappy Meal and an Aborted Business Trip | False | By Jason Schlossberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/kerry-vows-to-protect-diplomats-on-1st-day-at-state-dept.html | Reporting for Duty, Kerry Pledges to Protect Diplomats | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/los-angeles-archdiocese-is-accused-of-failing-to-release-all-priest-abuse-records.html | Los Angeles Archdiocese Is Accused of Failing to Release All Abuse Records | False | By Laurie Goodstein and Jennifer Medina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/new-proposal-for-transforming-penn-station.html | New Idea for Penn Station Entails Relocating a College | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/in-westhampton-beach-a-ritual-jewish-boundary-stirs-real-town-divisions.html | A Ritual Jewish Boundary Stirs Real Town Divisions | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/former-sniper-chris-kyle-tried-to-help-troubled-marine-accused-in-his-death.html | Ex-Sniper Extended Hand to Troubled Marine Accused in His Death | False | By Manny Fernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/baseball/mets-sandy-alderson-sticks-to-disciplined-approach.html | In Rebuilding, Alderson Puts the âˆšÃ„Â˙M-E-TâˆšÃ„Â˙ in Methodical | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/port-deal-pushed-by-menendez-could-also-benefit-ex-aide.html | Port Deal Pushed by Menendez Could Benefit Former Aide, Not Just a Major Donor | False | By Frances Robles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/john-mccain-opposes-filibuster-of-chuck-hagel.html | McCain Opposes Filibuster Over Hagel | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/nyregion/suffolk-county-still-struggling-to-house-sex-offenders.html | In 2 Trailers, the Neighbors Nobody Wants | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/report-says-54-countries-helped-cia-with-interrogations-after-9-11.html | Report Says 54 Countries Helped C.I.A. After 9/11 | False | By Scott Shane | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/education/arlene-c-ackerman-superintendent-dies-at-66.html | Arlene C. Ackerman, Superintendent, Dies at 66 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/bishop-john-darcy-dies-at-80-sounded-alarm.html | Bishop John Dâ€šÃ‚Â'Arcy, Who Sounded Alarm on Sex Abuse, Dies at 80 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/ohio-governor-john-r-kasich-will-seek-to-cover-more-under-medicaid.html | Ohio: Governor Will Seek to Cover More Under Medicaid | False | By Abby Goodnough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/sports/basketball/tyson-chandlers-20-rebounds-carries-knicks-past-pistons.html | 20 Rebounds for Chandler and Win for Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/world/americas/gas-buildup-and-spark-blamed-in-pemex-blast.html | Gas Buildup and Spark Blamed in Blast | False | By Damien Cave | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/pageoneplus/quotation-of-the-day-for-tuesday-feb-5.html | Quotation of the Day for Tuesday, Feb. 5 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/us/politics/us-memo-details-views-on-killing-citizens-in-al-qaeda.html | Memo Cites Legal Basis for Killing U.S. Citizens in Al Qaeda | False | By Charlie Savage and Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/pageoneplus/corrections-february-5-2013.html | Editorâ€šÃ‚Â's Note: February 5, 2013 | False | | | TX 7-746-600 | |
| 2013-02-05 | 2013-02-05 | https://www.nytimes.com/2013/02/05/arts/television/whats-on-tuesday.html | Whatâ€šÃ‚Â's On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/ubs-posts-2-billion-loss-on-libor-fines/ | UBS Posts $2 Billion Loss Tied to Legal Settlements | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/britain-gay-marriage-vote.html | British House of Commons Approves Gay Marriage | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/toyota-raises-profit-forecast-on-rebounding-sales.html | Toyota Says It Expects a Big Gain in 2013 Sales | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/liberty-global-in-talks-to-buy-virgin-media/ | Liberty Global Reaches Deal for Virgin Media | False | By Mark Scott and Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/north-korea-nuclear-test-may-be-difficult-to-gauge.html | U.S. May Have Trouble Gauging North Korean Nuclear Test | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/money-changes-everything.html | Money Changes Everything | False | By Adam Davidson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/06iht-loomis06.html | Dutch Serve Up a Straight-Shooting Version of â€šÃ‚Â'Guillaume Tellâ€šÃ‚Â' | False | By George Loomis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/06iht-lon06.html | The Provocations of Harold Pinter | False | By Matt Wolf | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-10 | https://wheels.blogs.nytimes.com/2013/02/05/new-york-to-washington-on-one-gallon-of-gas/ | New York to Washington on About One Gallon of Gas | False | By Stephanie Steinberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/05/qa-fixing-incorrect-photo-dates/ | Q.&A.: Fixing Incorrect Photo Dates | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/japan-china-islands-dispute.html | Japan Says China Aimed Military Radar at Ship | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/soccer/rooney-and-ronaldinho-come-of-age.html | Rooney and Ronaldinho Come of Age | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/iran-nuclear-talks-to-resume-this-month.html | Iran Nuclear Talks to Resume This Month | False | By Michael R. Gordon and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/ireland-magdalene-institutions-report.html | Irish Premierâ€šÃ‚Â's Apology Fails to Appease Workhouse Survivors | False | By Douglas Dalby | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/japanese-central-bank-chief-to-step-down-early.html | At Odds With the Government, Japanâ€šÃ‚Â's Central Bank Chief Offers an Early Exit | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/global/resolve-the-real-greek-crisis.html | Resolve the Real Greek Crisis | False | By Edward P. Joseph and Anna Triandafyllidou | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/global/spreading-an-energy-revolution.html | Spreading an Energy Revolution | False | By Christof Râ€šsÂ'hl | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/global/bp-earnings-fall-on-lower-production-and-higher-costs.html | BP Earnings Fall on Lower Production and Higher Costs | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/energy-environment/06iht-forest06.html | Paper Producer to Stop Clearing of Indonesian Forests | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/dell-sets-23-8-billion-deal-to-go-private/ | Dell in $24 Billion Deal to Go Private | False | By Michael J. de la Merced and Quentin Hardy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/rendez-vous-with-french-cinema-puts-focus-on-renoir/ | Rendez-Vous With French Cinema Puts Focus on Renoir | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/05/new-director-named-for-national-portrait-gallery/ | New Director Named for National Portrait Gallery | False | By Patricia Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/technology/kpn-to-raise-4-billion-euros-to-fend-off-rivals.html | KPN to Raise 4 Billion Euros to Fend Off Rivals | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/lindsey-vonn-hospitalized-after-crash-in-super-g.html | Crash Injuries End Vonn's Season, but Not Her Hopes | False | By Kelley McMillan and Bill Pennington | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/bulgaria-implicates-hezbollah-in-deadly-israeli-bus-blast.html | Bulgaria Implicates Hezbollah in July Attack on Israelis | False | By Nicholas Kulish, Eric Schmitt and Matthew Brunwasser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/new-bridget-jones-novel-coming-in-november/ | New Bridget Jones Novel Coming in November | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/chinese-blogger-thrives-in-role-of-muckraker.html | Chinese Blogger Thrives as Muckraker | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/irans-president-visits-egypt-in-sign-of-thaw.html | Ahmadinejad Visits Egypt, Signaling Realignment | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-09 | https://bucks.blogs.nytimes.com/2013/02/05/on-online-matchmaker-for-tax-preparers-and-clients/ | On Online Matchmaker for Tax Preparers and Clients | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-17 | https://artsbeat.blogs.nytimes.com/2013/02/05/elizabeth-meriwether-answers-your-new-girl-questions/ | Elizabeth Meriwether Answers Your 'New Girl' Questions | False | By Jeremy Egner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/obama-congress-budget-cuts.html | Obama Urges Congress to Act to Stave Off Cuts | False | By Michael D. Shear and Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/latest-corruption-scourge-in-china-centers-on-housing.html | 'House Sister,' Collector of Properties, Held in Chinese Graft Case | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/design/ezra-stollers-photographs-at-yossi-milo-gallery.html | Capturing Modernism's Chic and Sheen | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/06iht-letter06.html | In U.S., Outrage Over All the President's Men | False | By Luisita Lopez Torregrosa | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/reviews/restaurant-review-maysville-in-manhattan.html | Nuance Meets Its Kentucky Roots | False | By Pete Wells | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/judge-jonathan-lippman-seeks-to-overhaul-bail-process.html | Top Judge Says Bail in New York Isn't Safe or Fair | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/05/most-facebookers-have-taken-a-break-from-the-site-study-finds/ | Most Facebook Users Have Taken a Break From the Site, Survey Finds | False | By Jenna Wortham | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/q-and-a-chris-potter-on-the-sirens.html | Sax Inspiration in a Greek Epic | False | By Nate Chinen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/invitation-to-a-dialogue-fighting-poverty.html | Invitation to a Dialogue: Fighting Poverty | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/warm-weather-forces-changes-ahead-of-iditarod-race.html | Warm Weather Forces Changes Ahead of Iditarod Race | False | By Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/05/not-letting-anything-slide/ | Not Letting Anything Slide | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/china-issues-plan-to-narrow-income-gap.html | China Issues Proposal to Narrow Income Gap | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://cityroom.blogs.nytimes.com/2013/02/05/dressing-for-the-bitter-cold-but-still-observing-the-sabbath/ | Dressing for the Bitter Cold, but Still Observing the Sabbath | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/pucci-is-relevant-again-critical-shopper.html | Talking About Pucci in the Present Tense | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/more-concerts-coming-to-hudson-river-park/ | More Concerts Coming to Hudson River Park | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/case-details-internal-tension-at-s-p-amid-subprime-problems/ | S.&P. E-Mails on Mortgage Crisis Show Alarm and Gallows Humor | False | By Mary Williams Walsh and Ron Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/judge-denies-request-for-delay-in-trayvon-martin-case.html | Judge Says No Delay in Trayvon Martin Case | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/police-killers-jailer-now-pregnant-with-his-child-is-charged.html | Impregnated by Prisoner, Guard Now Faces Charges | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/obama-to-visit-israel-in-spring.html | Obama Plans Visit to Israel This Spring | False | By Peter Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://bits.blogs.nytimes.com/2013/02/05/f-c-c-revisits-communications-failures-after-hurricane-sandy/ | F.C.C. Seeks Ways to Keep Phones Alive in a Storm | False | By Brian X. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/house-gop-explores-immigration-changes-short-of-citizenship.html | House G.O.P. Open to Residency for Illegal Immigrants | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-09 | https://bucks.blogs.nytimes.com/2013/02/05/many-relying-on-home-equity-for-retirement/ | Many Relying on Home Equity for Retirement | False | By Ann Carrns | | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/us-voting-flaws-are-widespread-study-shows.html | Lost Votes, Problem Ballots, Long Waits? Flaws Are Widespread, Study Finds | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/lawmaker-compares-cuomos-law-making-methods-to-hitlers.html | Cuomo Acted Like Hitler in Gun Push, Official Says | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/03/arts/music/daniil-trifonov-to-make-carnegie-hall-piano-recital-debut.html | Losing Baby Teeth in Concert | False | | | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/france-arrests-4-it-says-planned-to-aid-or-join-militants.html | France Arrests 4 It Says Planned to Aid or Join Militants | False | By Scott Sayare | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/exonerated-inmate-seeks-end-to-maryland-death-penalty.html | A Death Penalty Fight Comes Home | False | By Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/06/business/global/lurking-state-guarantees-add-to-europes-debt-worries.html | State Debt Guarantees That Are â€šÃ„Â²Hiddenâ€šÃ„Â´ Add to Worries in Europe | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/05/a-pocket-speaker-system-hits-a-new-low/ | A Pocket Speaker System Hits a New Low | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://artsbeat.blogs.nytimes.com/2013/02/05/mean-streets-to-grub-street-scorsese-films-new-york-reviews-50th-anniversary/ | Mean Streets to Grub Street? Scorsese Films New York Reviewâ€šÃ„Â¸ 50th Anniversary | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/new-problems-in-syria-hepatitis-closed-hospitals-ambulance-shortages.html | New Problems in Syria: Hepatitis, Closed Hospitals, Ambulance Shortages | False | By Nick Cumming-Bruce and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/wylie-dufresne-prepares-you-for-a-cubist-spin-on-pub-grub.html | Pub Grub With â€šÃ„Â²a Wink and a Smileâ€šÃ„Â´ | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/financial-models-at-the-heart-of-lawsuit-against-s-p/ | U.S. Contends S.&P. Purposely Used Faulty Models | False | By Peter Eavis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/books/j-g-ballards-memoir-miracles-of-life.html | His Twists and Turns, on Paper and in Life | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/craft-distillers-flavor-spirits-with-hops.html | Hops and Spirits Renew an Old Friendship | False | By Robert Simonson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dinersjournal.blogs.nytimes.com/2013/02/05/front-burner-3/ | Front Burner | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/off-the-menu-a-preview-of-harlow-governor-closes.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/georgias-ivanishvili-sees-warming-with-russia.html | Georgian Sees Closer Ties With Russia | False | By Olesya Vartanyan and Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/technology/weak-earnings-report-for-zynga-but-stock-rises.html | Zynga at a Crossroads in Mobile Quest | False | By David Streitfeld | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/hollande-warns-britain-about-its-demands-on-eu.html | Hollande Warns Britain About Its Demands on European Union | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/05/costs-at-espn-depress-disney-profits/ | Profit Slides 6% at Disney as Movie and TV Divisions Lag | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://fifthdown.blogs.nytimes.com/2013/02/05/jets-finalize-coaching-staff/ | Jets Finalize Coaching Staff | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/angelika-kirchschlager-and-ian-bostridge-at-lincoln-center.html | A Three-Way Game of Musical Teasing | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dance/claude-wamplers-na-pas-un-gramme-de-charisma.html | Peeling Through Layers, With Drums and High Kicks | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/movies/caesar-must-die-by-paolo-and-vittorio-taviani.html | Friends, Romans, Countrymen, All Brought to Life by Inmates | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/dining/the-best-in-the-box-chocolate-covered-salted-caramels-for-valentines-day.html | The Best in the Box | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/contemporary-music-groups-honor-ralph-kaminsky-merkin-hall.html | Playing With Passion for a Patron | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/pentagon-to-extend-certain-benefits-to-same-sex-partners.html | Pentagon to Extend Certain Benefits to Same-Sex Partners | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://dinersjournal.blogs.nytimes.com/2013/02/05/with-chocolate-go-for-a-fortified-wine/ | With Chocolate, Go for a Fortified Wine | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/television/netflixs-house-of-cards-redefines-the-spoiler-alert.html | Release of 13 Episodes Redefines Spoiler Alert | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/music-of-now-marathon-begins-composers-now-series.html | At This Marathon, No Running Shoes Are Required | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/movies/a-richard-pryor-retrospective-a-pryor-engagement-at-bam.html | Wild, Wired, Remembered | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-05 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/north-korean-propaganda-video-imagines-attack-on-us.html | In Propaganda Video, Only North Korea Sleeps Easy | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://dealbook.nytimes.com/2013/02/05/corporate-forces-endangered-the-twinkie-but-may-save-it/ | Corporate Forces Endangered the Twinkie, but May Save It | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://mediadecoder.blogs.nytimes.com/2013/02/05/twitter-buys-company-that-mines-chatter-about-tv/ | Twitter Buys Company That Mines Chatter About TV | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/big-retailers-attracted-to-harlems-main-shopping-hub.html | Harlemâ€šÃ„Ã´s 125th Street Attracts Big Retailers | False | By Terry Pristin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/health/more-smoking-found-by-mentally-ill-people.html | People With Mental Illness More Likely to Be Smokers, Study Finds | False | By Pam Belluck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/05/security-pioneer-creates-service-to-encrypt-phone-calls-and-text-messages/ | Security Pioneer Creates Service to Encrypt Phone Calls and Text Messages | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/california-detectives-examining-church-documents.html | California Detectives Examining Church Documents | False | By Jennifer Medina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/education/carnegie-mellon-chooses-a-new-president.html | Carnegie Mellon Chooses a New President | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/first-part-of-hurricane-sandy-aid-is-to-be-released.html | U.S. to Release First Installment of $51 Billion in Hurricane Sandy Aid | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/soccer/liverpool-game-is-part-of-a-match-fixing-investigation.html | Liverpool Game Is Part of Match-Fixing Investigation | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/olympics/nbcs-2014-olympic-broadcasts-to-begin-a-day-early.html | NBCâ€šÃ„Ã´s Broadcasts of 2014 Winter Games Will Begin a Day Early | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/women-and-firearms.html | Women and Firearms | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/gay-identity-in-new-york.html | Gay Identity in New York | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/an-israel-debate-on-campus-and-off.html | An Israel Debate, on Campus and Off | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/americas/six-tourists-are-raped-in-home-invasion-near-acapulco.html | Mexico: Six Tourists Are Raped in Home Invasion Near Acapulco | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://straightsets.blogs.nytimes.com/2013/02/05/remembering-a-pioneer-far-beyond-his-sport/ | Remembering a Pioneer in Fields Far Beyond His Sport | False | By DONALD L. DELL | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/bipartisan-house-plan-focuses-on-gun-trafficking.html | Bipartisan House Plan Focuses on Gun Trafficking | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/florida-blue-and-other-health-insurers-prepare-for-new-regulations.html | Health Insurance Companies Get in Shape for 2014 | False | By Reed Abelson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/the-global-farmland-rush.html | The Global Farmland Rush | False | By Michael Kugelman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/indias-limited-freedom-of-speech.html | India�€ŚÃ„Ã´s Speech Impediments | False | By Suketu Mehta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/friedman-india-vs-china-vs-egypt.html | India vs. China vs. Egypt | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/gov-andrew-cuomos-sandy-plan.html | Mr. Cuomo�€ŚÃ„Ã´s Sandy Plan | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/soccer/us-focuses-on-qualifier-as-others-keep-danger-at-bay.html | U.S. Soccer Team Lets Others Keep Danger at Bay | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/essie-mae-washington-williams-secret-child-of-famous-father-dies-at-87.html | Essie Mae Washington-Williams, Child of Famous but Secret Father, Dies at 87 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/colorado-gun-control-proposals-face-fight.html | Colorado Gun Control Proposals Face Fight | False | By Jack Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/nanoparticles-in-food-raise-concern-by-advocacy-group.html | Study Looks at Particles Used in Food | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/europe/paul-mason-is-one-third-the-man-he-used-to-be.html | One-Third the Man He Used to Be, and Proud of It | False | By Sarah Lyall | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/immigration-reform-issue-the-effect-on-the-budget.html | Immigration Reform Issue: The Effect on the Budget | False | By Eduardo Porter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/golf/cal-mens-golf-team-plays-and-pays-own-way-to-top.html | Cal Men�€ŚÃ„Ã´s Golf Team Plays and Pays Own Way to Top | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-05 | https://dealbook.nytimes.com/2013/02/05/debevoise-plimpton-drops-trusts-and-estates-practice/ | Debevoise & Plimpton Drops Trusts and Estates Practice | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/standard-poors-stands-accused.html | Standard & Poor�€ŚÃ„Ã´s Stands Accused | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/opinion/to-kill-an-american.html | To Kill an American | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/with-brennan-pick-a-light-on-drone-strikes-hazards.html | Drone Strikes�€ŚÃ„Ã´ Risks to Get Rare Moment in the Public Eye | False | By Robert F. Worth, Mark Mazzetti and Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/media/nutrition-bars-web-series-seeks-to-debunk-diet-myths-with-a-smile.html | Nutrition Bar Aims to Debunk Diet Myths, With a Smile | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/with-dwight-howard-los-angeles-can-relate-to-orlando.html | The Star Who Dwells on Wherever He Isn�€ŚÃ„Ã´t | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/business/media/scientology-runs-super-bowl-ad.html | With a Super Bowl Ad, Scientology Gets a Crowd | False | By Tanzina Vega and Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/collegiate-school-new-yorks-oldest-private-school-plans-17th-move.html | School Plans Its 17th Move, but Its First Since 1892 | False | By Jenny Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-05 | https://opinionator.blogs.nytimes.com/2013/02/05/the-cosmetics-wars/ | The Cosmetics Wars | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/theater/scarlett-johansson-and-al-pacino-spell-profit-on-broadway.html | Sign Up Scarlett or Al. We�€ŚÃ„Ã´ll Do a Show (a Broadway Revival). | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/development-aims-to-bring-kent-state-and-its-city-closer.html | A Partnership Seeks to Transform Kent State and Kent | False | By Keith Schneider | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/midland-city-wins-its-battle-with-kidnapper.html | Small Town Wins Its Standoff With a Kidnapper | False | By Campbell Robertson and Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/baseball/in-cleveland-bringing-back-baseball-history-and-a-neighborhood.html | Bringing Back History and a Neighborhood | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/us/politics/obama-slow-to-reveal-secrets-on-targeted-killings.html | Report on Targeted Killing Whets Appetite for Less Secrecy | False | By Scott Shane and Charlie Savage | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/middleeast/many-egyptians-fight-on-streets-to-restore-revolutions-goals.html | Cairo Activist Fighting Tear Gas With Tear Gas | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/realestate/commercial/an-interview-with-pete-flint-trulias-chief-executive.html | Pete Flint | False | By Vivian Marino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/knicks-tyson-chandler-on-cusp-of-setting-team-rebounding-record.html | Knicks�€ŚÃ„Ã´ Chandler on Cusp of a Team Rebound Mark | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/americas/firm-denies-deception-in-big-check-tied-to-iran.html | Firm Denies Deception in Big Check Tied to Iran | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/ambitious-revival-for-military-park-in-newark.html | Revival Is Planned for a Derelict Downtown Newark Park | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/police-stops-are-down-in-new-york-so-is-murder.html | Police Stops Are Down; So Is Murder | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/liu-fund-raiser-hospitalized-and-trial-postponed.html | Hospitalization Delays Trial of Liu Fund-Raiser | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/an-evolving-west-harlem-is-portrayed-in-grant-requests.html | An Evolving West Harlem, Portrayed in a First Wave of Grant Requests | False | By Kia Gregory | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/no-chance-for-casino-in-willets-point-queens-city-says.html | City Dismisses Talk of a Willets Point Casino | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/hockey/new-season-but-martin-brodeur-and-adam-henrique-lead-devils-again.html | New Season, but Brodeur and Henrique Lead Devils Again | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/new-suffolk-law-would-move-sex-offenders-from-trailers.html | Law Would Close Trailers for Sex Offenders in Suffolk | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/basketball/kobe-bryant-leads-the-way-as-the-lakers-creep-a-little-closer-to-500.html | Gliding Across New Stage, Bryant Slices Right Through the Nets | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/vote-this-week-may-close-long-island-college-hospital.html | Vote This Week May Close a North Brooklyn Hospital | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/world/asia/tsunami-fear-after-quake-off-solomons.html | Quake Leads to Tsunami, but Fears Ebb | False | By Suzanne McFadden and Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/hirsch-stepping-down-as-new-yorks-medical-examiner.html | Cityâ€šÃ„Â´s Chief Medical Examiner Since â€šÃ„Â´89 Quietly Retires | False | By Dan Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/music/reg-presley-lead-singer-of-troggs-dies-at-71.html | Reg Presley, Lead Singer of Troggs, Dies at 71 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/pageoneplus/quotation-of-the-day-for-wednesday-feb-6.html | Quotation of the Day for Wednesday, Feb. 6 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/sports/baseball/report-links-ryan-braun-to-florida-clinic-under-scrutiny-by-baseball.html | A Report Links Braun to a Florida Clinic Under Scrutiny by Baseball | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/pageoneplus/corrections-february-6-2013.html | Corrections: February 6, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/nyregion/court-orders-gun-permit-holders-addresses-redacted-in-database.html | Court Orders Gun-Permit Holdersâ€šÃ„Â´ Addresses Redacted in Database | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-06 | https://www.nytimes.com/2013/02/06/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/earthquake-tsunami-solomon-islands-south-pacific.html | Tsunami Causes Deaths and Damages Homes on Solomon Islands | False | By Suzanne McFadden and Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/ally-of-ahmadinejad-freed-amid-political-fight-reports-say.html | Presidential Aide Freed, Reports Say, as Top Iranian Politicians Trade Accusations | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/africa/chokri-belaid-tunisian-opposition-figure-is-killed.html | Tunisia Moves to Contain Fallout After Opposition Figure Is Assassinated | False | By Monica Marks and Kareem Fahim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/energy-environment/07iht-green07.html | Deep-Sea Drilling Muddies Political Waters | False | By Kate Galbraith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/africa/france-mali-militants.html | As Mali Fighting Persists, France Vows to Exit in Weeks | False | By Scott Sayare and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/06/qa-making-smartphones-easier-to-read/ | Q.&A.: Making Smartphones Easier to Read | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/why-can-some-kids-handle-pressure-while-others-fall-apart.html | Why Can Some Kids Handle Pressure While Others Fall Apart? | False | By Po Bronson and Ashley Merryman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/07iht-letter07.html | Reclaiming Dialogue, by Literary Light | False | By Vaudine England | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/07iht-melikian07.html | At Sothebyâ€šÃ„Â´s Sale, Estimates Prove to Be Just Wild Guesses | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/global/arcelormittal-announcing-loss-indicates-no-further-plant-closures-in-europe.html | ArcelorMittal, Announcing Loss, Indicates No Further Plant Closures in Europe | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/cricket/07iht-cricket07.html | Sri Lanka Shakes Up Women's Cricket World Cup | False | By Huw Richards | | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/reading-chuck-hagel-in-tehran.html | Reading Chuck Hagel in Tehran | False | By Alireza Nader | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/microsofts-surface-pro-works-like-a-tablet-and-a-pc.html | Itâ€šÃ„Ã´s a Tablet. No, Itâ€šÃ„Ã´s a PC. Surface Pro Is Both. | False | By David Pogue | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/the-lumineers-strange-road-to-the-top-10.html | Go West, Young Band | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://dealbook.blogs.nytimes.com/2013/02/06/as-unit-pleads-guilty-r-b-s-pays-612-million-over-rate-rigging/ | Guilty Plea and Big Fine for Bank in Rate Case | False | By Ben Protess and Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/obama-chooses-rei-executive-to-lead-interior-dept.html | Obamaâ€šÃ„Ã´s Choice to Lead Interior Dept. Has Oil Sector and Conservation Credentials | False | By John M. Broder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/booming/i-had-a-friend.html | I Had a Friend | False | By Joyce Wadler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/watchmen/ | Now Bidding | The â€šÃ„Â¨Watchmenâ€šÃ„Â´ Covers | False | By George Gene Gustines | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/postal-service-plans-to-end-saturday-delivery.html | Trying to Stem Losses, Post Office Seeks to End Saturday Letter Delivery | False | By Ron Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/cravath-hires-2nd-top-official-from-obama-administration/ | Cravath Hires 2nd Official From Obama Administration | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/raids-in-britain-france-and-belgium-focus-on-smugglers-of-people.html | Raids in Britain, France and Belgium Focus on People-Smuggling | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/boy-scouts-postpone-decision-on-gays.html | After Floating Idea of Lifting Ban on Gays, Scouts Delay Decision | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/06/to-egypt-or-not-to-egypt/ | To Egypt or Not to Egypt? | False | By Elaine Glusac | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/vain-glorious-sachajuans-body-care-collection/ | Vain Glorious | Sachajuanâ€šÃ„Ã´s Body Care Collection | False | By Jane Shin Park | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/are-those-pictures-really-mozart.html | Wolfgang, Is That You? | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/the-politics-of-the-r-b-s-settlement/ | R.B.S. Fine a Burden for the Bankâ€šÃ„Ã´s Majority Owner, British Taxpayers | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/06/getting-israels-security-chiefs-on-camera/ | Getting Israelâ€šÃ„Ã´s Security Chiefs on Camera | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/2-azeri-opposition-leaders-are-charged-with-inciting-riots.html | 2 Azeri Opposition Leaders Are Charged With Inciting Riots | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/smallbusiness/wiped-out-by-sandy-an-owner-sizes-up-the-risk-in-starting-over.html | Wiped Out by Sandy, an Owner Sizes Up the Risk in Starting Over | False | By Suzanne Sataline | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/global/europe-adopts-sweeping-changes-to-fishing-policy.html | Europe Adopts Sweeping Changes to Fishing Policy | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://dealbook.nytimes.com/2013/02/06/time-to-revive-the-financial-transaction-tax/ | The 0.03% Solution to Washingtonâ€šÃ„Ã´s Budget Problems | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/how-to-cruise-solo.html | How to Cruise Solo | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/cable-tv-revenues-helps-spur-time-warner-profit/ | Cable TV Revenue Helps Spur Time Warner Profit | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/bloomberg-targets-homeowners-and-businesses-for-storm-aid-money.html | City Plans to Allot First $1 Billion in Storm Aid to Housing and Businesses | False | By Kate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-17 | https://carpetbagger.blogs.nytimes.com/2013/02/06/visualizing-django-unchained/ | Visualizing â€šÃ„Â¨Django Unchainedâ€šÃ„Â´ | False | By Mekado Murphy | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/06/your-lost-bags-texted-come-get-them/ | Your Lost Bags Sent a Text; Come Get Them | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/clashes-erupt-in-damascus-shattering-lull-as-prospects-for-talks-dim.html | Clashes Erupt in Damascus as Prospects for Syrian Talks Dim | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/protecting-your-privacy-on-the-new-facebook.html | Staying Private on the New Facebook | False | By Somini Sengupta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/06/cruises-get-a-channel/ | Cruises Get a Channel | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/russia-and-stravinsky-are-themes-for-summerscape-festival/ | Russia and Stravinsky Are Themes for SummerScape Festival | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/smash-premiere-falls-short-loses-viewers/ | â€šÃ„Â¹Smashâ€šÃ„Â¹ Premiere Falls Short, Loses Viewers | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/sec-shines-again-on-national-signing-day.html | Recruits Stay True to SEC as Teams Shift Loyalties | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/picasso-fetches-44-8-million-at-auction/ | Picasso Fetches $44.8 Million at Auction | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/science/living-bacteria-found-deep-under-antarctic-ice-scientists-say.html | Scientists Find Life in the Cold and Dark Under Antarctic Ice | False | By James Gorman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://cityroom.blogs.nytimes.com/2013/02/06/sounds-of-the-road-in-17-syllable-verse/ | Sounds of the Road, in 17-Syllable Verse | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/millionaires-consider-leaving-california-over-taxes.html | Two-Tax Rise Tests Wealthy in California | False | By Adam Nagourney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-05 | https://www.nytimes.com/2013/02/04/business/global/disregarding-eu-iceland-sets-own-mackerel-quota.html | Disregarding E.U., Iceland Sets Own Mackerel Quota | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/in-romanias-top-hockey-team-ethnic-hungarians-find-a-strong-voice.html | Symbol of a Struggle | False | By James Montague | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/dannijo-sells-jewelry-and-a-lifestyle-a-picture-at-a-time.html | Selling Jewelry and a Lifestyle, a Snapshot at a Time | False | By Caroline Tell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/kate-young-a-stylist-in-her-busy-season-up-close.html | Fame Tries to Keep Up With a Busy Stylist | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-08 | https://carpetbagger.blogs.nytimes.com/2013/02/06/think-you-can-beat-them-readers-who-get-the-top-categories-right/ | Think You Can Beat Them? Readers Who Get the Top Categories Right | False | By Stephanie Goodman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/bloomberg-defends-brooklyn-colleges-right-to-bds-talk.html | Mayor Backs Collegeâ€šÃ„Âs Plan to Welcome Critics of Israel | False | By Kate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/06/desperate-dad-amity-gaige-talks-about-schroder/ | Desperate Dad: Amity Gaige Talks About â€šÃ„Â¹Schroderâ€šÃ„Â¹ | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/two-parties-map-strategy-on-automatic-budget-cuts.html | Democrats Seek to Stave Off $1 Trillion in Cuts | False | By Jonathan Weisman and Elisabeth Bumiller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/getting-models-into-fighting-shape.html | Getting Models Into Fighting Shape | False | By Courtney Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/trade-group-lawsuit-challenges-olive-oil-labeling.html | Trade Group Lawsuit Challenges Olive Oil Labeling | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/rap-duo-wins-the-week-with-thrift-shop/ | Rap Duo Wins the Week With â€šÃ„Â¹Thrift Shopâ€šÃ„Â¹ | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/odds-grow-for-new-ny-wage-and-illegal-immigrant-college-aid.html | Leader Signals G.O.P. Shift on Wages and College Aid | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://artsbeat.blogs.nytimes.com/2013/02/06/good-news-and-bad-for-pompeii/ | Good News and Bad for Pompeii | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/5-from-queens-are-charged-with-smuggling-toys-from-china.html | 5 From Queens Charged in Toy-Smuggling Scheme | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/06/apples-ipad-dominated-pc-market-during-holiday-season/ | Appleâ€šÃ„Âs iPad Dominated PC Market During Holiday Season | False | By Brian X. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/so-you-think-you-can-model-front-row.html | Calling All Anti-Models | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-gastro-pub-by-the-palms-in-miami.html | A Gastro Pub by the Palms in Miami | False | By Freda Moon | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-south-beach-hotel-for-gawking-not-sleeping.html | The SLS Hotel South Beach: Good for Gawking, Sleeping, Not So Much | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/japan-spends-heavily-to-keep-whaling-industry-afloat-report-says.html | Japan Subsidy for Whaling Is Challenged | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/turtle-benefit-draws-a-crowd.html | Guests With a Hard Shell | False | By Bob Morris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/runway-crescendo-strut-over-beethoven.html | Runway Crescendo: Strut Over, Beethoven | False | By John Ortved | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://tmagazine.blogs.nytimes.com/2013/02/06/if-the-shoe-fits/ | If the Shoe Fits | False | By Maura Egan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/haunted-by-war-syrian-artists-put-raw-emotions-on-view.html | Haunted by War, Syrian Artists Put Raw Emotions on View | False | By Nina Siegal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/social-media-firms-move-to-capitalize-on-popularity-in-middle-east.html | Social Media Firms Move to Capitalize on Popularity in Middle East | False | By Sara Hamdan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/syrias-kurds-try-to-balance-security-and-alliances.html | Syria's Kurds Try to Balance Security and Alliances | False | By Josh Wood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://goal.blogs.nytimes.com/2013/02/nigeria-and-burkina-faso-in-africa-final/ | Nigeria and Burkina Faso in Africa Final | False | By Jack Bell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/technology/personaltech/a-review-of-video-editing-apps-for-the-smartphone.html | Tools of the Trade for the Smartphone Cineaste | False | By Kit Eaton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/no-one-forgets-a-fashion-labels-name-when-its-strange.html | No One Forgets a Name When Itâ€šÃ„Ã´s Strange | False | By David Colman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/television/community-returns-on-nbc-without-dan-harmon.html | Same Classroom, New Curriculum on â€šÃ„Ã²Communityâ€šÃ„Ã´ | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/music/the-minnesota-orchestra-in-concert-as-a-lockout-continues.html | A Crack in the Ice Between Musicians and Management | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/06/theater-world-friends-bring-ailing-playwright-closer-to-home/ | Theater World Friends Bring Ailing Playwright Closer To Home | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/books/the-dinner-by-herman-koch.html | Now Serving Spite and Dutch Malaise | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/books/thomas-nagel-is-praised-by-creationists.html | An Author Attracts Unlikely Allies | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/shopping-highlights-for-feb-7-scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/new-york-festival-of-song-at-baryshnikov-arts-center.html | A Gathering of Songs and Friends | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/new-york-city-ballet-at-koch-theater.html | Fans Hooked, a Ballet Company Casts About for Converts | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/bugtisi-dance-theater-at-the-joyce.html | Celebrating 20 Years of Life After a Legend | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/osvaldo-golijov-compositions-at-zankel-hall.html | Music Seems Familiar, Even When Itâ€šÃ„Ã´s Not | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/movies/awardsseason/steven-spielbergs-team-lincoln-is-in-oscar-forefront.html | It Took a Village to Film â€šÃ„Ã²Lincolnâ€šÃ„Ã´ | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/dance/bolshoi-ballet-figures-swap-accusations-in-interviews.html | Longtime Animosity at Bolshoi Described | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://mediadecoder.blogs.nytimes.com/2013/02/06/news-corp-posts-gain-on-strength-of-cable-channels/ | News Corp. Posts Gain on Strength of Cable Channels | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/music/daniil-trifonov-at-carnegie-hall.html | Young Man With a Lengthy To-Do List | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/crosswords/bridge/bridge-zeke-jabbours-tournament-in-boca-raton-fla.html | Zeke Jabbourâ€šÃ„Ã´s Tournament in Boca Raton, Fla. | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/the-fashion-week-diet.html | The Fashion Week Diet | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/making-a-home-in-an-old-packard-plant.html | Life in the Ruins | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/trees-that-make-the-best-neighbors.html | Trees That Make the Best Neighbors | False | By Michael Tortorello | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/general-allen-departing-afghan-war-commander-saw-as-much-diplomacy-as-combat.html | For U.S. Leader in Afghan War, Much Time Making Peace | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/greathomesanddestinations/jay-fieldens-restoration-drama.html | Restoration Drama | False | By Penelope Green | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-10 | https://wheels.blogs.nytimes.com/2013/02/06/better-place-proponent-of-e-v-battery-swapping-pulls-out-of-u-s-and-australia/ | Better Place, Proponent of E.V. Battery Swapping Pulls Out of U.S. and Australia | False | By Bradley Berman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/serving-utensils.html | Serving Utensils | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-06 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/mikyoung-kims-healing-gardens.html | Summoning Nature for Healing | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/lighting-inspired-by-pirates-loot.html | Reflections by the Thousands | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/richard-mishaans-homer-reopens-in-greenwich-village.html | A New Home for Homer | False | By Arlene Hirst | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/a-vintage-trailer-returns-to-the-road.html | On the Road Again | False | By Penelope Green | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/designing-an-ipa-specific-beer-glass.html | Precision Engineering for Beer | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/garden/sales-at-stark-alessi-and-others.html | Sales at Stark, Alessi and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://cityroom.blogs.nytimes.com/2013/02/06/candidate-knows-how-to-get-action-to-fix-an-oft-misspelled-name/ | O to Honor a Jazzman, With a Very Difficult Name to Spell | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/talking-to-honey-dijon-a-fashion-forward-dj.html | At the Vortex of Music and Fashion | False | By Alex Hawgood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/faa-to-allow-a-787-flight-with-crew-only.html | Crew-Only 787 Flight Is Approved by F.A.A. | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/at-fashion-shows-more-beauty-bloggers-skin-deep.html | The Mascara Crowd Muscles In | False | By Marisa Meltzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/football/walt-sweeney-all-pro-and-nfl-critic-dies-at-71.html | Walt Sweeney, All-Pro and Critic of N.F.L., Dies at 71 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/hospital-report-cites-appalling-suffering-in-staffordshire.html | English Hospital Report Cites â€šÃ„Ã²Appallingâ€šÃ„Ã´ Suffering | False | By Sarah Lyall | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/group-of-young-immigrants-seeks-a-direct-path-to-citizenship-for-all-regardless-of-age.html | Group of Young Immigrants Seeks a Direct Path to Citizenship for All, Regardless of Age | False | By Julia Preston | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/cycling/red-hook-criterium-is-now-a-4-race-cycling-series.html | Brooklyn Event Expanding Into a Four-Race Series | False | By Frederick Dreier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/designers-look-for-thrills-without-the-frills.html | Look for Thrills Without the Frills | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/squeezing-one-more-in-fashions-front-row.html | Can You Squeeze In One More? | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/seeking-redress-for-a-ireland-over-magdalene-laundry.html | Seeking Redress for a Motherâ€šÃ„Ã´s Life in a Workhouse | False | By Carol Ryan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/baseball/francisco-cervelli-report-raise-questions-on-yankees-catching.html | Report Clouds the Picture on Yankeesâ€šÃ„Ã´ Catching | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/sotomayor-plans-for-pepsi-event-stirs-an-outcry.html | Justiceâ€šÃ„Ã´s Plans for Event Tied to Pepsi Stir Outcry by Yale Alumni | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/booming/silver-becomes-her-in-a-shows-portraits.html | Silver Becomes Her, in a Showâ€šÃ„Ã´s Portraits | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/tutus.html | Tutuâ€šÃ„Ã´s | False | By Ben Detrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/berlusconis-brother-uses-slur-for-mario-balotelli.html | Berlusconiâ€šÃ„Ã´s Brother Uses a Racial Slur for Mario Balotelli | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/skiing/upbeat-lindsey-vonn-aims-for-full-recovery-from-leg-injuries.html | Vonn Aims for a Full Recovery While Ligety Wins | False | By Kelley McMillan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/guy-f-tozzoli-who-led-team-that-built-twin-towers-dies-at-90.html | Guy F. Tozzoli, 90, Who Led Team That Built Twin Towers, Is Dead | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/fashion/fashion-designers-contribute-to-cosmetics-lines-beauty-spots.html | Beauty Spots | False | By Shivani Vora | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/07philly.html | A Hospital Offers a Grisly Lesson on Gun Violence | False | By Jon Hurdle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/two-still-sought-in-bulgarian-bus-blast.html | Multinational Search in Bulgaria Blast | False | By Matthew Brunwasser and Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/golf/for-james-hahn-and-si-woo-kim-pebble-beach-pro-am-is-an-opportunity.html | At 31, a Fast Start on Tour; at 17, a Big Debut | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/obama-orders-release-of-drone-memos-to-lawmakers.html | Congress to See Memo Backing Drone Attacks on Americans | False | By Michael D. Shear and Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/media/barbie-to-sell-her-malibu-dreamhouse.html | Leaving Behind Malibu in Search of a New Dream Home | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/soccer/us-wilts-in-honduras-in-world-cup-qualifier.html | U.S. Wilts in Honduras in a World Cup Qualifier | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/de-blasio-donors-hit-maximum-but-keep-giving.html | De Blasio Donors Hit Maximum, but Keep Giving | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/governor-of-illinois-tells-legislators-pension-costs-put-state-at-critical-juncture.html | Governor of Illinois Tells Legislators Pension Costs Put State at â€šÃ„Â²Critical Junctureâ€šÃ„Â´ | False | By Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/collins-my-kingdom-for-a-corpse.html | My Kingdom for a Corpse | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/putins-vision-of-olympic-glory-meets-reality-in-sochi.html | Putinâ€šÃ„Â´s Vision of Olympic Glory Meets a More Earthbound Reality in Sochi | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/the-catholic-church-abuse-cancer-spreads.html | The Priest That Preyed | False | By Daniel A. Olivas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/billy-hunter-defends-his-union-record.html | Hunter Defends His Union Record | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/coates-hip-hop-speaks-to-the-guns.html | Hip-Hop Speaks to the Guns | False | By Ta-Nehisi Coates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/the-questions-brennan-cant-dodge.html | The Questions Brennan Canâ€šÃ„Â´t Dodge | False | By Mary Ellen Oâ€šÃ„Â´Connell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/study-seeks-biomarkers-for-ptsd-and-traumatic-brain-injuries.html | Study Seeks Biomarkers for Invisible War Scars | False | By James Dao | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/the-citys-public-housing-backlog-has-a-december-deadline.html | Fix the Sink Before December | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/no-snail-mail-on-saturday.html | No Snail Mail on Saturday | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/after-storm-rats-creep-inland.html | Stormâ€šÃ„Â´s Toll Creeps Inland, 4 Tiny Feet at a Time | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/major-league-baseball-sees-university-of-miami-as-a-hub-for-performance-enhancing-drugs.html | Drug Inquiry Focuses on Athletesâ€šÃ„Â´ Ties to Team at University of Miami | False | By Michael S. Schmidt and Steve Eder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/court-urged-to-reverse-a-ruling-on-terror.html | Court Urged to Reverse a Ruling on Terror | False | By Colin Moynihan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/europe/europes-galileo-gps-plan-limps-to-crossroads.html | Europeâ€šÃ„Â´s Plan for GPS Limps to Crossroads | False | By Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/immigration-reform-and-the-false-middle-ground.html | Immigration and the Middle Ground | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/lighter-menus-appeal-to-diners-and-owners.html | Lighter Menus Appeal to Diners and Owners | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/hockey/tavares-plans-to-take-the-islanders-back-to-the-top.html | Tavares Plans to Take the Islanders Back to the Top | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/plan-aims-to-reconnect-residents-with-east-river-waterfront.html | A Plan Aims to Reconnect Residents With the East River Waterfront | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/hagel-wouldnt-be-first-enlisted-man-as-pentagon-chief.html | For Hagel, a Distinction Comes With an Asterisk | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/ruining-a-landmark.html | Ruining a Landmark | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/elections-and-free-throws-analyzing-the-data.html | Elections and Free Throws: Analyzing the Data | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/treatment-of-adhd.html | Treatment of A.D.H.D. | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/ethics-and-politics-of-targeted-killings.html | Ethics and Politics of Targeted Killings | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/asia/lashkar-e-taiba-founder-takes-less-militant-tone-in-pakistan.html | Pakistani Militant, Price on Head, Lives in Open | False | By Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/in-newtown-an-effort-to-preserve-a-mountain-of-sympathy-cards.html | With Care, Newtown Tries to Move On Amid Tokens of Grief | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/cycling/lance-armstrong-considers-giving-details-to-doping-officials.html | Armstrong in Discussion to Tell Details to Doping Officials | False | By Juliet Macur | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/pageoneplus/corrections-february-7-2013.html | Corrections: February 7, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/health/psychiatric-hospitals-alter-rules-on-patient-smoking.html | Smoking, Once Used to Reward, Faces a Ban in Mental Hospitals | False | By Pam Belluck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/football/ahmad-bradshaw-and-chris-canty-cut-by-giants.html | After Down Year, Giants Cut Bradshaw and Canty | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/opinion/drone-strikes-under-scrutiny.html | Drone Strikes Under Scrutiny | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/asbury-h-sallenger-jr-expert-on-coastal-hazards-dies-at-63.html | Asbury H. Sallenger Jr., Coastal Risks Expert, Dies at 63 | False | By Cornelia Dean | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/politics/new-rove-effort-has-gop-aflame.html | New Rove Effort Has G.O.P. Aflame | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/knicks-fall-to-john-wall-and-the-wizards.html | The Knicks Canâ€™t Stop Wall, Who Stops the Knicksâ€™ Winning Streak | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/americas/in-chile-video-appears-to-show-sailors-vowing-to-kill-foreigners.html | In Chile, Video Appears to Show Sailors Vowing to Kill Foreigners | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/daniel-doctoroff-enlists-bloomberg-in-als-research.html | With A.L.S. in Family, Chief at Bloomberg Joins Fight | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/rape-trial-of-jordan-johnson-starts-friday.html | Trial of Former College Quarterback Accused of Rape Starts Friday in Montana | False | By Jim Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://dealbook.nytimes.com/2013/06/e-mails-imply-jpmorgan-knew-some-mortgage-deals-were-bad/ | E-Mails Imply JPMorgan Knew Some Mortgage Deals Were Bad | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/world/middleeast/us-ratchets-up-an-economic-war-against-tehran.html | U.S. Increases Pressure of Economic War on Tehran | False | By Thomas Erdbrink and David E. Sanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/california-archdiocese-will-release-more-files.html | California Archdiocese Will Release More Files | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/sports/basketball/nets-hang-on-to-defeat-pistons.html | Nets Win but Donâ€™t Look Very Sharp in Doing It | False | By Zach Helfand | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/education/five-online-courses-are-eligible-for-college-credit.html | Five Online Courses Are Eligible for College Credit | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/us/colorado-contested-gas-leases-are-delayed.html | Colorado: Contested Gas Leases Are Delayed | False | By Jack Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/pageoneplus/quotation-of-the-day-for-thursday-feb-7-2013.html | Quotation of the Day for Thursday, Feb. 7, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/business/profound-weight-of-layoffs-seen-in-survey.html | Profound Weight of Layoffs Is Seen in Work Trends Survey | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/nyregion/investigators-say-menendez-intervened-on-friends-behalf.html | Investigators Say Menendez Intervened on Friendâ€™s Behalf | False | By Raymond Hernandez and Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://www.nytimes.com/2013/02/07/arts/television/whats-on-thursday.html | Whatâ€™s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/credit-suisse-returns-to-profit-eyes-more-cost-cuts/ | Credit Suisse Returns to Profit and Plans More Cost Cuts | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/syria-conflict-updates.html | Fight Expands in Damascus as Diplomatic Hopes Sink | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/greathomesanddestinations/08iht-rebarcel08.html | Modernist Apartments Are Still to Be Found in Barcelona | False | By Andrew Allen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/greathomesanddestinations/08iht-resky08.html | Changing All but the Load-Bearing Walls | False | By Kelly Wetherille | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/technology/ben-verwaayen-alcatel-lucent-chief-resigns.html | Alcatel-Lucent Chief Resigns as Company Posts Loss | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/africa/tunisia-assassination-protests.html | New Uncertainty Grips Tunisia After Assassination | False | By Kareem Fahim and David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/ireland-to-liquidate-anglo-irish-bank/ | 4 Years After Crisis, Ireland Strikes Deal to Ease a Huge Debt Load | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/07/to-protect-your-iphone-added-armor-and-a-honeycomb/ | To Protect Your iPhone, Added Armor and a Honeycomb | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/the-wheat-lowdown.html | The Wheat Lowdown | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/frank-ocean-can-fly.html | Frank Ocean Can Fly | False | By Jeff Himmelman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://gadgetwise.blogs.nytimes.com/2013/02/07/this-robot-does-do-windows/ | This Robot Does Do Windows | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/technology/weaker-yen-helps-sony-trim-losses-for-quarter.html | Weaker Yen Helps Sony Trim Losses for Quarter | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/soccer/08iht-soccer08.html | England Takes a Page From Brazil's Playbook | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/rugby/08iht-rugby08.html | Sprinter Makes a Quick Impression in Rugby | False | By Emma Stoney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/european-leaders-gather-for-a-trillion-euro-budget-debate.html | European Leaders Gather for a Trillion-Euro Budget Debate | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/european-central-bank-leaves-interest-rate-unchanged.html | E.C.B. President's Comments Send Euro Lower | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/global/roger-cohen-richard-iii-son-of-hell-reconsidered.html | A 'Son of Hell,' Reconsidered | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/steven-soderberghs-caper-film-side-effects.html | May Cause Greed, Lust or Retirement | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/global/chinas-hydro-hegemony.html | China's Hydro-Hegemony | False | By Brahma Chellaney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/asset-sales-help-lift-quarterly-profit-at-times-company.html | Asset Sales Help Lift Profit at New York Times Company, but Ad Revenue Declines | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/07/the-real-lee-radziwill/ | The Real Lee Radziwill | False | By Nicky Haslam | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/einhorn-sues-apple-over-plan-to-discard-preferred-stock/ | Einhorn Sues Apple Over Plan to Discard Preferred Stock | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/northeast-could-be-hit-with-major-snowstorm.html | Flights and Trains Canceled as Storm Heads to Northeast | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/07/theater-talkback-stepping-into-the-spotlight/ | Theater Talkback: Stepping Into the Spotlight | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/new-novel-takes-readers-downstairs-at-longbourn/ | New Novel Takes Readers Downstairs at Longbourn | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/senate-panel-will-question-brennan-on-targeted-killings.html | Drones Are Focus as C.I.A. Nominee Goes Before Senators | False | By Mark Mazzetti and Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/irans-supreme-leader-ayatollah-khameini-rejects-direct-talks-with-us.html | Supreme Leader of Iran Rejects Direct Talks With U.S. | False | By David E. Sanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://bucks.blogs.nytimes.com/2013/02/07/more-states-weigh-digital-car-insurance-cards/ | More States Weigh Digital Car Insurance Cards | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/a-look-at-the-new-parsifal-at-the-metropolitan-opera.html | Defying Wagner With Buckets of Blood | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/cardiss-collins-illinois-congresswoman-dies-at-81.html | Cardiss Collins, Fighter in Congress for Equality and the Poor, Dies at 81 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/panetta-speaks-to-senate-panel-on-benghazi-attack.html | Senate Hearing Draws Out a Rift in U.S. Policy on Syria | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/katherine-boo-by-the-book.html | Katherine Boo: By the Book | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/burberry-names-ex-bbc-executive-as-chief-operating-officer.html | Burberry Names Ex-BBC Executive as Chief Operating Officer | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/36-hours-in-san-juan-puerto-rico.html | 36 Hours in San Juan, Puerto Rico | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/its-a-bird-its-a-plane-its-a-dirty-blond-musical-revival-casts-its-superman/ | Itâ€šÃ„Ã´s a Bird, Itâ€šÃ„Ã´s a Plane, Itâ€šÃ„Ã´s a Dirty Blond: Musical Revival Casts Its â€šÃ„Ã²Supermanâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/japanese-subsidies-keep-whaling-industry-afloat-report-says.html | Japanese Subsidies Keep Whaling Industry Afloat, Report Says | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/warner-music-group-buys-emi-assets-for-765-million/ | Warner Music Group Buys EMI Assets for $765 Million | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/theater-company-takes-richard-iii-back-to-the-parking-lot/ | Theater Company Takes Richard III Back to the Parking Lot | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/us-officials-fault-faa-for-missing-787-battery-risk.html | U.S. Official Faults F.A.A. for Missing 787 Battery Risk | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/restored-payroll-tax-pinches-those-with-the-smallest-checks.html | Restored Payroll Tax Pinches Those Who Earn the Least | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/this-element-world-a-play-about-climate-change.html | Fate of the Earth Takes Center Stage | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://mediadecoder.blogs.nytimes.com/2013/02/07/led-by-celebrity-titles-magazine-newsstand-sales-slide/ | Led by Celebrity Titles, Magazine Newsstand Sales Slide | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/brooklyn-youth-chorus-and-brooklyn-philharmonic-concerts.html | Young Voices in Brooklyn | False | By A. C. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/judy-kuhn-in-classic-stages-passion-embracing-aging.html | The Ingã¨sÃ©nue Is Having a Second Act | False | By Jesse McKinley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://intransit.blogs.nytimes.com/2013/02/07/bundling-up/ | Bundling Up | False | By Elaine Glusac | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://offthedribble.blogs.nytimes.com/2013/02/07/keeping-score-durant-getting-better-his-stats-say-yes | Keeping Score: Durant Getting Better? His Stats Say Yes | False | By Justin Kubatko | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/ronell-wilson-killer-of-2-officers-is-eligible-for-death-penalty-judge-says.html | 2 Detectivesâ€šÃ„Ã´ Killer Is Eligible for Death Penalty, Judge Rules | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/baseball/jeter-fans-line-up-shut-up-and-wait.html | Line Up, Shut Up, and Maybe Mr. Jeter Will Sign | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/what-to-watch-for-at-the-grammys.html | Grammy Dramas to Watch For | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/07/guns-n-roses-to-fill-out-governors-ball-lineup/ | Guns Nâ€šÃ„Ã´ Roses to Fill Out Governors Ball Lineup | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/fed-official-sees-tension-in-some-credit-markets.html | Fed Governor Raises the Specter of a Bubble in Junk Bonds | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-19 | https://carpetbagger.blogs.nytimes.com/2013/02/07/needing-an-armed-convoy-to-make-a-film/ | Needing an Armed Convoy to Make a Film | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/white-house-director-of-faith-based-initiatives-will-step-down.html | White House Director of Faith-Based Office Is Leaving His Post | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/former-los-angeles-police-officer-sought-in-shootings.html | Manhunt On for Ex-Officer Accused of Police Vendetta | False | By Adam Nagourney and Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/report-faults-indian-government-over-widespread-child-sex-abuse.html | Indian Government Faulted on Child Sexual Abuse | False | By Sruthi Gottipati | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/hungry-city-barraca-in-the-west-village.html | Art Without the Drama | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-07 | https://wheels.blogs.nytimes.com/2013/02/07/ford-expects-900-dealers-for-its-plug-ins-by-the-spring/ | Ford Expects 900 Dealers for Its Plug-Ins by the Spring | False | By Jim Motavalli | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/science/common-ancestor-of-mammals-plucked-from-obscurity.html | Rat-Size Ancestor Said to Link Man and Beast | False | By John Noble Wilford | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/business/global/draghi-says-regulators-need-more-power-to-supervise-local-banks.html | Draghi Says Regulators Need More Power to Supervise Local Banks | False | By Jack Ewing and Gaia Pianigiani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/technology/universal-unloads-european-labels-bought-from-emi.html | Universal Unloads European Labels Bought From EMI | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/helping-start-ups-with-local-support-and-national-networks/ | Helping Start-Ups With Local Support and National Networks | False | By Sarah Max | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/design/love-is-in-the-air-and-in-the-art.html | Love Is in the Air, and in the Art | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/nyregion/nafis-admits-trying-to-bomb-federal-reserve-bank-in-ny.html | Bangladeshi Admits Trying to Blow Up Federal Bank | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | The Bartok Challenge, Faced With Enthusiasm | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/design/dieter-roth-bjorn-roth-at-hauser-wirth.html | Large Visions in a Large Space | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/us/politics/congressman-jim-langevins-personal-quest-on-guns.html | A Personal Quest to Make Gunsâ€šÃ„Ã´ Toll More Visible | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/books/after-the-music-stopped-by-alan-s-blinder.html | When Dancing Ended, and Disaster Set In | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/business/penny-pritzker-said-to-be-candidate-for-commerce-dept.html | Obama Fund-Raiser Said to Be Cabinet Candidate | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/10/fashion/a-writers-tortoise-leads-the-way-to-happiness-modern-love.html | My Touchstone and a Heart of Gold | False | By Caroline Leavitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/business/sp-may-have-tempted-arthur-andersens-fate.html | In Actions, S.&P. Risked Andersenâ€šÃ„Ã´s Fate | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/movies/the-playroom-directed-by-julia-dyer.html | Suburban Perfection, With Warts | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/a-foie-gras-and-truffle-indulgence-for-two.html | A Foie Gras and Truffle Indulgence for Two | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/design/german-expressionism-1900-1930-at-neue-galerie.html | Anti-Everybody and Pro-Individual | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://dealbook.nytimes.com/2013/02/07/taking-on-apple-einhorn-has-a-history-of-public-calls/ | Einhornâ€šÃ„Ã´s Apple Suit Fits a History of Public Calls | False | By William Alden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/red-burgundy-from-the-2010-vintage.html | Burgundyâ€šÃ„Ã´s Wealth of Riches | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/sports/ncaafootball/south-carolina-state-stand-unmatched-by-any-made-on-a-field.html | 45 Years Ago, a Stand That Turned Deadly | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/10/books/review/so-distant.html | â€šÃ„Â²So Distantâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/10/books/review/going-clear.html | â€šÃ„Â²Going Clearâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/10/books/review/vampires-in-the-lemon-grove-by-karen-russell.html | The New Uncanny | False | By Joy Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/health/bishops-reject-white-house-proposal-on-contraceptive-coverage.html | Bishops Reject Birth Control Compromise | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/07/collector-says-hes-found-upper-half-of-courbets-origin-of-the-world/ | Collector Says Heâ€šÃ„Ã´s Found Upper Half of Courbetâ€šÃ„Ã´s â€šÃ„Â²Origin of the Worldâ€šÃ„Ã´ | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/10/fashion/a-swimsuit-may-be-just-a-swimsuit-social-qs.html | Poolside Manners | False | By Philip Galanes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/television/touch-with-kiefer-sutherland-starts-season-2.html | And a Child Will Lead Them, But Where? | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/television/the-job-reality-show-on-cbs.html | You Won the Prize, Now Get to Work | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/design/zwelethu-mthethwa-new-works.html | Zwelethu Mthethwa: â€šÃ„Â²New Worksâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/08/arts/design/looking-back-the-7th-white-columns-annual.html | â€šÃ„Â²Looking Backâ€šÃ„Ã´: â€šÃ„Â²The 7th White Columns Annualâ€šÃ„Ã´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/blues-for-smoke-at-the-whitney.html | Mood Indigo: A Playlist for the Mind | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/giorgio-griffa-fragments-1968-2012.html | Giorgio Griffa: â€šÃ„Â²Fragments, 1968-2012â€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/song-dong-doing-nothing.html | Song Dong: â€šÃ„Â²Doing Nothingâ€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://cityroom.blogs.nytimes.com/2013/02/07/queens-loses-a-street-and-gains-a-slice-of-hollywood/ | Queens Loses a Street and Gains a Slice of Hollywood | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/comedy-listings-for-feb-8-14.html | Comedy Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/identity-thief-stars-jason-bateman-and-melissa-mccarthy.html | A Woman Who Unleashes Her Inner Medusa on an Everyman | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/movie-listings-for-feb-8-14.html | Movie Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/mumford-sons-at-the-barclays-center.html | Bro-Folk Rock, Organic in a Digital Age | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/theater-listings-for-feb-8-14.html | Theater Listings for Feb. 8-14 | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/hugh-steers.html | Hugh Steers | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/lower-east-side-tenement-museum-opens-shop-life.html | Toasting History in a Cellar Saloon | False | By Edward Rothstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/andy-williams-art-for-sale-james-turrell-at-three-museums.html | Andy Williams Art for Sale; James Turrell at Three Museums | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/pop-listings-for-feb-8-14.html | Pop Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/lore-by-cate-shortland-views-children-in-postwar-germany.html | No Ordinary Trip to Grandmaâ€šÃ„Â´s House | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/jazz-listings-for-feb-8-14.html | Jazz Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/vintage-valentines-linnaeus-tripe-photos-war-artifacts.html | Vintage Valentines, Linnaeus Tripe Photos, War Artifacts | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/music/classical-music-and-opera-listings-for-feb-8-14.html | Classical Music and Opera Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/dance/dance-listings-for-feb-8-14.html | Dance Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/hair-by-afterwork-theater-project.html | The Audience Pays, but So Do the Actors | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/night-across-the-street-directed-by-raul-ruiz.html | Past, Present, Future, All at the Same Time | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/design/museum-and-gallery-listings-for-feb-8-14.html | Museum and Gallery Listings for Feb. 8-14 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/mortgages-new-standards-for-safe-loans.html | New Standards for â€šÃ„Â²Safeâ€šÃ„Â´ Loans | False | By Lisa Prevost | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/spare-times-for-children-for-feb-8-14.html | Spare Times for Children for Feb. 8-14 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/spare-times-for-feb-8-14.html | Spare Times for Feb. 8-14 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/once-every-day-a-richard-foreman-production.html | A Movie Has No Plot. So What? | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/china-makes-arrests-in-crackdown-on-immolations.html | Battling Self-Immolations, China Makes More Arrests | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-07 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/the-hunt-a-vote-for-the-east-village.html | A Vote for the East Village | False | By Joyce Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/when-the-couch-has-an-attitude.html | When the Couch Has an Attitude | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/in-a-tokyo-workshop-district-a-sled-to-better-days.html | A Fading District Pins Its Hopes on a Bobsled | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/streetscapes-gobbled-up-by-a-great-lawn.html | Gobbled Up by a Great Lawn | False | By Christopher Gray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/porcelain-factorys-fate-reflects-fragile-time-for-italy.html | In Italy, a Factory Too Fragile for Its Time | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/palestinian-doctor-describes-plan-to-smuggle-sperm-from-jails.html | An Unlikely Path to Palestinian Fatherhood | False | By Khaled Abu Aker and Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/how-texas-lawmakers-and-lobbyists-deal-with-family-ties.html | Lawmakers and Lobbyists Tied by Blood | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/europe/russian-performers-support-us-adoptions.html | Performers Urge Russia to Permit Adoptions | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/charlie-sheens-glimpse-inside-the-mind-of-charles-swan-iii.html | Itâ€šÃ„Â´s Not All in His Head; He Actually Is a Mess | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/texas-lawmakers-blur-the-advocacy-line-as-lobbyists.html | When Lawmakers Influence Politics in Their Private Jobs | False | By Aman Batheja | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/potable-water-reuse-ideas-go-forward-in-texas-despite-concerns.html | Water-Reuse Ideas Go Forward, Despite â€šÃ„Â²Toilet to Tapâ€šÃ„Â´ Concerns | False | By Audrey White | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/at-alans-alley-video-an-audience-lingers-in-the-aisles.html | An Audience Lingers in the Aisles | False | By Alex Vadukul | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/macys-closing-events-and-movie-screenings.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/international-court-demands-custody-of-qaddafis-intelligence-chief.html | International Court Demands Custody of Qaddafiâ€šÃ„Â´s Intelligence Chief | False | By Marlise Simons | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/ferlinghetti-a-rebirth-of-wonder-by-christopher-felver.html | A Beat-Generation Star Who Wonâ€šÃ„Â´t Answer to the Name | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/a-rubberband-is-an-unlikely-instrument-by-matt-boyd.html | Clinging to His Non-mainstream Identity | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/europe/leicester-and-york-debate-where-richard-iii-should-be-reburied.html | Cities of Leicester and York Argue Over Where to Rebury Richard III | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/some-states-try-to-repeal-new-federal-gun-laws.html | Some States Push Measures to Repel New U.S. Gun Laws | False | By Jack Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/africa/looted-libyan-arms-in-mali-may-have-shifted-conflicts-path.html | Looted Libyan Arms in Mali May Have Shifted Conflictâ€šÃ„Â´s Path | False | By C. J. Chivers | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/hockey/coach-don-lucia-leads-minnesota-hockey-team-to-top-of-rankings.html | Coach Has Gophers Golden Again | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/lutheran-pastor-explains-role-in-sandy-hook-interfaith-service.html | Pastor Apologizes to His Denomination for Role in Sandy Hook Interfaith Service | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/pew-study-tracks-success-of-children-of-immigrants.html | Success of Immigrantsâ€šÃ„Â´ Children Measured | False | By Susan Saulny | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/porfirio-a-documentary-fiction-hybrid-by-alejandro-landes.html | A Truculent Man in a Wheelchair and a Diaper | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/asia/japan-says-russian-fighter-planes-entered-its-airspace.html | Tensions Flare in Japan Says Russian Planes Entered Airspace | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/education/tucson-school-district-struggles-for-equality.html | A Long Struggle for Equality in Schools | False | By Fernanda Santos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/at-john-brennans-cia-confirmation-hearing.html | A Long Overdue Discussion | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/detroit-sinks-with-belle-isle.html | Detroit, the Billionaireâ€šÃ„Â´s Playground | False | By Mark Binelli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/americas-genius-glut.html | Americaâ€šÃ„Â´s Genius Glut | False | By Ross Eisenbrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/bail-reform-in-new-york-state.html | Bail Reform in New York State | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/europe/russian-winter-olympics-hit-a-snag-over-time.html | Russian Winter Olympics Hit a Snag Over Time | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/a-new-front-in-global-trade-wars.html | A New Front in Global Trade Wars | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/golf/condoleezza-rice-takes-diplomacy-and-swing-to-pebble-beach-national-pro-am.html | Riceâ€šÃ„Â´s Diplomatic Skills Extend to Golf Course | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/mary-jo-white-at-the-sec.html | Mary Jo White at the S.E.C. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/krugman-kick-that-can.html | Kick That Can | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/brooks-florence-and-the-drones.html | Florence and the Drones | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/europe/in-russia-protester-in-may-rally-arrested.html | In Russia, Protester in May Rally Arrested | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/a-10k-college-degree-your-price-may-vary.html | A $10K Degree (Your Price May Vary) | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/media/using-fashion-to-make-a-statement-on-technology.html | Using Fashion to Make a Statement on Technology | False | By Elizabeth Olson | | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/the-right-to-bear-arms.html | The Right to Bear Arms | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/how-to-stop-the-honking.html | How to Stop the Honking | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/bail-and-the-mentally-ill.html | Bail and the Mentally Ill | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/opinion/rising-health-care-costs.html | Rising Health Care Costs | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/sarai-sierras-body-is-returned-from-turkey-but-mystery-remains.html | Mystery Deepens as Staten Island Womanâ€šÃ„‚Â´s Body Is Returned From Turkey | False | By J. David Goodman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/emu-oil-aids-the-survival-of-an-unusual-industry.html | Ranchers Find Hope in Flightless Birdâ€šÃ„‚Â´s Fat | False | By Jim Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/business-and-labor-unite-to-try-to-alter-immigration-laws.html | Business and Labor Unite to Try to Alter Immigration Laws | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/pageoneplus/quotation-of-the-day-for-friday-feb-8-2013.html | Quotation of the Day for Friday, Feb. 8, 2013 | False | | | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/cycling/sca-promotions-sues-lance-armstrong-seeking-repayment.html | Company Sues to Recoup Money From Armstrong | False | By Juliet Macur | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/in-california-the-snow-tells-the-future-for-the-water-supply.html | In California, Reading the Snow to Tell the Future for the Water Supply | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/energy-environment/states-group-calls-for-45-cut-in-amount-of-carbon-emissions-allowed.html | Statesâ€šÃ„‚Â´ Group Calls for 45% Cut in Amount of Carbon Emissions Allowed | False | By Felicity Barringer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/eddie-ray-routh-accused-of-killing-chris-kyle-american-sniper-had-troubled-past.html | Suspect in Texas Veteranâ€šÃ„‚Â´s Killing Was Hospitalized | False | By Manny Fernandez and Kathryn Jones | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/stuart-freeborn-star-wars-makeup-artist-dies-at-98.html | Stuart Freeborn, â€šÃ„Â´Star Warsâ€šÃ„‚Â´ Makeup Artist, Dies at 98 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/pageoneplus/corrections-february-8-2013.html | Corrections: February 8, 2013 | False | | | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/theater/reviews/clive-with-ethan-hawke-and-new-group-at-acorn-theater.html | Rocker on the Eve of Destruction | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/bloomberg-builds-an-empire-in-london.html | For a Global Life, Bloomberg Builds His Own British Empire | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/us/politics/house-democrats-have-more-power-in-new-congress.html | For Democrats in G.O.P.-Led House, a New Congress Means Some New Muscle | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/dalton-school-mistakenly-shares-admission-information.html | School Mistakenly Shared Private Admissions Data | False | By Jenny Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/for-restorers-of-rockaway-beach-summer-is-almost-here.html | In Teeth of Winter, Fixing a Broken Beach for Summer | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/business/global/hewlett-packard-joins-push-to-limit-use-of-student-labor-in-china.html | H.P. Directs Its Suppliers in China to Limit Student Labor | False | By Keith Bradsher and David Barboza | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/science/peter-hauri-psychologist-who-focused-on-insomnia-dies-at-79.html | Peter Hauri, Psychologist Who Focused on Insomnia, Dies at 79 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/assemblyman-william-f-boyland-jr-falsified-travel-filings-comptroller-says.html | Brooklyn Legislator to Lose $67,000 for False Travel Filings | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/world/middleeast/iran-tv-shows-video-it-says-came-from-us-drone.html | Iran Shows Video It Says Was Made by U.S. Drone | False | By Robert Mackey and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/ncaabasketball/a-return-home-for-ramon-galloway-at-la-salle.html | Fleeing a Grim Reality, and Returning to Rise Above It | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/at-brooklyn-college-pro-palestine-speakers-attract-protests-outside.html | Pro-Palestine Speakers at Brooklyn College Attract Protests Outside | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/charles-j-hynes-brooklyn-district-attorney-announces-re-election-bid.html | Prosecutorâ€™s Appeal for a 7th Term: â€˜Weâ€™re Not Doneâ€™ | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/hockey/jt-miller-lifts-rangers-over-islanders.html | In Garden Debut, 19-Year-Old Ranger Earns Hat, if Not Quite Hat Trick | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/football/former-saints-defensive-coordinator-gregg-williams-reinstated-by-nfl-and-hired-by-titans.html | Architect of Bounties Is Hired by Titans | False | By Lynn Zinser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/basketball/knicks-continue-to-have-problems-with-speedy-guards.html | A Problem Continues to Blow Past the Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/chinese-imports-and-exports-soar-in-january.html | Chinese Imports and Exports Soar in January | False | By Bettina Wassener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/08/sports/baseball/baseball-inquiries-about-banned-substances-raise-some-doubts.html | Doubts About Players and Suspected Drug Provider | False | By Steve Eder and Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/baseball/felix-hernandez-and-mariners-closing-in-on-record-deal.html | Mariners and Hernandez Closing In on a Record Deal | False | By Tyler Kepner and Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/awardsseason/even-the-oscar-memorial-list-is-a-focus-of-campaigning.html | Even for the Dead, Thereâ€™s a Race to Make the A-List at Oscars | False | By Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/autoracing/darrell-wallace-jr-claims-a-milestone-for-black-nascar-drivers.html | 19-Year-Old Claims a Milestone for Black Nascar Drivers | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/08/aging-easy-riders-beware/ | Aging Easy Riders Beware | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/sports/football/jets-hire-assistants.html | Jets Hire Coaching Assistants | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/china-denies-directing-radar-at-japanese-military.html | China Denies Directing Radar at Japanese Naval Vessel and Copter | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/08/movies/would-you-rather-starring-brittany-snow.html | Torture on the One Hand, Abuse on the Other | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/european-union-budget-talks.html | European Leaders Agree, Finally, to a Lower Budget | False | By James Kanter and Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/iraq-bombings-political-turmoil.html | At Least 26 Killed in Bombings Across Iraq | False | By Duraid Adnan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/azerbaijan-is-rich-now-it-wants-to-be-famous.html | Azerbaijan Is Rich. Now It Wants to Be Famous. | False | By Peter Savodnik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/tunisia-strike-chokri-belaid-burial.html | Tunisiansâ€™ Anger on Display at Funeral | False | By Kareem Fahim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/09/fashion/the-asian-wave-in-fashion.html | The Asian Wave | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/09iht-melikian09.html | Profiting From Reasonable Estimations | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/09iht-athlete09.html | Another Scorcher in Bangkok? Time to Hit the Ice | False | By Tom Sims | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://www.nytimes.com/2013/02/09/opinion/global/militarizing-a-palestinian-state.html | Militarizing a Palestinian State | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/horse-meat-in-food-stirs-furor-in-british-isles.html | Horse Meat in Food Stirs a Furor in the British Isles | False | By Stephen Castle and Douglas Dalby | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/global/how-to-ease-syrian-suffering.html | How to Ease Syrian Suffering | False | By Kenneth Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/major-snowstorm-arriving-in-northeast.html | Stormâ€™s Heavy Snow and High Winds Lash at the Northeast | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/soccer/09iht-soccer09.html | Winning Because They Won'tÂ…Â't Accept Losing | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/global/the-gay-marriage-debate-in-france.html | ã'šÃ©galitã'šÃ© Meets Gay Marriage | False | By Robert Zaretsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/09iht-currents09.html | Freedom Has Its Own Constraints | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/california-police-officer-manhunt.html | Cold Trail and Blizzard Hamper Search for Ex-Officer in California Killings | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/08/delacroixs-liberty-leading-the-people-is-defaced-in-france/ | Delacroixâ$Â…Â's â$Â…Â'Liberty Leading the Peopleâ$Â…Â' Is Defaced in France | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/postal-service-posts-loss-of-1-3-billion-in-first-quarter.html | Post Office Slows Rate of Losses for Quarter | False | By Ron Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/jodi-picoult-does-not-write-chick-lit.html | Jodi Picoult Does Not Write Chick Lit | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/snoops-and-cheaters.html | Snoops and Cheaters | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/why-would-you-ever-give-money-through-kickstarter.html | Why Would You Ever Give Money Through Kickstarter? | False | By Rob Trump | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/my-twinkie-barricade.html | My Twinkie Barricade | False | By Benjamin Busch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/how-tough-is-daniel-day-lewis.html | How Tough Is Daniel Day-Lewis? | False | By John Hodgman, Dave Itzkoff, Samantha Henig, Hope Reeves, Maud Newton, Eliot Glazer, Tom Vanderbilt, Marnie Hanel, Mario Batali, Eric Spitznagel, Nell Freudenberger, Lizzie Skurnick, Tyler Cowen and Darius Rucker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/the-1-27-13-issue.html | The 1.27.13 Issue | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/thomas-adess-powder-her-face-from-city-opera-at-bam.html | Return of a Tabloid Dreamscape | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/08/a-secretary-to-match-the-setting/ | A Secretary to Match the Setting | False | By Timothy Egan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/magazine/who-made-that-zipper.html | Who Made That Zipper? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://cityroom.blogs.nytimes.com/2013/02/08/a-king-among-poets-now-looking-for-work/ | Poet and Prophet of El Barrio May Soon Be a Pauper | False | By David Gonzalez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/arson-destroys-office-of-israel-soccer-team-that-recruited-muslims.html | Fire Destroys Offices of Israeli Soccer Team | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/harvest-by-jim-crace.html | The Crucible | False | By Rob Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://mediadecoder.blogs.nytimes.com/2013/02/08/citing-potential-damages-macmillan-settles-with-justice-department-on-e-book-pricing/ | Macmillan Will Settle a Lawsuit on E-Books | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-connection-between-shakespeare-and-maurice-sendak.html | Call of the Wild | False | By Stephen Greenblatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/cellphone-service-without-signing-on-the-dotted-line.html | Cellphone Service Without Signing on the Dotted Line | False | By Alina Tugend | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/syria-refugees.html | U.N. Says 5,000 Syrians a Day Are Now Fleeing War | False | By Nick Cumming-Bruce and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/soccer/premier-league-soccer-coaches-struggle-with-fashion.html | Fashion Weak: Give That Coachâ$Â…Â's Outfit a Red Card | False | By Sarah Lyall | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-future-six-drivers-of-global-change-by-al-gore.html | Democracy, Hacked | False | By Michael Lind | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/we-live-in-water-stories-by-jess-walter.html | Hard-Luck Cases | False | By Allison Glock | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/new-biographies-of-sylvia-plath.html | Lady Lazarus | False | By Adam Kirsch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/how-literature-saved-my-life-by-david-shields.html | Spread the Word | False | By Mark O'Connell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/engineers-of-victory-by-paul-kennedy.html | War Machines | False | By Michael Beschloss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-endgame-and-my-share-of-the-task.html | Avoiding Defeat | False | By Andrew J. Bacevich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/overdressed-by-elizabeth-l-cline.html | Attention, Shoppers | False | By Avis Cardella | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/still-laughing-despite-the-trials-state-of-the-unions.html | Leaving the Man Cave Hand in Hand, Laugh by Laugh | False | By Lois Smith Brady | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-queen-of-katwe-by-tim-crothers-and-more.html | Nonfiction Chronicle | False | By Suzanne MacNeille | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/the-rage-by-gene-kerrigan-and-more.html | Working Stiffs | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/doug-unplugged-by-dan-yaccarino-and-more.html | See for Yourself | False | By Michael Agger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/out-of-nowhere-by-maria-padian.html | Common Goals | False | By Marcia Lerner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/out-of-the-easy-by-ruta-sepetys.html | Daughter of the House | False | By Darcey Steinke | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/midwinterblood-by-marcus-sedgwick.html | Seven Stories | False | By Eoin Colfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/editors-choice.html | Editors' Choice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | | https://runway.blogs.nytimes.com/2013/02/08/stargazing-new-york-fashion-week-day-1/ | Stargazing New York Fashion Week, Day 1 | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/design/a-million-pieces-of-home-el-anatsui-at-brooklyn-museum.html | A Million Pieces of Home | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://artsbeat.blogs.nytimes.com/2013/02/08/shakespeares-globe-to-stage-henry-vi-at-historic-battle-sites/ | Shakespeare's Globe to Stage 'Henry VI' at Historic Battle Sites | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/suny-board-votes-to-close-long-island-college-hospital.html | SUNY Trustees Vote Unanimously to Shutter Long Island College Hospital | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/buyer-rivalries-resume.html | Buyer Rivalries Resume | False | By Michelle Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/faced-with-apartment-shortage-brokers-get-creative.html | Dear Owner: Please Sell | False | By Michelle Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/estate-planning/family-foundations-prepare-for-next-generation.html | Family Foundations Prepare for the Next Generation | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/books/review/i-haiku-you-by-betsy-e-snyder-and-more.html | Bookshelf: Be Mine | False | By Pamela Paul | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/seven-days-on-the-queen-mary-2.html | Seven Days on the Queen Mary 2 | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/cruise-lines-serve-a-growing-buffet-of-options.html | Is There Anything We Can't Do on a Cruise? | False | By Elaine Glusac | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/your-money/for-this-girl-scout-its-more-than-pushing-cookies.html | More Than Pushing Cookies | False | By Ron Lieber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/dance/jennifer-monson-back-to-theater-with-live-dancing-archive.html | Migrating Back to the Wilds of the Stage | True | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/travel/a-cruise-veteran-on-highs-and-lows-at-sea.html | Over 80 Cruises and Counting | False | By Toni Schlesinger | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/busy-danny-burstein-stars-in-talleys-folly-at-roundabout.html | His Perfect Role Is His Current One | False | By Rob Weinert-Kendt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://dealbook.nytimes.com/2013/02/08/appeals-court-hears-arguments-over-judge-rakoffs-rejection-of-citigroup-settlement/ | Court Hears Arguments on Judgeâ€šÃ„Â´s Rejection of S.E.C.-Citigroup Deal | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://dealbook.nytimes.com/2013/02/09/business/following-a-herd-of-bulls-on-apples-stock.html | Following a Herd of Bulls on Apple | False | By James B. Stewart | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/caroline-nguyen-and-daniel-gien-vows.html | Respect for the Past, and Adventure in Their Future | False | By Andrew L. Yarrow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/these-doctors-make-condo-calls.html | These Doctors Make Condo Calls | False | By Alison Gregor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-08 | https://artsbeat.blogs.nytimes.com/2013/02/08/new-york-public-library-chairman-says-renovation-costs-are-preliminary/ | Library Chairman: Renovation Budget Still A Work in Progress | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/amish-sect-leader-gets-15-years-in-beard-cutting-attacks.html | Amish Sect Leader Sentenced to 15 Years in Hair-Cutting Attacks | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/wave-of-arson-attacks-in-brazil-is-tied-to-reports-of-inmate-abuse.html | Wave of Arson Attacks in Brazil Is Tied to Reports of Inmate Abuse | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/economy/recovery-has-brought-more-jobs-for-men-than-women.html | By Gender and by Age, an Unequal Recovery | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/japanese-still-seeking-link-in-787-battery-incidents.html | Japanese Still Seeking Cause of 787 Smoke | False | By Hiroko Tabuchi and Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/weberman-hasidic-therapist-convicted-of-sex-abuse-gets-sentence-cut.html | Counselorâ€šÃ„Â´s Penalty for Child Sexual Abuse Is Halved, to 50 Years | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/realestate/living-in-millstone-nj-street-lighting-mainly-by-mother-nature.html | Street Lighting by Mother Nature | False | By Jill P. Capuzzo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://cityroom.blogs.nytimes.com/2013/02/08/big-ticket-an-architectural-mash-up-sold-for-19-5-million/ | Big Ticket | An Architectural Mash-Up Sold for $19.5 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://dealbook.nytimes.com/2013/02/08/southeastern-asset-management-to-fight-dells-takeover/ | Southeastern Asset Management to Fight Dellâ€šÃ„Â´s Takeover | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Young Conductor With a Mind of His Own | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/bazaar-bomb-claimed-by-taliban-kills-at-least-11-in-northwest-pakistan.html | Bazaar Bomb Claimed by Taliban Kills at Least 11 in Northwest Pakistan | False | By Ismail Khan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/global/eni-scrambles-to-contain-damage-from-inquiry.html | Eni Scrambles to Contain Damage From Inquiry | False | By Gaia Pianigiani and Stanley Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/maria-hofl-riesch-wins-super-combined-at-world-championships.html | A German Rushes Past Skiingâ€šÃ„Â´s Dominant Woman | False | By Kelley McMillan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/after-hurricane-sandy-preparing-for-snowstorm-with-new-urgency.html | Just a Storm? Not After the Hurricane | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/cooking-a-valentines-day-meal-at-home.html | For Your Sweetheart, and | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/a-bold-fowl-and-its-not-chicken.html | A Bold Fowl, and Itâ€šÃ„Â´s Not Chicken | False | By David Tanis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/dance/bolshoi-ballet-considers-suing-one-of-its-dancers.html | Bolshoi Ballet Considers Suing One of Its Own | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/collectibles/french-ingenuity-on-four-wheels.html | French Ingenuity on Four Wheels | False | By Peter Sigal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/stalled-on-the-ev-highway.html | Stalled Out on Teslaâ€šÃ„Â´s Electric Highway | False | By John M. Broder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/autoreviews/like-an-aging-elvis-star-retains-its-power.html | Like an Aging Elvis, Star Retains Its Power | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/automobiles/succeeding-with-excess.html | Succeeding With Excess | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/a-valentines-day-gift-to-save-a-marriage.html | Dear Valentine, I Hate It When You ... | False | By Eli J. Finkel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/ncaabasketball/why-i-fight-for-the-irish-essay.html | Rooting for Fighting Irish, Even While at Duke | False | By Hugo Lindgren | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/fashion/do-we-detect-a-bit-of-a-chill-this-new-york-fashion-week.html | Do We Detect a Bit of a Chill? | False | By Denny Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/movies/abbas-kiarostamis-challenges-with-like-someone-in-love.html | Master of Illusions Faces His Own Mirage | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/in-a-commercial-a-tacit-acceptance-of-islam-in-america.html | On TV, an Everyday Muslim as Everyday American | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/lhota-draws-wealthy-donors-but-high-hurdles-remain.html | Latecomer in Mayor Race Has Business Titansâ€šÃ„Â´ Buzz | False | By Michael Barbaro and Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/arts/music/ken-ehrlich-the-man-behind-the-grammy-awards-show.html | Orchestrating Each Grammy Detail | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/oscar-nominated-no-stirring-debate-in-chile.html | One Prism on the Undoing of Pinochet | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/theater/reviews/good-person-of-szechwan-with-taylor-mac-at-la-mama.html | To Earth, Seeking Goodness | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/crosswords/bridge/ira-rubin-champion-bridge-player-dies-at-82.html | Ira Rubin, Champion Bridge Player, Dies at 82 | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/homevideo/new-dvds-how-green-was-my-valley-and-quiet-man.html | John Fordâ€šÃ„Â´s Portraits of Loss and Redemption | False | By Dave Kehr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-ma-maison-brasserie-in-millburn.html | Steak au Poivre Makes a Comeback | False | By Fran Schumer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/kander-and-ebb-songbook-at-lincoln-center.html | The Show Goes on, Despite Showstopper Choruses in All Those Tunes | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/design/creating-reality-by-andy-kaufman-at-maccarone.html | A Comedian as Artist | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/parents-are-facing-a-loaded-question-cultural-studies.html | Not Always Fun and Games | False | By Jesse McKinley and Matt Richtel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/turning-gyms-into-lifestyle-brands.html | When Is a Gym More Than a Gym? When Itâ€šÃ„Â´s a Brand | False | By Courtney Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/dance/city-ballet-in-balanchine-symphonic-ballets-at-lincoln-center.html | In These Ballets, Thereâ€šÃ„Â´s Nowhere for Dancers to Hide | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/albums-from-parquet-courts-zeds-dead-ng2-master-p.html | Defying Boundaries of Place and Time | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/television/continuum-on-syfy-is-latest-canadian-tv-import.html | Theyâ€šÃ„Â´re From the Future, and Canada | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/music/mets-titles-translate-rigoletto-into-1960-rat-pack-speak.html | Oh, Baby! That Duke Sure Is a Dreamboat in the New â€šÃ„Â´Rigolettoâ€šÃ„Â´ | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-roots-bistro-gourmand-in-west-islip.html | Simple Dâ€šÃ„Â¢cor, Ambitious Kitchen | False | By Joanne Starkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/2010-merlot-a-highlight-at-bedell-cellars.html | A Merlot That May Best Its Precursor | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-11 | https://artsbeat.blogs.nytimes.com/2013/02/08/pump-boys-wont-open-on-broadway-this-season/ | â€šÃ„Â´Pump Boysâ€šÃ„Â´ Wonâ€šÃ„Â´t Open On Broadway This Season | False | By Scott Heller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/birth-control-and-religious-freedom.html | Birth Control and Religious Freedom | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/a-dogs-turn-to-die.html | A Dogâ€šÃ„Â´s Turn to Die | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/football/super-bowl-blackout-caused-by-device-meant-to-prevent-it.html | Cause Found for Blackout in Big Game | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/clinical-trials-to-determine-the-safety-of-drugs.html | Clinical Trials to Determine the Safety of Drugs | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-08 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/08/christina-applegate-leaves-up-all-night/ | Christina Applegate Leaves â€šÃ„Â´Up All Nightâ€šÃ„Â . | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/08/personal-statement/ | Personal Statement | False | By Eviana Hartman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/how-the-post-office-made-america.html | How the Post Office Made America | False | By Richard R. John | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/seeking-to-reproduce-without-a-romantic-partnership.html | Making a Child, Minus the Couple | False | By Abby Ellin | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/the-archbishop-rebukes-the-cardinal.html | The Archbishop Rebukes the Cardinal | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/alabama-suit-seeks-to-stop-naming-of-immigrants.html | Alabama Suit Seeks to Stop Naming of Immigrants | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/blue-ribbon-day-with-outfit-to-match.html | Blue-Ribbon Day With Outfit to Match | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/a-psychics-legal-problems-perhaps-predictably-grow.html | A Psychicâ€šÃ„Ã´s Legal Problems Grow, Perhaps Not Unforeseeably | False | By Michael Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/in-georgia-crowd-attacks-mikheil-saakashvilis-allies.html | Demonstrators Attack Allies of Georgian President, Injuring at Least 5 | False | By Olesya Vartanyan and Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/california-sheriffs-deputies-in-clique-to-be-fired.html | California Sheriffâ€šÃ„Ã´s Deputies in Clique to Be Fired | False | By Jennifer Medina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/nocera-innovation-nation-at-war.html | Innovation Nation at War | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/collins-fitness-for-office.html | Fitness for Office | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/hockey/power-plays-rising-in-nhl-as-referees-show-less-tolerance.html | Power Plays Rising as Referees Show Less Tolerance, Even Late in Games | False | By Dave Seminara | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/us-use-of-mexican-battery-recyclers-is-faulted.html | Report Faults U.S. Use of Mexican Battery Recyclers | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-adrienne-fine-american-dining-in-new-milford.html | A Hunterâ€šÃ„Ã´s Menu Served With Colonial Charm | False | By Christopher Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/hebrew-home-plans-riverdale-expansion.html | Nursing Home Plans Riverdale Apartments; Some Neighbors Opposed | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/baseball/baseball-asks-newspaper-to-share-doping-case-information.html | Newspaper Wrestles With M.L.B.â€šÃ„Ã´s Request for Documents | False | By Michael S. Schmidt and Steve Eder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/for-some-suspects-charges-of-police-racism-resound.html | Shooting Suspectâ€šÃ„Ã´s Racism Allegations Resound for Some | False | By Adam Nagourney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/timothy-white-the-photographer-have-banter-will-travel.html | Have Banter, Will Travel | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/technology/snapchat-a-growing-app-lets-you-see-it-then-you-dont.html | A Growing App Lets You See It, Then You Donâ€šÃ„Ã´t | False | By Jenna Wortham | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-peekskill-brewery-in-peekskill.html | Artisanal Food, and Beer Made Downstairs | False | By Emily DeNitto | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/a-court-to-vet-kill-lists.html | Debating a Court to Vet Drone Strikes | False | By Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/trial-for-liu-supporters-to-start-in-april.html | Trial of 2 Liu Supporters Is Set in Campaign Fund-Raising Case | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/rabbi-dov-lipman-seeks-to-bridge-israeli-divisions.html | Bringing Ultra-Orthodox Traditions to Israelâ€šÃ„Ã´s Parliament, Olive Branch in Hand | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/boy-scouts-say-leak-undermined-plan-on-gay-ban.html | Boy Scouts Say Gay Debate Was Ignited by a Leak | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/teachers-aide-in-brooklyn-admits-making-pornographic-video-of-student.html | Teacherâ€šÃ„Ã´s Aide Admits Making Pornographic Video of a Student | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/insights-from-survivors-of-abuse-sewn-together.html | Survivorsâ€šÃ„Ã´ Stories of Abuse, Sewn Tight | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/mississippi-state-health-exchange-is-disallowed.html | Mississippi: State Health Exchange Is Disallowed | False | By Abby Goodnough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/baseball/researcher-concludes-pride-of-the-yankees-film-was-not-flipped.html | Reversing Course on Reports About a Classic | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-good-people-in-new-brunswick.html | Left Behind Meets Upwardly Mobile in Boston | False | By Michael Sommers | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/08/after-just-two-episodes-nbc-cancels-do-no-harm/ | After Just Two Episodes, NBC Cancels â€šÃ„Ã²Do No Harmâ€šÃ„Ã´ | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/venezuela-devalues-currency-amid-shortages-and-inflation.html | Venezuela Devalues Currency by a Third Amid Shortages and Inflation | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/mr-menendezs-ethics-problem.html | Mr. Menendezâ€šÃ„Ã´s Ethics Problem | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/rejected-by-sothebys-florida-pastor-is-arrested-in-sale-of-forged-art.html | Rejected by Sothebyâ€šÃ„Ã´s, Florida Pastor Is Arrested in New York Over Sale of Counterfeit Art | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/an-exhibition-on-turkeys-past-resonates.html | A Look at Turkeyâ€šÃ„Ã´s Past Gives Some Insight Into Its Unresolved Troubles | False | By Tim Arango | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/the-assassination-of-chokri-belaid-in-tunisia.html | An Assassination in Tunisia | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/holiday-parking.html | Holiday Parking | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-hidden-and-forbidden-at-the-suffolk-county-historical-society.html | Views of Intolerance in Many Forms | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/suspect-in-botched-shooting-at-ashley-hall-bought-gun-despite-mental-illness.html | Suspect in Botched Shooting Bought Gun Legally Despite Mental Illness | False | By Kim Severson and Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/improper-efforts-to-limit-competitive-drugs.html | Improper Efforts to Limit Competitive Drugs | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/fashion/jason-wu-richard-chai-rachel-comey-lisa-perry-fashion-reviews.html | Jason Wu Moves to the Grown-Up Table | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/the-designer-thom-browne-is-in-his-moment.html | Being Thom Browne: His Moment Is Now | False | By Guy Trebay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/weapons-seizure-in-yemen-raises-worries-of-irans-influence.html | Seizure of Antiaircraft Missiles in Yemen Raises Fears That Iran Is Arming Rebels There | False | By C. J. Chivers and Robert F. Worth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/memories-of-past-westminster-dog-show-champions.html | Warm Memories for Past Champions of Westminster | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/winter-storms-name-means-very-little.html | A Storm Is â€šÃ„Ã²No One,â€šÃ„Ã´ and Means Very Little | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://runway.blogs.nytimes.com/2013/02/08/theres-no-dressing-up-a-bland-start/ | Thereâ€šÃ„Ã´s No Dressing Up a Bland Start | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/in-gilberto-valles-trial-broad-minded-jurors-are-sought.html | Wanted in Officerâ€šÃ„Ã´s Trial: Difficult-to-Shock Jurors | False | By Colin Moynihan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-review-of-stones-in-his-pockets-at-the-yale-repertory-theater.html | Giving New Meaning to the Term â€šÃ„Ã²Character Actorsâ€šÃ„Ã´ | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/for-some-landlords-real-money-in-the-homeless.html | For Some Landlords, Real Money in the Homeless | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/in-nigeria-polio-vaccine-workers-are-killed-by-gunmen.html | Gunmen Kill Nigerian Polio Vaccine Workers in Echo of Pakistan Attacks | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/nyregion/number-of-frisks-fell-in-12-police-data-show.html | Number of Frisks Fell in â€šÃ„Ã´12, Police Data Show | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/opinion/blow-suicide-conservatives.html | â€šÃ„Ã²Suicide Conservativesâ€šÃ„Ã´ | False | By Charles M. Blow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/politics/panel-chairman-criticizes-gop-request-on-hagel-financial-data.html | Panel Chairman Criticizes G.O.P. Request on Hagelâ€šÃ„Ã´s Financial Data | False | By Elisabeth Bumiller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://offthedribble.blogs.nytimes.com/2013/02/08/nets-said-to-be-considering-deal-to-send-humphries-to-bobcats/ | Nets Said to Be Considering Deal to Send Humphries to Bobcats | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/us/politics/jesse-jackson-jr-said-to-sign-plea-deal.html | Jesse Jackson Jr. Said to Enter Plea | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/pageoneplus/quotation-of-the-day-for-saturday-feb-9-2013.html | Quotation of the Day for Saturday, Feb. 9, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/portraits-that-reveal-africas-vitality.html | Portraits of a Continentâ€šÃ„Ã´s Vitality, Past and Present | False | By Martha Schwendener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/basketball/mistakes-doom-nets-against-wizards.html | Nets Find Out How Much Better Wall Makes the Wizards | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/the-value-of-an-empty-beer-can.html | The Value of an Empty Beer Can | False | By Michael Pollak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/pageoneplus/corrections-february-9-2013.html | Corrections: February 9, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/americas/canada-spy-for-russia-sentenced.html | Canada: Spy for Russia Sentenced | False | By Ian Austen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/russia-officer-jailed-in-coup-plot.html | Russia: Officer Jailed in Coup Plot | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/asia/china-uighur-scholar-monitored.html | China: Uighur Scholar Monitored | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-a-broadway-fan-once-is-not-enough.html | For a Broadway Fan, Once Is Not Enough | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/africa/senegal-trial-for-chads-ex-ruler.html | Senegal: Trial for Chadâ€šÃ„Ã´s Ex-Ruler | False | By Marlise Simons | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/europe/berlusconi-remains-the-wild-card-in-italy-parliament-race.html | Berlusconi Remains Wild Card in Italy Race | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/a-faceless-teenage-refugee-who-helped-ignite-syrias-war.html | A Faceless Teenage Refugee Who Helped Ignite Syriaâ€šÃ„Ã´s War | False | By Kareem Fahim and Hwaida Saad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-composer-who-talked-for-hours.html | A Composer Who Talked for Hours | False | By Sam Roberts | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/stapleton-holds-traces-of-staten-islands-past.html | The Brewer Kings of Staten Island | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/world/middleeast/lighthearted-videos-show-syrian-soldiers-and-rebels-dancing.html | Amid a Bloody War, Syrian Videos Show a Glimpse of Fun | False | By Anne Barnard and Hania Mourtada | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/sports/basketball/carmelo-anthony-lifts-knicks-over-timberwolves.html | After Sluggish Defense, Anthony and Knicks Deliver Rousing Comeback | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/jacques-torres-the-chocolatier-loves-to-fish-on-sundays.html | Chocolate, Lollipops, Maybe Striped Bass | False | By Kara Mayer Robinson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/business/john-e-karlin-who-led-the-way-to-all-digit-dialing-dies-at-94.html | John E. Karlin, Who Led the Way to All-Digit Dialing, Dies at 94 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/a-beer-hall-that-aims-to-change-views-of-the-bronx.html | Beer and Change on Arthur Avenue | False | By Liz Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-12 | https://www.nytimes.com/2013/02/09/arts/music/paul-tanner-musician-with-good-vibrations-dies-at-95.html | Paul Tanner, Musician With â€šÃ„Â²Good Vibrations,â€šÃ„Ã´ Dies at 95 | False | By Bruce Weber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/movies/john-kerr-star-of-tea-and-sympathy-dies-at-81.html | John Kerr, Star of â€šÃ„Â²Tea and Sympathy,â€šÃ„Ã´ Dies at 81 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-families-struggling-with-mental-illness-carolyn-wolf-is-a-guide-in-the-darkness.html | A Guide in the Darkness | False | By John Leland | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/mothers-find-a-calling-in-volunteer-work-after-hurricane-sandy.html | After Hurricane, a New Calling for Mothers | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/winter-storm-northeast.html | Storm Leaves Northeast Reeling and Digging | False | By N. R. Kleinfield and Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/alan-feuer-to-read-missed-connections-poetry-at-grand-central-terminal.html | Love and the 7:04 to White Plains | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://www.nytimes.com/2013/02/09/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/asia/india-executes-man-tied-to-2001-attack-on-parliament.html | Amid Protests, India Executes Man in â€šÃ„Ã´01 Parliament Attack | False | By Neha Thirani Bagri | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-09 | https://lens.blogs.nytimes.com/2013/02/09/weddings-indian-style/ | Weddings, Indian Style | False | By Alex Vadukul | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/movies/the-kidnappers-foil-a-local-talent-national-treasure.html | The Legacy of a Camera-Toting Huckster | False | By Amanda Petrusich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/baseball/mike-piazzas-memoir-spins-tales-and-denies-steroids.html | A Big Hitterâ€šÃ„Ã´s Baseball Life, Without the Bombshells | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/hadiya-pendleton-shooting-victim-is-mourned-in-chicago.html | Washington Officials Join in Mourning a Young Shooting Victim in Chicago | False | By Monica Davey and Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/baseball/honoring-a-picasso-in-pinstripes-in-a-sketchbook.html | Honoring a â€šÃ„Â²Picasso in Pinstripesâ€šÃ„Â´ in a Sketchbook | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/israeli-says-syria-twisted-comments-by-rebel-supporter.html | Israeli Says Syrian Media Misreported Exileâ€šÃ„Ã´s Views | False | By Anne Barnard and Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/dutch-put-electric-cars-to-the-test.html | Plugging In, Dutch Put Electric Cars to the Test | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/mortars-kill-several-in-a-refugee-camp-in-iraq.html | Six Killed in Shelling of Iranian Refugee Camp in Iraq | False | By Yasir Ghazi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/bruni-the-land-of-the-binge.html | The Land of the Binge | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/on-the-long-island-expressway-cold-hungry-and-stranded.html | Cold, Hungry and Stuck on the L.I. Expressway | False | By Nate Schweber and Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/education/debate-over-federal-role-in-public-school-policy.html | Holding States and Schools Accountable | False | By Motoko Rich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/many-animal-lovers-now-see-american-kennel-club-as-an-outlier.html | Safety Concerns Stoke Criticism of Kennel Club | False | By Mary Pilon and Susanne Craig | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sunday-review/its-not-easy-being-green.html | Itâ€šÃ„Ã´s Not Easy Being Green | False | By David Leonhardt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/sunday-dialogue-how-to-give-families-a-path-out-of-poverty.html | Sunday Dialogue: How to Give Families a Path Out of Poverty | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/catching-up-with-benh-zeitlin.html | Benh Zeitlin | False | By Kate Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/credit-rating-club-is-tough-to-get-into.html | On the Waiting List at the Debt-Rating Club | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/hockey/once-again-a-ranger-starts-off-with-a-bang.html | Once Again, a Ranger Starts Off With a Bang | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/north-koreas-blue-highways-google-style.html | The Pyongyangâ€šÃ„Ã´s All Here | False | By Adam Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/after-ron-paul-then-what-for-libertarians.html | After Ron Paul, Then What? | False | By Brian Doherty | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/Winter-Sports-Roundup.html | Svindal Navigates Ice and Fog to Win Menâ€šÃ„Ã´s Downhill Title | False | By Kelley McMillan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/in-nigeria-youre-either-somebody-or-nobody.html | In Nigeria, Youâ€šÃ„Ã´re Either Somebody or Nobody | False | By Adaobi Tricia Nwaubani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/livepersons-chief-on-removing-organizational-walls.html | To Tear Down Walls, You Have to Move Out of Your Office | False | By Adam Bryant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/german-education-chief-quits-in-scandal-reflecting-fascination-with-titles.html | German Fascination With Degrees Claims Latest Victim: Education Minister | False | By Nicholas Kulish and Chris Cottrell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/the-secret-to-fixing-bad-schools.html | The Secret to Fixing Bad Schools | False | By David L. Kirp | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/for-nba-in-new-york-on-sunday-lets-play-two.html | Itâ€šÃ„Ã´s Sunday in the City: Letâ€šÃ„Ã´s Play Two | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/technology/when-e-mail-turns-from-delight-to-deluge.html | When E-Mail Turns From Delight to Deluge | False | By Jenna Wortham | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/in-bed-with-the-president-of-ghana.html | In Bed With the President of Ghana? | False | By Andrew Solomon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/dowd-im-begging-dont-hack-the-hacks.html | Iâ€šÃ„Ã´m Begging, Donâ€šÃ„Ã´t Hack the Hacks | False | By Maureen Dowd | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/public-editor/national-security-and-the-news.html | Keeping Secrets | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/spying-on-law-abiding-muslim-citizens.html | Spying on Law-Abiding Muslims | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/golf/for-john-westwood-fathers-day-in-february.html | For John Westwood, Fatherâ€™s Day in February | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/india-in-the-slow-lane.html | India in the Slow Lane | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/09/the-body-under-the-rug/ | The Body Under the Rug | False | By Alexander Stille | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/americas-beer-duopoly.html | Americaâ€™s Beer Duopoly | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/technology/digital-tags-help-ensure-that-the-price-is-right.html | Digital Tags Help Ensure the Price Is Right | False | By Randall Stross | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/russian-protest-leader-put-under-house-arrest.html | Russian Protest Leader Put Under House Arrest | False | By Andrew Roth and Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/friedman-any-solution-to-syria.html | Any Solution to Syria? | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/the-gradual-selling-of-america-the-beautiful.html | The Gradual Selling of America the Beautiful | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/your-money/on-hotwire-lost-in-the-stars-of-a-hotels-rating.html | Lost in the Stars of a Hotelâ€™s Rating | False | By David Segal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/how-economics-has-benefited-from-immigration.html | Give Me Your Tired, Your Poor and Your Economists, Too | False | By N. Gregory Mankiw | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/your-money/at-dell-a-gamble-on-a-legacy.html | The Dice Are Rolling on Dellâ€™s Legacy | False | By Jeff Sommer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://opinionator.blogs.nytimes.com/2013/02/09/in-china-a-vast-chasm-between-the-rich-and-the-rest/ | In China, a Vast Chasm Between the Rich and the Rest | False | By Sim Chi Yin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/a-leg-rebuilt-a-life-renewed-for-jay-williams.html | A Leg Rebuilt, a Life Renewed for Jay Williams | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/beware-of-errant-asteroids.html | Beware of Errant Asteroids | False | By Donald K. Yeomans | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/opinion/sunday/relax-youll-be-more-productive.html | Relax! Youâ€™ll Be More Productive | False | By Tony Schwartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/europe/russia-detains-over-two-hundred-in-st-petersburg-security-raid.html | Russia Detains 271 People During Security Raid in St. Petersburg | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/jobs/strassburgers-chief-on-a-5-generation-family-business.html | Steaks, the Family Business | False | By Suzanne L Strassburger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/jobs/moving-on-from-a-job-thats-defined-you.html | Defined by a Job, but Looking to Move On | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/florida-republicans-brace-for-greer-trial.html | Florida Republicans Brace for a Fraud Trial, and an Airing of Old Grudges | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://bats.blogs.nytimes.com/2013/02/09/baseballs-recurring-narrative-every-year-they-write-the-book/ | Baseballâ€™s Recurring Narrative: Every Year They Write the Book | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/taxpayers-are-still-awaiting-a-simpler-system.html | The Tax Deal That Simplified Nothing | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/pigovian-taxes-can-erase-deficits-and-other-irritants.html | Be It Enacted: A Tax on the Taxing | False | By John Schwartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/tax-law-changes-make-it-even-wiser-to-plan-ahead.html | Planning Ahead, With an Eye on Tax Changes | False | By Jan M. Rosen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/commuters-face-uneven-transportation-recovery.html | Recovering Unevenly as Region Looks Ahead | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/same-sex-couples-may-find-tax-time-doubly-trying.html | A Doubly Trying Tax Season for Same-Sex Couples | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/reviewing-three-brands-of-tax-preparation-software.html | Three Programs, Two Ways: Test-Driving the Tax Software | False | By Tim Gray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/for-small-businesses-tax-law-has-become-a-moving-target.html | For Small Businesses, Tax Law Has Become a Moving Target | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/a-wealth-tax-would-look-beyond-income.html | Looking Beyond Income, to a Tax on Wealth | False | By Anna Bernasek | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/yourtaxes/retirement-planning-angst-the-five-stages.html | The Five Stages of Retirement Planning Angst | False | By Paul B. Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/after-hurricane-sandy-a-mound-of-tax-loss-math.html | After the Hurricane, a Mound of Tax Loss Math | False | By Charles Delafuente | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/for-times-neediest-cases-fund-a-campaign-touched-by-a-storm.html | Fund Let Voices Be Heard, and for One Boy That Was Enough | False | By John Otis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/americas/venezuela-despite-myriad-problems-seizes-on-a-hat.html | Venezuela, Despite Troubles, Proudly Seizes on a Hat | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/college-costs-battled-a-paycheck-at-a-time.html | Battling College Costs, a Paycheck at a Time | False | By Ron Lieber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/in-state-of-the-union-address-obama-will-lay-out-agenda-focused-on-the-middle-class.html | In Address, President Will Focus on the Middle Class | False | By Michael D. Shear and Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/school-band-with-storied-past-gears-for-new-orleans-carnival.html | A School Band With History Crams for Carnival | False | By Katy Reckdahl | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://offthedribble.blogs.nytimes.com/2013/02/09/a-favorite-may-win-long-shots-surely-will/ | A Favorite May Win; Long Shots Surely Will | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/basketball/john-walls-return-has-wizards-thinking-about-playoffs.html | Return of Wall Has Wizards Thinking the Unthinkable: A Run at the Playoffs | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/10convenience.html | Fuel and Food Are Quick, but the Fealty Is Forever | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/10schools.html | California Schools Finance Upgrades by Making the Next Generation Pay | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/james-muri-honored-for-valor-in-battle-of-midway-dies-at-94.html | James Muri, Bomber Pilot Honored for Valor in Battle of Midway, Is Dead at 94 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/starr-saphir-bird-watching-guide-in-central-park-dies-at-73.html | Starr Saphir, Bird-Watching Guide in Central Park, Dies at 73 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-09 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/golf/brandt-snedeker-stays-on-roll-at-pebble-beach.html | Snedeker Stays on Roll at Pebble Beach | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/concerns-about-former-texas-lawmakers-in-lobbying-jobs.html | Leaving the Legislature, but Not Going Very Far | False | By Aman Batheja | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/hockey/milestones-for-stefan-matteau-and-martin-brodeur-as-devils-end-penguins-winning-streak.html | Milestones for Matteau and Brodeur and a Big Win for the Devils | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/rick-perry-visits-california-and-incurs-jerry-browns-wrath.html | Perry Swoops Down on California Business, and Jerry Brown Is Not Impressed | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/space-heater-starts-fire-killing-8-year-old-brooklyn-boy.html | Space Heater Causes Fire, Killing Boy, 8 | False | By Colin Moynihan and Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/business/boeing-787-completes-test-flight.html | Boeing 787 Completes Test Flight | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/sports/ncaabasketball/a-sellout-crowd-for-george-washington-but-win-for-butler.html | A Sellout Crowd for George Washington, but a Win for Butler | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/sierra-club-takes-aim-at-old-coal-plants-in-east-texas.html | Sierra Club Taking Aim at East Texas Coal Plants | False | By Kate Galbraith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/crosswords/chess/chess-anand-said-to-be-best-paid-player.html | Following the Money Trail for the World's Best Players | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/snapshots-of-an-angry-sea-and-a-ride-in-a-front-end-loader.html | Snapshots of an Angry Sea, and a Ride in a Front-End Loader | False | By Jess Bidgood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/bruce-robison-and-kelly-willis-and-their-favorite-love-songs.html | Texas Country's 'First Couple' and Their Love Songs | False | By Andy Langer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/politics/gabrielle-giffords-prepares-to-fight-gun-violence.html | Giffords Eases Steadily Into New Life, and Cause | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/10dozier.html | At Boys' Home, Seeking Graves, and the Reason | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/us/los-angeles-police-to-reopen-dorner-case.html | Los Angeles to Reopen Its Inquiry of Officer | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/arts/music/james-depreist-pioneering-conductor-dies-at-76.html | James DePreist, a Pioneering Conductor, Dies at 76 | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/theater/lucas-hnath-on-his-comedy-about-isaac-newton.html | Portrait of Newton, Hold the Gravity | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/obamas-turn-in-bushs-bind-with-defense-policies.html | Obamaâ€šÃ„Â´s Turn in Bushâ€šÃ„Â´s Bind | False | By Peter Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/middleeast/obama-plan-to-visit-mideast-stirs-hopes-but-not-much.html | Obamaâ€šÃ„Â´s Plan to Visit Mideast Stirs Hopes, Slightly | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/world/africa/new-focus-in-mali-is-finding-militants-who-have-fled-into-mountains.html | Mali War Shifts as Rebels Hide in High Sahara | False | By Adam Nossiter and Peter Tinti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/pageoneplus/quotation-of-the-day-for-sunday-feb-10.html | Quotation of the Day for Sunday, Feb. 10 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/pageoneplus/corrections-february-10-2013.html | Corrections: February 10, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/stephanie-grasmick-michael-sager-weddings.html | Stephanie Grasmick, Michael Sager | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/charles-herschel-kent-gould-weddings.html | Charles Herschel and Kent Gould | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/christina-chen-benjamin-cohen-weddings.html | Christina Chen, Benjamin Cohen | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/lisa-gabor-stephen-segaller-weddings.html | Lisa Gabor and Stephen Segaller | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/lauren-mittleman-andrew-gladstein-weddings.html | Lauren Mittleman, Andrew Gladstein | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/jill-eisenpress-andrew-miller-weddings.html | Jill Eisenpress and Andrew Miller | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/jenny-heller-alan-saghatelian-weddings.html | Jenny Heller and Alan Saghatelian | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/eleanor-barkhorn-joshua-britton-weddings.html | Eleanor Barkhorn and Joshua Britton | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-10 | https://www.nytimes.com/2013/02/10/fashion/weddings/christopher-collins-robert-kulikowski-weddings.html | Christopher Collins and Robert Kulikowski | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/rugby/11iht-rugby11.html | England Comes Away With Hopes of a Grand Slam in Rugby | False | By Huw Richards | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/design/olivettis-artful-breakthroughs.html | Olivettiâ€šÃ„Â´s Artful Breakthroughs | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/ft-looks-back-as-it-moves-into-digital-age.html | With a Focus on Its Future, Financial Times Turns 125 | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/hong-kong-tv-drama-plays-out-uneasy-ties-with-china.html | Hong Kong TV Drama Plays Out Uneasy Ties With China | False | By Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/journalists-e-mail-accounts-targeted-in-myanmar.html | E-Mails of Reporters in Myanmar Are Hacked | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/ncaafootball/paterno-family-challenges-accusation-of-cover-up.html | Paterno Family Challenges Accusation of Cover-Up | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://bits.blogs.nytimes.com/2013/02/10/disruptions-apple-is-said-to-be-developing-a-curved-glass-smart-watch/ | Disruptions: Where Apple and Dick Tracy May Converge | False | By Nick Bilton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/10/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/fashion/from-the-virtual-front-row.html | From the Virtual Front Row | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/soccer/11iht-soccer11.html | Are 2 Scoring Giants Destined to Join Forces? | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/fashion/victoria-beckham-goal.html | Victoria Beckham: Goal! | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/rising-voice-of-gun-ownership-is-female.html | Rising Voice of Gun Ownership Is Female | False | By Erica Goode | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/bonnie-prince-billy-at-the-allen-room.html | Confessions of a Troubadour: You Love, You Die | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/susanna-phillips-at-weill-recital-hall.html | The Intrepid Get a Treat for the Ears | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/television/bang-goes-the-theory-on-bbc-america.html | The Way They Tell It, Science Is Spelled F-U-N | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/africa/militants-battle-malian-and-french-troops-in-liberated-town.html | Militants Battle Malian and French Troops in Liberated Town | False | By Adam Nossiter and Peter Tinti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://artsbeat.blogs.nytimes.com/2013/02/10/identity-thief-tops-weekend-box-office/ | â€˜Identity Thiefâ€™ Tops Weekend Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/bobby-avey-at-symphony-space.html | Rhythms Enlivened by Echoes of Haiti | False | By Nate Chinen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/american-and-us-airways-are-expected-to-announce-merger-this-week.html | American and US Airways May Announce a Merger This Week | False | By Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/11iht-educside11.html | Closing Gap Between Modern Life and Math Curriculum | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/11iht-educlede11.html | In France, Seasonal Workers With a Ph.D. | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/design/richard-artschwager-painter-and-sculptor-dies-at-89.html | Richard Artschwager, Painter and Sculptor, Dies at 89 | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/basketball/clippers-slow-anthony-and-topple-knicks.html | Anthony Scores 42, but Clippers Shut Him Down When It Counts | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/veal-by-harrison-atelier-at-invisible-dog-center.html | Putting Everyday Cruelties in Focus | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/crosswords/bridge/bridge-remembering-marshall-miles-player-and-writer.html | Remembering Marshall Miles, Player and Writer | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/the-oracle-at-skirball-center.html | Stravinsky Inspired, a Dance Aims High | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/ecstatic-music-festival-at-merkin-concert-hall.html | Fusions That Defy Categories | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/venice-baroque-orchestra-plays-vivaldi-and-friends-at-zankel.html | By Vivaldi and Company, Prizes From a Watery City | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/theater/michael-cerveris-to-join-nikolai-and-the-others.html | Michael Cerveris to Join â€˜Nikolai and the Othersâ€™ | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/skiing/marion-rolland-wins-downhill-at-world-championships.html | Surprise Winner and Surprise U.S. Failure | False | By Kelley McMillan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/judge-for-westminster-dog-show-dismisses-doubts-about-fairness.html | Judge for Westminster Dog Show Dismisses Doubts About Fairness | False | By Susanne Craig and Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/books/ghostman-by-roger-hobbs.html | A Crook With a Big Debt to Pay | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/stephanie-blythe-sings-kate-smith-song-at-allen-room.html | Saying Hello to the Spirit of America, Kate Smith | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/warner-to-show-3-d-film-trailers-at-truck-stops/ | Warner to Show 3-D Film Trailers at Truck Stops | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/wu-man-and-the-knights-at-asia-society.html | Optimum Pipa Plucking, Surrounded by Friends | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/dance/splice-at-dance-new-amsterdam.html | Cutting and Restitching Works to Create Fresh Perspectives | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/juilliard-orchestra-at-carnegie-hall.html | For a Composerâ€™s Birthday, a Tribute at Full Blast | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/movies/lost-in-thailand-directed-by-xu-zheng.html | Zany Quest for Laughs, the Chinese Version | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/fashion/fashion-review-alexander-wang-joseph-altuzarra-prabal-gurung-victoria-beckham-rag-bone-and-band-of-outsiders.html | Wangâ€™s Going-Away Present | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/movies/2-top-british-awards-go-to-afflecks-argo.html | 2 Top British Awards Go to Affleckâ€™s â€˜Argoâ€™ | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/npr-campaign-seeks-the-quirky-listener/ | NPR Campaign Seeks the Quirky Listener | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/police-dishonesty-in-the-courtroom.html | Police Dishonesty in the Courtroom | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://dealbook.nytimes.com/2013/02/10/longtime-wall-street-deal-maker-expands-advisory-firm/ | Longtime Wall Street Deal Maker Expands Advisory Firm | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-10 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/deadly-stampede-at-the-hindu-festival-kumbh-mela.html | Deadly Stampede at Hindu Festival That Draws Millions | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/violence-against-women-act-held-up-by-tribal-land-issue.html | Measure to Protect Women Stuck on Tribal Land Issue | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/middleeast/syrian-war-closes-in-on-the-heart-of-damascus.html | Damascus on Edge as War Seeps Into Syrian Capital | False | By An employee of The New York Times in Damascus, Syria and Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/a-new-obstacle-to-the-taxi-of-tomorrow.html | Doubting if Tomorrow Will Ever Come for Taxi | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/technology/samsung-challenges-apples-cool-factor.html | Samsung Emerges as a Potent Rival to Apple's Cool | False | By Brian X. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/ira-rubin-bridge-theorist-and-champion-dies-at-82.html | Ira Rubin, Champion and the Beast of the Bridge Table, Dies at 82 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/a-new-swimsuit-issue-feature/ | A New Swimsuit Issue Feature | False | By Tanzina Vega | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://offthedribble.blogs.nytimes.com/2013/02/10/when-anthonys-output-shrinks-so-does-knicks-margin-for-error/ | When Anthony's Output Shrinks, So Does Knicks' Margin for Error | False | By Beckley Mason | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/lawyers-call-for-drastic-change-in-educating-new-lawyers.html | A Call for Drastic Changes in Educating New Lawyers | False | By Ethan Bronner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/economic-reports-for-the-week-of-feb-11.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/ways-to-help-underachieving-boys-succeed-in-school.html | Ways to Help Underachieving Boys Succeed in School | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/banana-kelly-group-takes-over-dilapidated-bronx-buildings.html | Tenants and Community Group Save Dilapidated Bronx Complex | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/in-driveways-and-streets-long-island-struggles-with-snow.html | In Driveways and Streets, Long Island Struggles | False | By Kate Zernike and Nate Schweber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/self-magazine-widens-its-focus-for-a-younger-audience.html | Self Magazine Refocuses for a Younger Audience | False | By Tanzina Vega | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/what-depuy-orthopaedics-knew-about-its-all-metal-hips.html | What a Company Knew About Its Metal Hips | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/in-montana-young-liberal-and-open-to-big-government.html | Young, Liberal and Open to Big Government | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/a-tax-to-pay-for-war.html | A Tax to Pay for War | False | By R. Russell Rumbaugh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/gridlock-on-the-rio-grande.html | Gridlock on the Rio Grande | False | By Veronica Escobar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/fish-in-the-global-balance.html | Fish in the Global Balance | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/keller-the-conscience-of-a-corporation.html | The Conscience of a Corporation | False | By Bill Keller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/revitalizing-manhattans-midtown-east.html | Revitalizing Manhattan's Midtown East | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/krugman-the-ignorance-caucus.html | The Ignorance Caucus | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/in-venture-with-nbc-esquire-expands-into-television.html | In Makeover, a Channel Takes Its Cue From Esquire | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/opinion/quietly-killing-a-consumer-watchdog.html | Quietly Killing a Consumer Watchdog | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/with-inquiry-into-dorner-dismissal-police-try-to-reassure-los-angeles.html | With Inquiry, an Attempt to Reassure Los Angeles | False | By Jennifer Medina and Ian Lovett | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/10/helicopter-crash-kills-3-tv-crew-members/ | Helicopter Crash Kills 3 TV Crew Members | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/snow-leaves-thousands-without-power-in-massachusetts.html | Along the Beach, the Viewâ€šÃ„Ã´s Still There, but Power Is Gone | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/ncaabasketball/ho-hum-for-39-minutes-then-notre-dame-louisville-game-got-interesting.html | Ho-Hum for 39 Minutes, Then Game Got Interesting | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/media/the-inconvenient-but-vital-drone-debate.html | Debating Drones, in the Open | False | By David Carr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/in-connecticut-replay-storm-comes-power-goes.html | In Connecticut Replay, Storm Comes, Power Goes | False | By Peter Applebome and Elizabeth Maker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-10 | https://www.nytimes.com/2013/02/10/nyregion/the-new-york-times-neediest-cases-fund-2012-13.html | Trusts and Estates Give to Neediest Cases Fund | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/golf/brandt-snedeker-wins-pebble-beach-pro-am-in-stretch-that-amazes-him.html | Snedeker Wins Pebble Beach Pro-Am in a Stretch That Amazes Even Him | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/republican-threatens-to-block-hagel-and-brennan.html | Republican Threatens to Block Pentagon and C.I.A. Nominees | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/theater/reviews/this-clement-world-at-st-anns-warehouse.html | An Arctic Awakening With Song and Soul | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/obama-to-renew-drive-for-cuts-in-nuclear-arms.html | Obama to Renew Drive for Cuts in Nuclear Arms | False | By David E. Sanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/business/wave-of-investor-fraud-extends-to-ordinary-retirement-savers.html | Speculative Bets Prove Risky as Savers Chase Payoff | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/scotland-faces-hurdles-if-it-votes-to-be-independent.html | Scotland Faces More Hurdles if It Approves Independence | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/montefiores-president-influential-in-albany-is-unknown-by-design.html | Montefioreâ€šÃ„Ã´s President, Influential in Albany, Is Unknown by Design | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/3-year-old-died-after-falling-from-building-in-queens.html | 3-Year-Old Dies in a 6-Story Fall | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/americas/brazil-seethes-over-public-officials-super-salaries.html | Brazil, Where a Judge Made $361,500 in a Month, Fumes Over Pay | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/tennis/few-former-college-tennis-players-excel-on-wta-tour.html | Path to Pros in Tennis Rarely Crosses Campus | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://cityroom.blogs.nytimes.com/2013/02/10/eschewing-the-stress-of-fatherhood-in-favor-of-the-fun/ | A New Magazine for Fathers Who Think, a Lot, About Fatherhood | False | By Christopher Maag | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/employees-walk-out-over-sale-of-greenwich-village-carwash.html | Employees Walk Out Over Sale of Carwash | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/weekly-briefing-provides-lengthy-snapshot-of-kelly-and-nypd.html | Weekly Police Briefing Offers Snapshot of Department and Its Leader | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/nyregion/fay-goldman-is-a-matchmaker-but-dont-call-her-a-yente.html | Itâ€šÃ„Ã´s Peak Season for a Matchmaker, but Do Not Call Her Yente | False | By Clyde Haberman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/baseball/for-first-time-yankees-and-mets-will-open-season-at-home-on-same-day.html | A City Divided on Opening Day | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/us/politics/menendez-discouraged-giving-port-security-equipment-to-dominicans.html | Menendez Backed Donor on Port Security Plan | False | By Eric Lipton and William K. Rashbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/basketball/nets-fade-in-second-half-and-fall-to-spurs.html | Nets Fans Make a Lot of Noise, but This Time, Itâ€šÃ„Ã´s a Negative Message | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/gen-joseph-f-dunford-jr-takes-control-of-afghanistan-missions.html | With New Control, General to Focus on Withdrawal in Afghanistan | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/sports/hockey/with-goals-by-carl-hagelin-rangers-thump-lightning.html | Scoring Early, Late and Often, the Rangers Rise Above .500 | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/europe/itavia-flight-870-ruling-adds-support-to-a-theory.html | Conspiracy Buffs Gain in Court Ruling on Crash | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/grammy-winners.html | Grammy Winners | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/pageoneplus/quotation-of-the-day-for-monday-feb-11.html | Quotation of the Day for Monday, Feb. 11 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/pageoneplus/corrections-february-11-2013.html | Corrections: February 11, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/grammy-awards-celebrate-blush-of-youth.html | Mumford & Sons Win Album of the Year | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/picking-addiction-help/ | Picking Addiction Help | False | By Jane E. Brody | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://dealbook.nytimes.com/2013/02/11/s-e-c-s-revolving-door-hurts-its-effectiveness-report-says/ | S.E.C.â€™s Revolving Door Hurts Its Effectiveness, Report Says | False | By Ben Protess and Susanne Craig | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/music/at-the-grammys-new-appreciation-for-the-old-days.html | New Appreciation for the Old Days: A Little Bit Raw | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://www.nytimes.com/2013/02/11/world/asia/les-militaribles-south-korean-video-spoof-goes-viral.html | â€²Les Mizâ€™ Meets â€˜Gangnam Styleâ€™ and YouTube Cheers | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/grammy-voters-reward-sounds-of-the-past.html | Grammys Measure Present by the Past | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/pope-benedict-xvi-says-he-will-retire.html | A Statement Rocks Rome, Then Sends Shockwaves Around the World | False | By Rachel Donadio and Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/global/an-alternative-to-the-ratings-agencies.html | An Alternative to the Ratings Agencies | False | By Donald J. Johnston | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/12iht-letter12.html | France Takes a Step Back in Its History | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/global/roger-cohen-why-zero-dark-thirty-works.html | Why â€˜Zero Dark Thirtyâ€™ Works | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-14 | https://runway.blogs.nytimes.com/2013/02/11/prep-with-an-edge-from-tommy-hilfiger/ | Prep With an Edge From Tommy Hilfiger | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-11 | https://mediadecoder.blogs.nytimes.com/2013/02/11/amazon-and-cbs-announce-deal-on-rights-to-under-the-dome/ | A CBS Deal Bolsters Amazonâ€™s Challenge to Netflix | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/global/blood-ivory.html | Blood Ivory | False | By Carl Safina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/global/euros-strength-on-agenda-for-finance-ministers.html | European Ministers at Odds Over Strength of the Euro | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/11/maybe-you-really-dont-need-investors/ | Maybe You Donâ€™t Really Need Investors | False | By Ami Kassar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/abc-wins-first-interview-with-amanda-knox/ | ABC Wins First Interview With Amanda Knox | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/syfy-plans-adaptation-of-philip-k-dicks-man-in-the-high-castle/ | Syfy Plans Adaptation of Philip K. Dickâ€™s â€˜Man in the High Castleâ€™ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-16 | https://bucks.blogs.nytimes.com/2013/02/11/millions-may-be-affected-by-credit-report-errors/ | Millions May Be Affected by Credit Report Errors | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/paying-top-dollar-for-condos-and-leaving-them-empty.html | Why Buy a Condo You Seldom Use? Because You Can | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/fashion/punk-in-an-uptown-world.html | Punk, in an Uptown World | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/price-for-a-new-hip-many-hospitals-are-stumped/ | Price for a New Hip? Many Hospitals Are Stumped | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/russian-art-center-looks-to-the-west-for-new-curator/ | Russian Art Center Looks to the West for New Curator | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-14 | https://www.nytimes.com/2013/02/14/health/tangerine-sorbet-recipes-for-health.html | Tangerine Sorbet | False | By Martha Rose Shulman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://boss.blogs.nytimes.com/2013/02/11/s-b-a-administrator-announces-resignation/ | S.B.A. Administrator Announces Resignation | False | By Robb Mandelbaum | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/r-b-s-executives-testify-over-rate-manipulation-case/ | R.B.S. Executives Testify in Rate-Rigging Case | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/11/cynthia-rowleys-funhouse/ | Cynthia Rowleyâ€šÃ„Ã´s FunHouse | False | By Julie Earle-Levine | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/iht-france12.html | French Plan to Add to Already Lengthy School Days Angers Parents and Teachers | False | By Nicola Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/donald-byrd-renegade-jazz-trumpeter-dies-at-80.html | Donald Byrd, Jazz Trumpeter, Dies at 80 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/Women-Praying-at-Western-Wall-Detained.html | Arrests of 10 Women Praying at Western Wall Add to Tensions Over a Holy Site | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-13 | https://runway.blogs.nytimes.com/2013/02/11/alfred-fiandaca-designer-for-ann-romney-dead-at-72/ | Alfred Fiandaca, Designer for Women in Politics and the Arts, Dies at 72 | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://artsbeat.blogs.nytimes.com/2013/02/11/orange-county-votes-to-save-modernist-building/ | Orange County Votes To Save Modernist Building | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/football/vick-agrees-to-new-contract-with-eagles.html | Scanning â€šÃ„Ã²Landscapeâ€šÃ„Ã´ of Alternatives, Eagles Keep Vick for Less | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/last-pope-to-resign-did-so-in-midst-of-vatican-leadership-crisis.html | Last Pope to Resign Faced Division Within the Church | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/upcoming-events-avian-census-earth-tv-and-mating-intelligence.html | An Avian Census, Earth TV and â€šÃ„Ã²Mating Intelligenceâ€šÃ„Ã´ | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/global/finnish-nuclear-plant-wont-open-until-2016.html | Finnish Nuclear Plant Wonâ€šÃ„Ã´t Open Until 2016 | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/more-dna-tests-to-confirm-skeleton-is-richard-iiis.html | Tracing a Royal Y Chromosome | False | By Nicholas Wade | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/testing-of-some-deadly-diseases-on-mice-mislead-report-says.html | Mice Fall Short as Test Subjects for Some of Humansâ€šÃ„Ã´ Deadly Ills | False | By Gina Kolata | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/at-city-grit-the-guest-is-in-the-kitchen.html | At This Dinner Party, the Guest Is in the Kitchen | False | By Jane Black | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/afghan-panel-confirms-torture-of-detainees.html | Government Panel in Afghanistan Confirms Widespread Torture of Detainees | False | By Douglas Schorzman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://cityroom.blogs.nytimes.com/2013/02/11/another-90s-fixture-of-lower-east-side-is-gone/ | Another â€šÃ„Ã²90s Fixture of Lower East Side Is Gone | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-17 | https://takingnote.blogs.nytimes.com/2013/02/11/east-midtown-below-ground/ | East Midtown, Below Ground | False | By Juliet Lapidos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/studying-the-effects-of-playing-violent-video-games.html | Shooting in the Dark | False | By Benedict Carey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/treating-addiction-2-letters.html | Treating Addiction (2 Letters) | False | | | | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/straining-to-hear-and-fend-off-dementia/ | Straining to Hear and Fend Off Dementia | False | By Katherine Bouton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/with-popes-resignation-focus-shifts-to-a-successor.html | Successor to Benedict Will Lead a Church at a Crossroads | False | By Rachel Donadio and Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/bunnicula-a-rabbit-tale-of-musical-mystery-at-dr2-theater.html | Are Vampire Bunnies Found on the Upper West Side? | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/walking-dead-sets-ratings-record-for-amc/ | â€šÃ„Ã²The Walking Deadâ€šÃ„Ã´ Sets Ratings Record for AMC | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/the-day-the-pope-surprised-the-world.html | The Day the Pope Surprised the World | False | | | | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/with-eye-on-mayors-office-quinn-casts-herself-as-a-champion-of-economic-opportunity.html | With Eye on Mayorâ€šÃ„Ã´s Office, Quinn Turns Her Attention to Income Inequality | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/how-to-cope-with-time-zone-changes-and-jet-lag-when-flying.html | Battling Jet Lag | False | By Harriet Edleson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/stroke-procedure-challenged/ | Stroke Procedure Challenged | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/really-flu-is-spread-primarily-through-close-contact/ | Really? Flu Is Spread Primarily Through Close Contact | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/promising-depression-therapy/ | Promising Depression Therapy | False | By Pam Belluck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/iranian-politician-pelted-with-shoes-at-shrine.html | Politician Is Pelted With Shoes at Iran Shrine | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/silent-night-by-kevin-puts-at-opera-philadelphia.html | Tenors Amid the Turmoil of War in the Trenches | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/georgian-official-accuses-president-of-provoking-violence.html | Georgian Official Accuses President of Provoking Violence | False | By Olesya Vartanyan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/rise-in-drug-overdose-deaths/ | Rise in Drug Overdose Deaths | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/obama-awards-medal-of-honor-to-clinton-romesha.html | Obama Awards Medal of Honor to Former Army Sergeant | False | By Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/11/how-advertising-targets-our-children/ | How Advertising Targets Our Children | False | By Perri Klass, M.D. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/fitness-may-prevent-dementia/ | Fitness May Lower Dementia Risk | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/un-team-to-visit-site-of-massacre-in-south-sudan.html | U.N. Fact-Finding Team to Visit Site of South Sudan Killings | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/books/schroder-a-novel-by-amity-gaige.html | When Dad Is Your Kidnapper | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/picking-source-of-babys-milk/ | Picking Source of Baby’s Milk | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/anger-flares-in-europe-as-scandal-over-horse-meat-widens.html | Anger Flares in Europe as Scandal Over Meat Widens | False | By Nicola Clark and Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/sofia-gubaidulina-in-composer-portraits-at-the-miller-theater.html | Reveling in a Russian Composer’s Breadth and Depth | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/ruling-adds-another-chapter-to-unsolved-italian-jet-crash.html | Ruling Adds Another Chapter to Unsolved Italian Jet Crash | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/lessons-from-a-talkative-airplane-seatmate-frequent-flier.html | Something Wise From a Talkative Seatmate | False | By Elana Drell-Szyfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/cuban-surfers-face-hurdles-before-catching-waves.html | Before the Waves, the Hurdles | False | By Nick Corasaniti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/albums-by-pusha-t-and-ben-goldberg.html | Albums by Pusha T and Ben Goldberg | False | By Jon Caramanica and Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/early-withdrawals-plague-retirement-accounts-study-says.html | Borrowing From the Future | False | By Charles Delafuente | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/understanding-tax-increases-after-the-fiscal-deal.html | The 1040 Blues | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/connoisseurship-expands-beyond-high-art-and-classical-music.html | In Pursuit of Taste, en Masse | False | By J. Peder Zane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/tapping-into-human-capital-an-important-asset.html | The Biggest Financial Asset in Your Portfolio Is You | False | By John F. Wasik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/financial-strategies-for-people-with-less-wealth.html | Tech Can Help to Keep Up With the Big Money | False | By Fran Hawthorne | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/wall-street-strategists-see-a-shift-back-into-stocks-from-bonds.html | Divining Which Way the Wind Is Blowing | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/music/bryan-ferry-on-the-jazz-age.html | Roxy Music’s Roaring Twenties | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://well.blogs.nytimes.com/2013/02/11/pollutions-link-to-birth-weight/ | Pollution’s Link to Birth Weight | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/how-does-blood-thickness-affect-body-temperature.html | Cold Blood, Hot Blood | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/television/amanda-knox-first-tv-interview-goes-to-diane-sawyer-of-abc.html | ABC Gets First TV Interview With Amanda Knox | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/how-high-should-you-be-on-high-dividend-stocks.html | How High Should You Be on High-Dividend Stocks? | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/crossing-the-line-between-tax-avoidance-and-evasion.html | Navigating Between Tax Avoidance and Evasion | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/automatic-401-k-plans-growing-in-acceptance.html | Heading for Retirement on Autopilot | False | By Fran Hawthorne | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/squeezing-frequent-fliers-is-a-likely-merger-outcome.html | Squeezing Frequent Fliers Is a Likely Merger Outcome | False | By Joe Sharkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/design/julia-pastrana-who-died-in-1860-to-be-buried-in-mexico.html | An Artist Finds a Dignified Ending for an Ugly Story | False | By Charles Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/bodega-bay-by-elisabeth-karlin-at-abingdon-theater.html | Perhaps Her Mom Was Named Tippi | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/holiday-parking.html | Holiday Parking | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/zen-buddhists-roiled-by-accusations-against-teacher.html | Zen Groups Distressed by Accusations Against Teacher | False | By Mark Oppenheimer and Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/sharp-slowdown-in-us-health-care-costs.html | Slower Growth of Health Costs Eases Budget Deficit | False | By Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/reality-show-cast-member-who-died-in-crash-was-special-forces-veteran/ | Reality Show Cast Member Who Died in Crash Was Special Forces Veteran | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/warming-effect-of-urban-activities-felt-widely.html | Warming Effect of Urban Activities Felt Widely | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/recent-developments-in-health-and-science-news.html | A Mega-Prime Number, Sensitive Salmon and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/gender-gap-widens.html | Gender Gap Widens | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/middle-class-afghans-face-a-murky-future.html | Fears of the Future Haunt a Budding Generation of Afghan Strivers | False | By Graham Bowley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/skepticism-as-eharmony-defends-its-matchmaking-algorithm.html | A Match Made in the Code | False | By John Tierney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://mediadecoder.blogs.nytimes.com/2013/02/11/univision-and-abc-news-give-details-of-cable-channel-aimed-at-latinos/ | Univision and Disney Give Details of Fusion, a Channel for Latinos | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/making-sure-that-a-kilo-is-always-a-kilo.html | Making Sure That a Kilo Is Always a Kilo | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/nothing-is-sacred.html | Nothing Is Sacred | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-11 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/11/speakers-with-a-big-sound-for-big-desks/ | Speakers With a Big Sound for Big Desks | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/technology/waste-is-seen-in-program-to-give-internet-access-to-rural-us.html | Waste Is Seen in Program to Give Internet Access to Rural U.S. | False | By Edward Wyatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/robert-hammond-executive-director-of-friends-of-the-high-line-will-step-down.html | Executive Director of High Line Group to Step Down | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/mary-jo-white-discloses-law-firm-wealth/ | S.E.C. Nominee Discloses Law Firm Wealth | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://cityroom.blogs.nytimes.com/2013/02/11/an-honor-for-the-pope-and-it-goes-well-with-milk/ | A Tribute to the Pope, and It Goes Well With Milk | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/jim-greer-of-fla-gop-pleads-guilty-to-theft.html | G.O.P. Chief in Florida Pleads Guilty | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/media/using-silly-cat-videos-to-sell-litter-box-products.html | Using Silly Cat Videos to Sell Litter-Box Products | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/science/flights-of-winged-majesty-review-of-the-unfeathered-bird.html | Flights of Winged Majesty | False | By James Gorman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/11/a-dating-guide-by-the-numbers-zip-codes/ | Where the Singles Are: A Dating Guide by ZIP Code | False | By Steve Lohr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/new-mexico-inches-toward-stricter-gun-controls.html | Gun-Friendly New Mexico Considers Stricter Controls | False | By Dan Frosch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/fashion/derek-lam-thakoon-the-row-ralph-rucci-diane-von-furstenberg-fashion-review.html | Some Fresh Ideas, and Wearable Ones | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleast/syrian-insurgents-claim-to-control-large-hydropower-dam.html | Syrian Insurgents Claim to Control Large Hydropower Dam | False | By Hwaida Saad and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/russia-explosion-in-coal-mine-kills-at-least-17.html | Russia: Explosion in Coal Mine Kills at Least 17 | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/basketball/steve-novak-is-knicks-barometer-off-the-bench.html | Novak Is Knicks'Â,Â´ Barometer Off the Bench | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/middleeast/gaza-palestinians-begin-voter-registration-campaign.html | Gaza: Palestinians Begin Voter Registration Campaign | False | By Fares Akram | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/north-korea-draws-new-china-scrutiny.html | North Korea Draws New China Scrutiny | False | By Jane Perlez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/11/a-database-of-names-and-how-they-connect/ | A Database of Names and How They Connect | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/ncaabasketball/rutgers-coach-c-vivian-stringer-nears-900-career-wins.html | As Numbers Add Up, Rutgers Coach Has Renewed Sense of Urgency | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/in-kenya-debate-odinga-and-kenyatta-deplore-ethnic-politics.html | Candidates in Kenya'Â,Â´s First Presidential Debate Condemn Ethnic Politics | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/2012-was-the-safest-year-for-airlines-globally-since-1945.html | Airline Industry at Its Safest Since the Dawn of the Jet Age | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/maryland-brief-delay-in-terrorism-case.html | Maryland: Brief Delay in Terrorism Case | False | By Charlie Savage | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://runway.blogs.nytimes.com/2013/02/11/thom-brownes-passion-play/ | Thom Browne'Â,Â´s Passion Play | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/hawaii-grapples-with-the-steven-tyler-act.html | Bills of the Rich and Famous | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/partners-of-gay-military-personnel-are-granted-benefits.html | Partners of Gays in Service Are Granted Some Benefits | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/petty-politics-comes-first-for-senators-graham-and-inhofe.html | For Two Senators, Petty Politics Comes First | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/tv-show-mirrors-a-japanese-battery-makers-bind.html | TV Show Mirrors a Japanese Battery Maker'Â,Â´s Bind | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/business/shells-move-to-fix-drill-vessels-imperils-arctic-plans.html | Shell Vessels Sidelined, Imperiling Arctic Plans | False | By Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/reward-for-dorner-arrest-spurs-tips-police-say.html | Reward Spurs Many Tips on Ex-Officer | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/the-change-upon-christs-rock.html | The Change Upon Christ'Â,Â´s Rock | False | By James Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/the-pope-could-still-right-the-wrongs.html | The Pope Could Still Right the Wrongs | False | By Jason Berry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/for-husband-of-slain-staten-island-woman-a-grim-and-uncertain-odyssey.html | For Husband of Woman Killed in Turkey, a Grim and Uncertain Odyssey | False | By J. David Goodman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/brooks-carpe-diem-nation.html | Carpe Diem Nation | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/mayor-emanuel-urges-lawmakers-to-raise-minimum-sentences-for-gun-crimes.html | Chicago Mayor Seeks More Prison Time for Gun Crimes | False | By Monica Davey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/bruni-a-spritz-of-power.html | A Spritz of Power | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/zhuang-zedong-winner-in-china-foreign-relations-and-ping-pong-dies-at-72.html | Zhuang Zedong, Skilled in China Foreign Relations and Ping-Pong, Dies at 72 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/chris-kyle-ex-sniper-recalled-as-warrior-and-father.html | At Texas Service, Mourners Remember Slain Ex-Sniper as Warrior and Family Man | False | By Manny Fernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/voting-should-be-easy-modernize-registration.html | Modernize Registration and Require Early Voting Periods | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/europe/for-benedict-clear-teachings-and-many-crises.html | A Turbulent Tenure for a Quiet Scholar | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/voting-should-be-easy-move-up-nycs-primaries.html | Move New York City'Â,Â´s Primaries to June | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/bloomberg-lauds-companies-for-cutting-salt-content.html | New York Mayor Lauds Companies for Cutting Salt Content | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/a-day-of-staying-clean-and-being-styled-for-dogs-at-westminster-show.html | Keeping Their Dogs From Looking Like Ours | False | By Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/former-newark-deputy-mayor-sentenced-in-extortion-conspiracy.html | Former Deputy Mayor of Newark Is Sentenced | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/memo-from-tunis-ennahda-party-rejects-blame-for-tunisias-troubles.html | Ruling Islamists, Under Attack, Reject Blame for Tunisiaâ€šÃ„Ã´s Woes | False | By Kareem Fahim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/watching-a-victorious-obama-for-signs-of-change.html | Watching Obama for Signs of Change | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/nocera-the-die-hard-quandry.html | The â€šÃ„Â²Die Hardâ€šÃ„Â´ Quandary | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/pageoneplus/quotation-of-the-day-for-tuesday-feb-12-2013.html | Quotation of the Day for Tuesday, Feb. 12, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/cuomos-flood-zone-plan.html | Cuomoâ€šÃ„Â´s Flood Zone Plan | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/opinion/undervaluing-musicians.html | Undervaluing Musicians | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/politics/state-of-union-address-language-changed-over-time.html | How the Unionâ€šÃ„Â´s State Got So â€šÃ„Â²Strongâ€šÃ„Â´ | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/us/in-contest-for-kings-sacramento-seeks-investors.html | Sacramento Seeks Investors in Battle for N.B.A. Team | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/africa/militant-threats-test-pentagons-role-in-africa.html | Militant Threats Test Role of a Pentagon Command in Africa | False | By Eric Schmitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/snowbound-residents-improvise-their-escape.html | Snowbound Residents Improvise Their Escape | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/theater/reviews/luck-of-the-irish-by-kirsten-greenidge.html | A Housing Dispute, Generations Old | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/pageoneplus/corrections-february-12-2013.html | Corrections: February 12, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/baseball/at-yankees-camp-derek-jeter-fields-grounders-takes-questions-and-signs-autographs.html | Jeter Fields Grounders and Questions | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/lamont-pride-convicted-of-killing-officer-peter-figoski.html | Brooklyn Man Convicted of Killing Police Officer | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/nyregion/at-cablevision-norma-raes-been-escorted-outside.html | At Cablevision, Norma Raeâ€šÃ„Â´s Been Escorted Outside | False | By Michael Powell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/basketball/without-deron-williams-struggling-nets-defeat-pacers.html | Struggling Nets Get Big Win Without Williams | False | By Ben Strauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/dogs-show-off-their-manners-at-westminster-kennel-club-dog-show.html | Showing Off Their Manners on the Big Stage | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/world/asia/north-korea-nuclear-test.html | North Korea Confirms It Conducted 3rd Nuclear Test | False | By David E. Sanger and Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/sports/baseball/mets-lucas-duda-mike-baxter-and-kirk-nieuwenhuis-form-unproven-outfield.html | An Unproven Outfield, at Least for Now | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/12/world/asia/north-korea-nuclear-test.html | China Looms Over Response to Nuclear Test by North Korea | False | By Neil MacFarquhar and Jane Perlez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://www.nytimes.com/2013/02/12/health/report-faults-priorities-in-breast-cancer-research.html | Report Faults Priorities in Studying Breast Cancer | False | By Denise Grady | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/qa-moving-contacts-to-a-new-phone/ | Q&A: Moving Contacts to a New Phone | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/barclays-to-cut-3700-jobs-in-restructuring-overhaul/ | Barclays Posts Loss of $1.3 Billion and Plans to Cut 3,700 Jobs | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/12/heavenly-oasis/ | Heavenly Oasis | False | By Gisela Williams | | | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/finmeccanica-chief-is-arrested-in-bribery-case.html | Chief of Italian Aerospace Company Held in Inquiry | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/do-illegal-immigrants-actually-hurt-the-us-economy.html | Do Illegal Immigrants Actually Hurt the U.S. Economy? | False | By Adam Davidson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/test-seen-as-push-by-kim-for-credibility.html | New Leader Sees Gains From Test | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/iran-converts-enriched-uranium-to-reactor-fuel-reports-say.html | Iran Is Said to Convert Enriched Uranium to Reactor Fuel | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/13iht-gergiev13.html | Mariinsky's Firebrand | False | By Alison Smale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/soccer/13iht-soccer13.html | Under the Radar, but Still Grabbing Attention | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/12/nextdoor-social-network-for-neighborhoods-gets-facebook-linkedin-backer/ | Nextdoor, a Network for Neighborhoods, Attracts Early Backer of Facebook and LinkedIn | False | By Nick Wingfield | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/video-games/video-games-ni-no-kuni-temple-run-2-the-cave-dead-space-3-and-fire-emblem.html | White Witches, Golden Idols, Black Corridors | False | | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/pope-benedict-xvi-resignation.html | Benedict Will Live in Vatican City, but Many Details Remain Undecided | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/13iht-letter13.html | Dancing on Behalf of a Billion | False | By Amelia Gentleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/southeastern-signals-intent-in-fight-over-dell-deal/ | Dell Faces Pressure to Raise His Offer | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-to-announce-troops-return.html | Decision on Afghan Troop Levels Calculates Political and Military Interests | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/fans-have-new-reason-to-worship-johnny-marr/ | Fans Have New Reason to Worship Johnny Marr | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/home-is-where-the-burritos-are/ | Home Is Where the Burritos Are | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/group-of-7-says-it-will-let-market-decide-currency-values.html | Group of 7 Says It Will Let Market Decide Currency Values | False | By James Kanter and Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/books/see-now-then-jamaica-kincaids-new-novel.html | The Marriage Has Ended; Revenge Begins | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/former-italian-military-officials-sentenced-in-abduction-of-abu-omar.html | Italy Jails Ex-Officials for Rendition | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-16 | https://bucks.blogs.nytimes.com/2013/02/12/the-right-and-wrong-way-to-buy-girl-scout-cookies/ | The Right and Wrong Way to Buy Girl Scout Cookies | False | By Ron Lieber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/rachel-zoe-opening-hair-salon-on-feb-14-in-manhattan.html | Rachel Zoe Opening a Hair Salon | False | By Hilary Howard | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/olympics/olympics-may-drop-wrestling-in-2020.html | Olympic Fixture Since 708 B.C. Will Be Dropped | False | By Jeré Ã© Longman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/netflix-joins-with-dreamworks-animation-to-create-series-for-children/ | Netflix Teams With DreamWorks Animation on Cartoon Series for Children | False | By Brooks Barnes | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/2-maryland-students-die-in-murder-suicide-shooting.html | Two Maryland Students Die in Murder-Suicide | False | By Timothy Williams | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/if-its-thursday-lose-the-forks/ | If Itâ€šÃ„Â´s Thursday, Forget the Forks | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/invitation-to-a-dialogue-relations-with-russia.html | Invitation to a Dialogue: Relations With Russia | False | | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/fashion/exquisite-images-versus-taxi-tv.html | Exquisite Images Versus Taxi TV | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/slight-increase-in-average-movie-ticket-price/ | Slight Increase in Average Movie Ticket Price | False | By Brooks Barnes | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/santana-and-mets-have-a-decision-to-make/ | Santana and Mets Have a Decision to Make | False | By Andrew Keh | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/12/when-a-super-bowl-promotion-goes-right/ | When a Super Bowl Promotion Goes Right | False | By Gene Marks | | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/marriott-marquis-deal-could-cost-taxpayers-344-9-million-audit-says.html | Audit Criticizes 1998 Deal by City for Times Sq. Hotel | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/rodriguez-to-stay-away-as-yankees-report/ | Rodriguez to Stay Away as Yankees Report | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/passengers-face-2-more-days-of-foul-conditions-on-stranded-ship.html | Passengers Face Two More Days of Squalor on Carnival Ship Stranded in the Gulf | False | By Marc Santora | | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/constitutional-issues-become-focus-of-gun-debate.html | Gun Debate on Capitol Hill Turns to Constitutional Issues | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/comedy-of-errors-and-musical-loves-labours-lost-on-shakespeare-in-the-parks-bill/ | â€šÃ‚Â²Comedy of Errorsâ€šÃ‚Â‚ and Musical â€šÃ‚Â²Loveâ€šÃ‚Â‚s Labourâ€šÃ‚Â‚s Lostâ€šÃ‚Â‚ on Shakespeare in the Parkâ€šÃ‚Â‚s Bill | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/12/whitecaps-black-robes/ | Whitecaps, Black Robes | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/a-new-web-venture-for-antonio-galloni/ | A New Web Venture for Antonio Galloni | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/spanish-court-rejects-part-of-pardon-for-santander-chief.html | Spanish Court Rejects Part of Pardon for Santander Chief | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/after-delay-yiddish-writers-papers-will-be-made-available-to-public/ | After Delay, Yiddish Writerâ€šÃ‚Â‚s Papers Will Be Made Available to Public | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/reviews/restaurant-review-aska-in-williamsburg-brooklyn.html | Guided by the Northern Lights | False | By Pete Wells | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://cityroom.blogs.nytimes.com/2013/02/12/illustrating-the-importance-of-words-letter-by-letter/ | Illustrating the Importance of Words, Letter by Letter | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/ryanair-says-aer-lingus-bid-will-be-rejected.html | Ryanair Says Aer Lingus Bid Will Be Rejected | False | By Nicola Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/a-small-but-full-featured-keyboard-for-the-ipad-mini/ | A Small But Full-Featured Keyboard for the iPad Mini | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/hagel-faces-tense-panel-vote-on-his-pentagon-confirmation.html | Bitterly Divided Senate Panel Backs Hagel for Defense | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/12/francisco-says-hes-at-level-zero-with-elbow/ | Francisco Says Heâ€šÃ‚Â‚s â€šÃ‚Â²at Level Zeroâ€šÃ‚Â‚ With Elbow | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/american-made-vermouths-anything-goes.html | American Vermouth: Anything Goes | False | By Alice Feiring | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/politics-in-bangladesh-jolted-by-huge-protests.html | Politics in Bangladesh Jolted by Daily Demonstrations | False | By Jim Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/global/britains-risk-filled-choice.html | In Europe, a Risk-Filled Choice for Britain | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-delivers-state-of-the-union-address.html | Obama Pledges Push to Lift Economy for Middle Class | False | By Mark Landler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://artsbeat.blogs.nytimes.com/2013/02/12/plagiarism-pays-jonah-lehrer-gets-20000-for-speech/ | Plagiarism Pays: Jonah Lehrer Gets $20,000 for Speech | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/12/why-a-victim-of-sandy-doesnt-want-an-s-b-a-loan/ | Why a Victim of Sandy Doesnâ€šÃ‚Â‚t Want an S.B.A. Loan | False | By Suzanne Sataline | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/off-the-menu-openings-for-ciccio-and-harvist-introducing-manzanilla.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/the-mark-of-zorro-at-the-new-victory-theater.html | Never Mind the Dictionary: Justice Is Spelled With a Z | False | By Laurel Graeber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/totally-tubular-time-machine-at-the-culture-club.html | Justin Bieber, Lady Gaga and Madonna Go Clubbing | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/testing-whether-the-kits-deliver.html | Do the Dinner Kits Deliver? | False | By Julia Moskin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/dining/the-dinner-kit-is-served.html | Everything but the Cook | False | By Julia Moskin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/senate-votes-to-expand-domestic-violence-act.html | Senate Votes Overwhelmingly to Expand Domestic Violence Act | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-12 | https://dinersjournal.blogs.nytimes.com/2013/02/12/choose-enough-body/ | Choose Enough Body | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/putin-aims-to-limit-officials-investments-abroad.html | Russia May Restrict Investing Abroad | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/dispute-develops-over-340b-discount-drug-program.html | Dispute Develops Over Discount Drug Program | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://mediadecoder.blogs.nytimes.com/2013/02/12/comcast-buying-g-e-o-s-stake-in-nbcuniversal-for-16-7-billion/ | Comcast Buys Rest of NBC in Early Sale | False | By Amy Chozick and Brian Stelter | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-12 | 2013-02-12 | https://dealbook.nytimes.com/2013/02/12/unusual-moves-in-confronting-apples-mountain-of-cash/ | Unusual Moves in Confronting Apple´sÃ„´s Huge Pile of Cash | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/12/a-patch-that-monitors-the-body/ | A Patch that Monitors the Body | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/officials-report-shootout-with-fugitive-ex-officer.html | Authorities to Determine if Remains Are of California Fugitive | False | By Ian Lovett, Jennifer Medina, Michael Wilson and Fernanda Santos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/cokes-profit-rises-in-4th-quarter-but-shares-fall.html | Coca-Cola Lifts Profit, but Shares Close Down | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/books/goodreadscom-is-growing-as-a-popular-book-site.html | Read Any Good Web Sites Lately? Book Lovers Talk Online | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/design/claudia-gould-on-her-first-year-as-director-of-jewish-museum.html | A Museum Broadens Its Vision | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/australian-report-unveils-israels-prisoner-x.html | Silenced in Israel, Spy Tale Unfolds in Australia | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://dinersjournal.blogs.nytimes.com/2013/02/12/front-burner-4/ | Front Burner | False | By Florence Fabricant | | | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/syrian-rebels-claim-to-have-seized-military-airfield-and-warplanes.html | Syrian Rebels Say They Have Seized a Military Airfield and Its Warplanes | False | By Hwaida Saad and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/foodacts-at-the-lion-theater-draws-on-food-related-texts.html | Menu of Fictions, Served Without Intermissions | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/in-a-shovel-a-cure-for-stunted-economic-growth.html | In Shovels, a Remedy for Jobs and Growth | False | By Eduardo Porter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/tech-companies-and-immigrant-advocates-join-forces.html | Silicon Valley and Immigrant Groups Find Common Cause | False | By Somini Sengupta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/music/marching-to-an-african-beat.html | Marching to an African Beat | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-12 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/chronicling-the-trip-from-pixels-to-paper.html | Chronicling the Trip: From Pixels to Paper | False | By Stephanie Rosenbloom | | | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/fashion/phillip-lim-donna-karan-theyskens-wes-gordon-fashion-review.html | Rewarding Those Who Dare to Move Forward | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/fashion/duckie-brown-tommy-hilfiger-billy-reid-nhoolywood-fashion-review.html | For Men, Style Without the Snickers | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/winter-x-games-in-france-drop-snowmobile-freestyle.html | X Games in France Drop Snowmobile | False | By Joe Drape | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/new-hubs-arise-to-serve-a-just-in-case-supply-chain.html | New Hubs Arise to Serve a€šÃ„´Just in Casea€šÃ„´ Distribution | False | By Matt Hudgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/education/12sexchange.html | College Health Plans Respond as Transgender Students Gain Visibility | False | By Richard Pä'šÃ©rez-Peä'šÃ±a | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/new-york-developers-find-loans-easier-to-get.html | Reins Easing on New York Construction Loans | False | By Julie Satow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/soccer/in-champions-league-storylines-in-madrid-obscure-marquee-match.html | The Storylines in Madrid Overshadow a Marquee Match | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/an-interview-with-cheryl-mckissack-daniel.html | Cheryl McKissack Daniel | False | By Vivian Marino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/study-finds-more-benefits-of-folic-acid.html | Study Finds More Benefits of Folic Acid | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/new-york-bike-lane-advocates-fear-new-mayor-will-roll-back-gains.html | Anxiety Over Future of Bike Lanes | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/roissy-charles-de-gaulle-airport-opens-art-gallery.html | Tired of the Duty-Free Shop? Go Check Out Those Rodins | False | By Aurelien Breeden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/baseball/too-much-old-glory-for-the-yankees.html | Perhaps Too Much Old Glory for Yanks? | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/rev-matthew-c-harrison-offers-apology-for-his-rebuke-of-newtown-pastor.html | After Rebuke, an Apology for Pastor in Newtown | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/wheelchair-tennis-champion-esther-vergeer-retires.html | Unbeaten Since 2003, Wheelchair Champ Retires | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/media/small-rival-music-service-takes-aim-at-pandora.html | A Smaller Rival Takes Aim at Pandora | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/notes-on-german-scandal.html | Germanyâ€šÃ„ôs Political Masochism | False | By Anna Sauerbrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/wellpoint-hires-joseph-swedish-of-trinity-health-as-ceo.html | Big Insurer Hires a Hospital Executive as Chief | False | By Reed Abelson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/new-pope-ive-given-up-hope.html | New Pope? Iâ€šÃ„ôve Given Up Hope | False | By Garry Wills | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/cardinal-dolan-a-dark-horse-to-succeed-pope.html | Dolan Is Seen as Long Shot to Be Pope | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/reducing-hurricane-sandy-to-a-tropical-storm-undercut-warnings.html | Hurricane Center Seeks Expanded Authority to Issue Warnings | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/gop-aims-for-a-calmer-face-except-maybe-for-ted-nugent.html | G.O.P. Puts On a Calmer Face, Except for One Wild-Eyed Rocker | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/baseball/for-mets-reasons-to-hope-in-2014.html | For Mets, Reasons to Hope (in 2014) | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/france-assembly-passes-gay-marriage-bill.html | France: Assembly Passes Gay Marriage Bill | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://dealbook.nytimes.com/2013/02/12/big-banks-are-told-to-review-their-own-foreclosures/ | Big Banks Are Told to Review Their Own Foreclosures | False | By Jessica Silver-Greenberg and Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/hoboken-mayor-zimmer-seeks-hurricane-protection-for-high-rises.html | Hoboken Mayor Seeks Storm Protection More Suitable for High-Rise Buildings | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/13hemp.html | Hemp Growing Finds Allies of a New Stripe in Kentucky | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/friedman-when-et-and-it-meet-id.html | When E.T. and I.T. Meet ID | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/russell-terriers-finally-get-their-turn-in-westminster-spotlight.html | Once Known for Hunting, Now for Humor | False | By Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/dowd-the-rap-on-rubio.html | The Rap on Rubio | False | By Maureen Dowd | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/cuomo-delays-decision-on-gas-drilling-as-health-study-continues.html | New York Governor Puts Off Decision on Drilling | False | By Danny Hakim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/mta-may-reopen-old-south-ferry-station-temporarily.html | Retired South Ferry Station May Reopen Temporarily | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/europe/constant-drumbeat-hastened-the-popes-exit.html | â€šÃ„Â²Constant Drumbeatâ€šÃ„Â´ Sped the Popeâ€šÃ„Â´s Exit | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/saturday-mail-delivery-cut-is-subject-of-senate-hearing.html | North Koreaâ€šÃ„ôs Defiance | False | | 2013-05-14 | | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/saturday-mail-delivery-cut-is-subject-of-senate-hearing.html | Lawmakers to Press Postal Officials on Decision to End Saturday Mail Delivery | False | By Ron Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/victimized-by-credit-reports.html | Victimized by Credit Reports | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/westminster-judge-and-champion-breeders-love-of-dogs-began-at-a-show.html | From Dog Breeder to Westminster Judge | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/holiday-parking.html | Holiday Parking | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/nevin-s-scrimshaw-pioneer-nutritionist-dies-at-95.html | Nevin S. Scrimshaw, Pioneer Nutritionist, Dies at 95 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/sanford-ny-is-sued-for-muting-debate-on-hydraulic-fracturing.html | Town Sued After Barring Debate on Gas Extraction at Meetings | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/business/prostate-cancer-study-suggests-shorter-treatments.html | Study Points to Shorter Treatments for Prostate Cancer | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/music/david-lloyd-who-sang-with-new-york-city-opera-dies-at-92.html | David Lloyd, Tenor With City Opera, Dies at 92 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/americas/taking-guns-to-holy-ground-in-mexico-city.html | Taking Guns to Holy Ground | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/theater/reviews/all-in-the-timing-by-david-ives-at-59e59-theaters.html | Vignettes That Return to Tease, Touch and Jab | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/pageoneplus/corrections-february-13-2013.html | Corrections: February 13, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/prescription-drug-abuse.html | Prescription Drug Abuse | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/drones-kill-lists-and-machiavelli.html | Drones, Kill Lists and Machiavelli | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/drowning-out-moderates.html | Drowning Out Moderates | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/women-at-the-western-wall.html | Women at the Western Wall | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/vital-city-revenue-lost-in-the-fine-print.html | Vital City Revenue, Lost in the Fine Print | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/basketball/the-knicks-are-waiting-for-shumpert-to-be-himself.html | The Knicks Are Waiting for Shumpert to Be Himself | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/sungeun-grace-lee-28-at-center-of-right-to-die-case-succumbs.html | Ill Woman, Kept Alive by Family, Dies at 28 | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/executive-order-on-cybersecurity-is-issued.html | Obama Order Gives Firms Cyberthreat Information | False | By Michael S. Schmidt and Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/opinion/president-obama-challenges-congress-in-his-state-of-the-union.html | The President's Challenge to Congress | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/nyregion/challenged-at-89-senator-frank-r-lautenberg-does-not-go-gentle.html | Challenged for His Seat at 89, a Senator Does Not Go Gentle | False | By Kate Zernike and Raymond Hernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/despite-claims-of-third-blast-north-korean-nuclear-program-remains-a-mystery.html | A Secretive Country Gives Experts Few Clues to Judge Its Nuclear Program | False | By William J. Broad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/middleeast/hundreds-on-police-force-protest-egypts-government.html | Hundreds on Police Force Protest Egypt's Government | False | By Mayy El Sheikh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/hockey/rangers-outlast-bruins-in-shootout.html | Rangers Surrender Two Late Goals but Do Not Give Up | False | By Peter May | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/africa/2-years-after-revolt-libya-faces-host-of-problems.html | Two Years After Revolt, Libya Faces a Host of Problems | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/pageoneplus/quotation-of-the-day-for-wednesday-feb-13-2013.html | Quotation of the Day for Wednesday, Feb. 13, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/dorner-showdown-dominated-networks-before-speech.html | Before Speech, News Focused on California | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/politics/obama-pushes-for-increase-in-federal-minimum-wage.html | Raising Minimum Wage Would Ease Income Gap but Carries Political Risks | False | By Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/us/obama-makes-case-for-government-in-state-of-union-address.html | In Age of Spending Cuts, Making a Case for Government | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/world/asia/thai-soldiers-repel-attack-in-major-blow-to-insurgents.html | Thai Soldiers Repel Attack in Big Setback to Insurgents | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/sports/no-ordinary-affenpinscher-banana-joe-is-named-best-in-show.html | No Ordinary Affenpinscher, Banana Joe Is Named Best in Show | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://www.nytimes.com/2013/02/13/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/israel-australia-prisoner-x.html | More Details Emerging About Israel's Prisoner X | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/iran-nuclear-talks.html | Iran Upgrades Devices at Nuclear Plant as Talks Resume | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/societe-generale-reports-loss-in-fourth-quarter/ | After 4th-Quarter Loss, Société Générale Plans Overhaul | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/dorner-california-remains-police-shootout.html | Fugitive's Threats Against Police Drew Enormous Response | False | By Jennifer Medina, Ian Lovett and Fernanda Santos | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/obama-pledges-trade-pact-talks-with-eu.html | A Running Start for a U.S.-Europe Trade Pact | False | By James Kanter and Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/pope-benedict-xvi-ash-wednesday-mass.html | Pope Ushers In Lent, Making Its Message of Sacrifice Personal This Year | False | By Elisabetta Povoledo and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/incoming-south-korean-president-steps-up-criticism-of-pyongyang.html | New Leader in South Criticizes North Korea | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/soccer/14iht-soccer14.html | Italian Flair, but With a Really Rough Edge | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/cricket/14iht-cricket14.html | Bowlers Steal Spotlight in South Africa-Pakistan Test | False | By Huw Richards | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://boss.blogs.nytimes.com/2013/02/13/taking-a-third-pass-at-selling-movie-subscriptions/ | Taking a Third Pass at Selling Movie Subscriptions | False | By Jessica Bruder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/13/qa-replacing-the-motherboard-battery/ | Q&A: Replacing the Motherboard Battery | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/connie-britton-is-a-late-bloomer.html | Connie Britton Is a Late Bloomer | False | By Susan Dominus | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/napoleon-chagnon-americas-most-controversial-anthropologist.html | How Napoleon Chagnon Became Our Most Controversial Anthropologist | False | By Emily Eakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/14iht-melikian14.html | The Hazy Vistas of Contemporary Art | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/14iht-berlinale14.html | Acute Cinephilia Seizes Berlin | False | By Dennis Lim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/design/flood-control-in-the-netherlands-now-allows-sea-water-in.html | Going With the Flow | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/14iht-letter14.html | Executions as a Matter of Opinion | False | By Manu Joseph | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/giants-but-not-hegemons.html | Giants, but Not Hegemons | False | By Zbigniew Brzezinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/senate-panel-tackles-immigration.html | On Immigration, Obama Draws Bipartisan Praise | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/six-more-british-journalists-arrested-in-hacking-investigation.html | Six More Journalists Held in British Hacking Case | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/the-joyce-theater-and-the-brooklyn-academy-of-music-announce-cuba-dance-partnership/ | The Joyce Theater and the Brooklyn Academy of Music Announce Cuba Dance Partnership | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://wheels.blogs.nytimes.com/2013/02/13/dependability-is-better-than-ever-and-lexus-tops-the-list-j-d-power-says/ | Dependability Is Better Than Ever and Lexus Tops the List, J.D. Power Says | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/health-officials-urge-fda-action-on-soft-drinks.html | Health Officials Urge F.D.A. to Limit Sweeteners in Sodas | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-13 | https://bats.blogs.nytimes.com/2013/02/13/parnell-could-close-for-mets/ | Parnell Could Close for Mets | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/lady-gaga-postpones-concerts-because-of-illness/ | Lady Gaga Postpones Concerts Because of Illness | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/cervelli-gives-brief-account-of-visit-to-clinic/ | Cervelli Gives Brief Account of Visit to Clinic | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/bill-clinton-to-present-film-societys-chaplin-award-to-barbra-streisand/ | Bill Clinton to Present Film Societyâ€šÃ„Ã´s Chaplin Award to Barbra Streisand | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/13/paris-to-madrid-gets-faster/ | Paris to Madrid Gets Faster | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/obama-takes-second-term-agenda-on-the-road.html | Extending a Theme, Obama Promotes Resurgence in U.S. Manufacturing | False | By Mark Landler and Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/hearings-begin-on-treasury-nominee.html | Calmly, Pick for Treasury Offers Replies to Senators | False | By Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://gadgetwise.blogs.nytimes.com/2013/02/13/rha-earphones-cut-frills-and-the-price/ | RHA Earphones Cut Frills and the Price | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/alderson-talks-about-mejia-and-santana/ | Alderson Talks About Mejia and Santana | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/international-military-officials-investigate-afghan-deaths.html | 11 Afghans Killed in Military Actions Near Pakistan Border | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/14iht-fgalliano14.html | Oscar and Galliano: An Awkward Conversation | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/a-good-day-to-die-hard-with-bruce-willis.html | When Action Is the Family Business | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://offthedribble.blogs.nytimes.com/2013/02/13/as-jamess-game-takes-off-comparisons-are-harder/ | As Jamesâ€™s Game Takes Off, Comparisons Are Harder | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/13/a-documentary-about-a-palestinian-village-sets-off-a-dispute/ | A Documentary About a Palestinian Village Sets Off a Dispute | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/in-first-disclosure-getco-reveals-years-of-sagging-revenues-and-profits/ | In First Disclosure, Getco Reports Years of Sagging Profit | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/technology/personaltech/how-to-make-your-video-go-viral.html | Blogging With Video, Hoping to Go Viral | False | By Kate Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/ex-senator-shirley-huntley-pleads-guilty-in-2nd-fraud-case.html | Ex-State Senator Files 2nd Guilty Plea in Fraud | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/debt-mounting-postal-service-asks-to-alter-business-model.html | Debt Mounting, Postal Service Asks to Alter Business Model | False | By Ron Nixon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/wilpon-strikes-optimistic-tone-for-mets-future/ | Wilpon Asserts Rebound for Mets Is Near | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://cityroom.blogs.nytimes.com/2013/02/13/a-whodunit-thats-being-done-by-a-whole-class/ | A Whodunit Committed by a Whole Classroom | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/rivera-at-spring-training-debut-i-feel-good/ | Rivera at Spring Training Debut: â€˜I Feel Goodâ€™ | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/grobans-all-that-echoes-is-no-1/ | Grobanâ€™s â€˜All That Echoesâ€™ Is No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/arcelormittal-rejects-europes-pressure-on-job-cuts.html | ArcelorMittal Rejects Europeâ€™s Pressure on Job Cuts | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/europol-takes-down-cybercrime-gang-in-spain.html | Cybercrime Network Based in Spain Is Broken Up | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/a-brooklyn-specialty-brewer-dares-the-french-market.html | Brooklynite Hits France, With Plans to Seduce | False | By Linda Hervieux | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://mediadecoder.blogs.nytimes.com/2013/02/13/time-warner-in-talks-to-sell-off-majority-of-magazines/ | Time Warner Considers Spinning Off Some of Its Magazines | False | By Amy Chozick and Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://artsbeat.blogs.nytimes.com/2013/02/13/natasha-and-kid-who-would-be-pope-win-prestigious-musical-theater-prizes/ | â€˜Natashaâ€™ and â€˜Kid Who Would Be Popeâ€™ Win Musical Theater Prizes | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/global/minimum-wage-in-europe-offers-ammunition-in-us-debate.html | Minimum Wage in Europe Offers Ammunition in U.S. Debate | False | By Liz Alderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/common-on-early-internet-gif-files-make-comeback.html | Fresh From the Internetâ€™s Attic | False | By Alex Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/kerry-says-he-is-preparing-proposals-on-syria-crisis.html | Kerry Says Trip Will Focus on Finding Syria Solution | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/music/afghan-ensembles-at-carnegie-hall.html | â€˜Boleroâ€™ on Instruments Ravel Never Dreamed Of | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/state-of-the-night-life-during-fashion-week-healthy.html | State of the Night Life? Healthy | False | By Ben Detrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/education/early-education-far-short-of-goal-in-obama-speech.html | Few States Look to Extend Preschool to All 4-Year-Olds | False | By Motoko Rich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/at-fashion-week-makeup-with-a-rebellious-hue.html | Makeup With a Rebellious Hue | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/cisco-tops-expectations-with-rise-in-profit-of-44.html | Cisco Struggles to Adapt, Even as Profit Rises | False | By Quentin Hardy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/technology/personaltech/apps-let-you-take-karaoke-with-you.html | Practice for â€˜The Voiceâ€™ by Using Yours With Mobile Karaoke | False | By Kit Eaton | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/music/john-lloyd-young-at-cafe-carlyle.html | High Notes in a Clutch of Familiar Melodies | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/zero-hour-starring-anthony-edwards-on-abc.html | On the Magic Side of Brooklyn | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/immortalized-and-freakshow-on-amc.html | Art, Sport, Dead Animals: Itâ€šÃ„Â´s Competitive Taxidermy | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/dance/ronald-k-browns-evidence-troupe-at-joyce-theater.html | The Creative Elation Embedded in Source Material | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/pouring-ribbons-in-the-east-village.html | Pouring Ribbons | False | By Ben Detrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/dance/motionhouse-at-michael-schimmel-center-for-the-arts-at-pace.html | Like Fish in Waterfalls, Exploring Climate Types | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/books/autobiography-of-us-by-aria-beth-sloss.html | Opposites Attract, and Neither Is Left Unscathed | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/music/philharmonic-led-by-long-yu-salutes-china-at-fisher-hall.html | At New York Philharmonic, a Night to Celebrate China | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/on-valentines-day-tv-is-stingy-with-the-roses.html | TV Is Stingy With the Roses and Chocolate | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/theater/persistence-helps-make-paul-downs-colaizzo-a-hot-playwright.html | Tenacious Playwright Is Creating His Moment | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/safe-haven-stars-julianne-hough-and-josh-duhamel.html | Her Date Is a Single Dad; His, a Possible Killer | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/a-fashion-week-catching-eyes-away-from-the-runway.html | Catching Eyes Away From the Runway | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/richard-lagraveneses-beautiful-creatures.html | Ding, Dong! The Witch Is Cute | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-permaculture-love-story.html | Their Trip to Bountiful | False | By Anne Raver | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/the-secrets-hidden-at-home.html | Where the Bonbons Are Buried | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/greathomesanddestinations/brooklyn-but-not-by-design.html | Brooklyn, but Not by Design | False | By Elaine Louie | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fur-slinks-on-underground-tracks.html | Fur Slinks Along Underground Tracks | False | By Ben Widdicombe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/red-accessories.html | Red Accessories | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/market-ready-an-inexpensive-way-to-bring-an-old-tile-floor-up-to-date.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/male-model-slash-contractor-sandy-dias-from-built.html | Tool Belts, Stud Finders and Sighs | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/christine-quinn-on-tapping-new-yorks-vein-of-design.html | Christine Quinn on Tapping New Yorkâ€šÃ„Â´s Vein of Design | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-birthday-gift-for-formica-four-new-patterns-from-pentagram.html | A Birthday Gift for Formica | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/a-limited-edition-bicycle-from-brooklyn-cruiser.html | Wheelies at the Museum | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/from-hermes-full-throttle-porcelain.html | Full-Throttle Porcelain | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/garden/sales-at-broadway-panhandler-desiron-aero-and-others.html | Sales at Broadway Panhandler, Desiron, Aero and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/awardsseason/screenwriting-lincoln-argo-and-zero-dark-thirty.html | Awkward Bedfellows: Politics and Films | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/13/new-republic-literary-editor-to-split-1-million-prize/ | New Republic Literary Editor to Split $1 Million Prize | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/design/madison-square-gardens-permit-is-up-for-renewal.html | Remember, City Council, Forever Is a Really Long Time | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/dunes-and-drama-on-a-drive-through-oman.html | Dunes and Drama on a Drive Through Oman | False | By Mark Vanhoenacker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/how-to-see-india-by-train.html | How to See India by Train | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/tunisia-sinks-back-into-turmoil.html | Tunisia Sinks Back Into Turmoil | False | By Aida Alami | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/when-rock-stars-date-actresses.html | He Sings. She Acts. They Date. | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/crosswords/bridge/bridge-ira-rubin-at-the-1968-vanderbilt-knockout-teams.html | Ira Rubin at the 1968 Vanderbilt Knockout Teams | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-13 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/last-minute-valentine-help.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/next-bloomberg-target-plastic-foam-cups.html | To Go: Plastic-Foam Containers, if the Mayor Gets His Way | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fifty-shades-of-grey-has-been-good-to-lingerie-business.html | An Arresting Trend in Intimate Wear | False | By Rachel Felder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/christians-squeezed-out-by-violent-struggle-in-north-syria.html | Christians Squeezed Out by Violent Struggle in North Syria | False | By Susanne Gaïsâˆ´sten | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/sanctions-chill-reaches-banking-clients-in-the-persian-gulf.html | Sanctions Chill Reaches Banking Clients in the Persian Gulf | False | By Sara Hamdan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/north-carolina-approves-benefit-cuts-for-unemployed.html | North Carolina Approves Steep Benefit Cuts for Jobless in Bid to Reduce Debt | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/trish-goff-former-model-turned-real-estate-broker.html | Model Apartments: Runway to Real Estate | False | By William Van Meter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/smallbusiness/small-businesses-struggle-impeding-a-recovery.html | Small Businesses Still Struggle, and Thatâˆ´Â´s Impeding a Recovery | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/steve-madden-is-back.html | Steve Madden Is Back | False | By Laura M. Holson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/new-medal-to-honor-drone-pilots-and-computer-experts.html | A New Medal Honors Drone Pilots and Computer Experts | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/american-and-us-airways-said-to-vote-for-merger/ | American and US Airways Announce Deal for $11 Billion Merger | False | By Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/comptroller-criticizes-cuomos-budget-plan.html | Comptroller Criticizes Budget Plan of Governor | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/fashion-review-rodarte-narciso-rodriguez-michael-kors-oscar-de-la-renta-vera-wang.html | Out of Sight, but Making His Presence Known | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/golf/tiger-woods-steers-clear-of-riviera-country-club.html | A Course That Woods Has Yet to Master | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/cardinal-dolan-calls-popes-resignation-a-sign-of-humility.html | Cardinal Dolan Calls Popeâˆ´Â´s Resignation a Sign of Humility | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/obama-resubmits-two-appointees-for-the-nlrb.html | Obama Resubmits Appointees for Labor Board | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/in-japan-the-fax-machine-is-anything-but-a-relic.html | In High-Tech Japan, the Fax Machines Roll On | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/inspector-in-fatal-crane-collapse-gets-probation.html | Inspector in 2008 Crane Collapse Gets Probation | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://dealbook.nytimes.com/2013/02/13/sac-capital-manager-awaits-word-on-charges/ | SAC Capital Manager Awaits Word on Charges | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/obama-bid-for-trade-pact-with-europe-stirs-hope.html | Obama Bid for Europe Trade Pact Stirs Hope on Both Sides | False | By Nicholas Kulish and Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/olympics/to-survive-at-olympic-games-the-pentathlon-changed.html | To Survive I.O.C. Cut, Pentathlon Changed | False | By Mary Pilon and Victor Mather | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/new-york-states-cities-cant-borrow-their-way-to-solvency.html | Cuomo to Cities: Just Borrow | False | By Stephanie A. Miner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/how-the-gop-can-win-black-voters.html | Neo-Classical Republicanism | False | By Ishmael Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/preventing-a-currency-war.html | Preventing a Currency War | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/media/panera-to-advertise-its-social-consciousness-advertising.html | Selling Products by Selling Shared Values | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/a-special-court-is-needed-to-review-targeted-killings.html | A Court for Targeted Killings | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/death-after-use-of-jack3d-shows-gap-in-regulation.html | A Workout Booster, and a Lawsuit | False | By Natasha Singer and Peter Lattman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/fashion/gallianos-presence-at-de-la-renta-may-be-a-first-step-in-his-return.html | A Tentative Step by a Fallen Star to Come Back | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://opinionator.blogs.nytimes.com/2013/02/13/a-heartbroken-temp-at-brides-com/ | A Heartbroken Temp at Brides-com | False | By Liz McDaniel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/a-millennial-voice.html | A Millennial Voice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/police-surveillance-the-view-from-the-nypd.html | Police Surveillance: The View From the N.Y.P.D. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/business/seeking-growth-nurses-union-links-to-teachers-union.html | Seeking Growth, Nursesâ€šÃ„Â´ Union Links to Teachersâ€šÃ„Â´ Union | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/lawsuit-over-sp-ratings.html | Lawsuit Over S.&P. Ratings | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/the-presidents-second-term-agenda.html | The Presidentâ€šÃ„Â´s Second-Term Agenda | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/100th-self-immolation-inside-tibet-is-reported.html | 100th Self-Immolation Reported Inside Tibet | False | By Edward Wong and Jim Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/final-plea-for-mercy.html | Final Plea for Mercy | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/more-fairness-for-gay-and-lesbian-military-personnel.html | Another Step Toward Fairness | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://slapshot.blogs.nytimes.com/2013/02/13/ponikarovsky-returns-to-devils/ | Ponikarovsky Returns to Devils | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/soccer/soccer-fixing-inquiry-focuses-on-tan-seet-eng-from-singapore.html | Soccer Fixing Inquiry Hinges on a Shadowy Singaporean | False | By Gaia Pianigiani and Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/asia/in-india-kisses-are-on-rise-even-in-public.html | In India, Kisses Are on Rise, Even in Public | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/quinns-affordable-housing-plan-revisits-tax-caps-rejected-by-bloomberg.html | Quinnâ€šÃ„Â´s Affordable Housing Plan Revisits Tax Caps Once Rejected by Bloomberg | False | By Michael Barbaro and Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/education/obamas-college-scorecard-needs-works-experts-say.html | Scorecard for Colleges Needs Work, Experts Say | False | By Richard PÃ©rez-PeÃ±a | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/pageoneplus/quotation-of-the-day-for-thursday-feb-14-2013.html | Quotation of the Day for Thursday, Feb. 14, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/israel-museums-herod-show-draws-anger-over-use-of-west-bank-objects.html | Anger That a Herod Show Uses West Bank Objects | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/new-jersey-assembly-committee-approves-tightening-gun-laws.html | New Jersey Assembly Panel Backs Tougher Gun Laws | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/bing-sees-progress-on-detroits-debt.html | Detroit Mayor Says City Is Making Progress on Debt | False | By Monica Davey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/baseball/for-ra-dickey-and-blue-jays-the-moment-is-now.html | For Dickey and the Blue Jays, the Moment Is Now | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/report-cites-shortcomings-of-affordable-housing-plan.html | Some â€šÃ„Â²Affordableâ€šÃ„Â´ Units Too Costly, Report Says | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/prosecutor-who-assaulted-ambulance-worker-avoids-jail.html | Prosecutor Who Assaulted Ambulance Worker Avoids Jail Sentence | False | By Colin Moynihan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/cory-booker-assails-whipping-of-man-and-those-who-kept-silent-about-attack.html | Booker Assails an Attack and Those Who Kept Silent | False | By Nate Schweber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/popes-birthplace-marktl-am-inn-laments-resignation.html | Hitching a Name to a Star, Then Watching It Set | False | By Melissa Eddy and Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/politics/senate-democrats-accusing-gop-of-obstruction-try-to-force-hagel-vote.html | Senate Democrats, Accusing G.O.P. of Obstruction, Try to Force Hagel Vote | False | By Jeremy W. Peters and Mark Mazzetti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/vito-lopezs-case-in-sexual-harassment-scandal-sent-to-ethics-panels-in-legislature.html | Sexual Harassment Case Against Lopez Sent to Legislature | False | By Danny Hakim | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/europe/russian-ethics-official-steps-aside-over-property-disclosures.html | Russian Parliament Ethics Chief Steps Aside Over Reports of Undisclosed Properties | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/world/middleeast/iranian-reported-killed-near-syrian-border.html | Iranian Reported Killed Near Syrian Border | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/opinion/collins-the-state-of-the-4-year-olds.html | The State of the 4-Year-Olds | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/nets-defeat-denver-nuggets.html | Nets as Baffling as Ever, but This Time They Win | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/nyregion/falling-far-short-of-the-whole-truth.html | Falling Far Short of the Whole Truth | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/a-painful-decision-for-pettitte/ | A Painful Decision for Pettitte | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://bats.blogs.nytimes.com/2013/02/13/yankees-add-a-reliever/ | Yankees Add a Reliever | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/jake-mcniece-a-leader-of-wwiis-filthy-13-dies-at-93.html | Jake McNiece, Who Led Incorrigible D-Day Unit, Is Dead at 93 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/nets-tyshawn-taylor-eager-to-prove-he-is-no-fluke.html | Netsâ€™ Taylor Is Eager to Prove Heâ€™s No One-Game Fluke | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/new-orleans-and-washington-fight-over-police-decree.html | A New Orleans-Washington Handshake Turns to Fists | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/movies/alan-sharp-79-writer-of-dark-screenplays.html | Alan Sharp, Writer of Dark Screenplays, Dies at 79 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/kansas-abortion-practice-set-to-replace-tiller-clinic.html | Four Years Later, Slain Abortion Doctorâ€™s Aide Steps Into the Void | False | By John Eligon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/hockey/nhl-roundup.html | Key Talks Set Over N.H.L. Participation in Olympics | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/us/to-lower-suicide-rates-new-focus-turns-to-guns.html | To Reduce Suicide Rates, New Focus Turns to Guns | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/hockey/quinnipiac-mens-hockey-climbs-to-top-with-up-tempo-game-and-muzzy-power.html | Quinnipiac Hits No. 1 With Lots of Whiskers and Up-Tempo Game | False | By Tim Rohan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/basketball/knicks-start-slow-and-finish-worse-against-raptors.html | Knicks Start Slow and Finish Even Worse | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/health/use-of-morning-after-pill-is-rising-report-says.html | Use of Morning-After Pill Is Rising, Report Says | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/arts/television/whats-on-thursday.html | Whatâ€™s On Thursday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/oscar-pistorius-shooting-south-africa.html | A Nation Reels as a Star Runner Is Charged in Girlfriendâ€™s Death | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/daily-euro-zone-watch.html | Economy in Europe Contracts More Than Expected | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/nuclear-watchdog-says-no-deal-reached-with-iran.html | Nuclear Watchdog Says No Deal Reached With Iran | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/can-the-republicans-be-saved-from-obsolescence.html | Can the Republicans Be Saved From Obsolescence? | False | By Robert Draper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/south-korea-shows-military-muscle.html | South Korea Shows Military Muscle in Sparring With North | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/anheuser-busch-inbev-revises-deal-for-grupo-modelo/ | Anheuser-Busch InBev Revises $20.1 Billion Takeover Plan | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/greathomesanddestinations/15iht-recastle15.html | 22 Rooms to Renovate and 700 Years of History to Protect | False | By Abigail R. Esman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/greathomesanddestinations/15iht-readelaide15.html | On South Coast of Australia, Beaches and a Short Commute | False | By Dina Modianot-Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/greathomesanddestinations/15iht-reamster15.html | Do-It-Yourself Homes on the Rise in Amsterdam | False | By Liza Foreman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/carnival-cruise-line-ship-triumph-towed-into-port.html | Cruise Lineâ€™s Woes Are Far From Over as Ship Makes Port | False | By Robbie Brown, Kim Severson and Barry Meier | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/soccer/15iht-soccer15.html | Ronaldo Leaves His Old Team in Awe | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/the-best-beers-of-winter.html | The Best Beers of Winter | False | By Rosie Schaap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/such-a-chowder.html | Such A Chowder! | False | By Sam Sifton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/japanese-central-bank-defends-yen-policies.html | Japanâ€šÂ‚Ã„Â´s Central Bank Defends Policy on the Yen | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/malaysians-encircle-military-clad-intruders-from-philippines.html | Malaysians Encircle Militia Intruders From Philippines | False | By Floyd Whaley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/greathomesanddestinations/15iht-property15.html | Builders Travel to Asia to Court Buyers for New London Homes | False | By Bettina Wassener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/holland-taylor-plays-ann-richards-former-texas-governor.html | Immersion Politics: Being Ann Richards | False | By Adam Nagourney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/14/the-boy-with-the-golden-touch/ | The Boy With the Golden Touch | False | By Penny Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/global/roger-cohen-The-Story-of-Palestinian-Prime-Minister-Salam-Fayyad-html | The Success That Failed | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://dealbook.blogs.nytimes.com/2013/02/14/berkshire-and-3g-capital-to-buy-heinz-for-23-billion/ | Berkshire and 3G Capital in a $23 Billion Deal for Heinz | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/global/a-very-greek-depression.html | A Very Greek Depression | False | By Kostas Tsapogas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/gm-hurt-by-europe-still-increases-profit.html | G.M.â€šÂ‚Ã„Â´s Profit Rises Despite Weakness in Europe | False | By Bill Vlasic | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/global/aftermath-of-revolution.html | Aftermath of Revolution | False | By Michael Albertus and Victor Menaldo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/books/my-brothers-book-by-maurice-sendak.html | A Farewell, Whispered and Roared | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/britain-says-equine-drug-may-have-entered-food-chain.html | Britain Says Equine Drug May Have Entered Food Chain | False | By Dan Bilefsky and Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/record-label-apologizes-for-lil-waynes-obscene-reference-to-emmett-till/ | Record Label Apologizes for Lil Wayneâ€šÂ‚Ã„Â´s Obscene Reference to Emmett Till | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/edie-falcos-new-role-in-her-colleague-liz-flahives-play.html | Bonded by Motherhood and Workplaces | False | By Eric Grode | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/obama-visits-georgia-to-rally-support-for-preschool-plan.html | Conservatives Skeptical of Expanding Preschool | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/rhye-offers-a-warm-croon-wrapped-in-an-enigma.html | A Warm Croon Wrapped in an Enigma | False | By Jody Rosen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/benedict-says-he-will-be-hidden-to-the-world-in-retirement.html | Pope Says He Will Be â€šÃ„Â²Hidden to the Worldâ€šÃ„Â´ in Retirement | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/karen-russell-by-the-book.html | Karen Russell: By the Book | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-14 | https://www.nytimes.com/2013/02/14/sports/baseball/rivera-shines-on-his-first-day-but-cervelli-is-shadowed-by-suspicion.html | Rivera Shines on His First Day, but Cervelli Is Shadowed by Suspicion | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/ronald-dworkin-legal-philosopher-dies-at-81.html | Ronald Dworkin, Scholar of the Law, Is Dead at 81 | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/lady-gaga-cancels-tour-because-of-hip-injury/ | Lady Gaga Cancels Tour Because of Hip Injury | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/14/foundation-says-it-regrets-payment-to-disgraced-journalist/ | Foundation Says It Regrets Payment to Disgraced Journalist | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://wheels.blogs.nytimes.com/2013/02/14/chrysler-is-recalling-278000-pickups-and-s-u-v-s/ | Chrysler Is Recalling 278,000 Pickups and S.U.V.â€šÂ‚Ã„Â´s | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://dealbook.blogs.nytimes.com/2013/02/14/cardinal-health-buys-medical-supplier-for-2-billion/ | Cardinal Health Is Buying Large Medical Supplier for $2 Billion | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/leading-senate-republicans-set-to-block-hagel.html | G.O.P. Blocks Vote in Senate on Hagel for Defense Post | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/theater/maria-dizzia-and-greg-keller-matched-stars-of-belleville.html | No, but They Play One Onstage | False | By Rob Weinert-Kendt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://intransit.blogs.nytimes.com/2013/02/14/hotel-and-carrier-meet-cute/ | Hotel and Carrier Meet Cute | False | By Monica Drake | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/new-york-philharmonic-names-principal-clarinetist/ | New York Philharmonic Names Principal Clarinetist | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/bloomberg-in-last-annual-address-cites-gains-and-goals.html | From Bloomberg, a Warning of Life After Bloomberg | False | By Michael M. Grynbaum and Michael Barbaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/americas/in-brazil-growing-threats-to-catholicism-sway.html | A Laboratory for Revitalizing Catholicism | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/now-hear-this-library-of-congress-issues-plan-to-preserve-recordings/ | Now Hear This: Library of Congress Issues Plan to Preserve Recordings | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/detroit-documentary-detropia-a-sword-dancing.html | â€šÃ„Â²Detropiaâ€šÃ„Â´ and Sword Dancing | False | By A. C. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/street-hockey-at-tanahey-park-on-the-lower-east-side.html | No Ice or Skates, but There Are Goals | False | By Dave Caldwell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/14/philadelphia-orchestra-to-record-for-deutsche-grammophon/ | Philadelphia Orchestra to Record for Deutsche Grammophon | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/surrounded-by-love-all-day-field-notes.html | â€šÃ„Â²Surrounded by Love All Dayâ€šÃ„Â¸ | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/health/fda-approves-technology-to-give-limited-vision-to-blind-people.html | Device Offers Partial Vision for the Blind | False | By Pam Belluck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/science/traces-of-anxiety-drug-may-affect-fish-behavior-study-shows.html | Traces of Anxiety Drug May Affect Behavior in Fish | False | By Pam Belluck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://cityroom.blogs.nytimes.com/2013/02/14/speech-aside-the-state-of-the-city-was-bouncin | Speech Aside, the State of the City Was Poppinâ€šÃ„Â¸ | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/reviews/hungry-city-parish-hall-in-williamsburg.html | A Modern Setting With Rustic Aspirations | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/merck-settles-investor-suits-over-cholesterol-drug.html | Merck Settles Suits Over Cholesterol Drug | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/judge-clears-transocean-plea-in-gulf-spill.html | Judge Accepts Transocean Guilty Plea in Gulf Oil Spill | False | By Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/europe/russia-seeks-arrest-of-georgian-politician-givi-targamadze.html | Russia Seeks the Arrest of a Politician From Georgia | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/science/studying-recent-human-evolution-at-the-genetic-level.html | East Asian Physical Traits Linked to 35,000-Year-Old Mutation | False | By Nicholas Wade | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/steichens-given-to-three-museums-queens-museum-makeover.html | Dispersing Steichens Across the Country | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/36-hours-in-melbourne-australia.html | 36 Hours in Melbourne, Australia | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/coolidge-by-amity-shlaes.html | The Great Refrainer | False | By Jacob Heilbrunn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-16 | https://bucks.blogs.nytimes.com/2013/02/14/a-random-gift-of-coffee-makes-my-day/ | A Random Gift of Coffee Makes My Day | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/the-inventor.html | The Inventor | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/stay-in-school.html | Stay in School | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/a-writer-pops-up.html | A Writer Pops Up | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/head-first.html | Head First | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/slavery-and-development.html | Slavery and Development | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/this-be-the-verse-novel.html | This Be the Verse-Novel | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/14/lightning-apple/ | How Lightning Tightens Appleâ€šÃ„Â´s Control Over Accessories | False | By Brian X. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/lautenberg-says-he-will-step-down.html | Lautenberg, Oldest Member of Senate, Wonâ€šÃ„Â´t Run Again | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://artsbeat.blogs.nytimes.com/2013/02/14/5-million-gift-to-aid-juilliard-program-for-minority-students/ | S5 Million Gift to Aid Juilliard Program for Minority Students | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/europe-rejects-critics-of-robin-hood-tax.html | Europe Rejects Critics of â€šÃ„Â²Robin Hoodâ€šÃ„Â´ Tax | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/global/us-regulators-approve-random-house-merger-with-penguin.html | U.S. Regulators Approve Random House Merger With Penguin | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/syria.html | Syrian Rebels Claim Near Control of a Key Province | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/senga-nengudi-performances-1976-81.html | Senga Nengudi: â€šÃ„Â²Performances 1976-81â€šÃ„Â. | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/deborah-kass-my-elvis.html | Deborah Kass: â€šÃ„Â²My Elvis +â€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/gayleen-aiken-cousins-quarriesand-a-nickelodeon.html | Gayleen Aiken: â€šÃ„Â²Cousins, Quarriesand a Nickelodeonâ€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/sure-sure-davi-det-hompson-1976-1995.html | â€šÃ„Â²Sure Sure Davi Det Hompson: 1976-1995â€šÃ„Â | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/the-eye-is-part-of-the-mind-drawings-from-life-and-art-by-leo-steinberg.html | â€šÃ„Â²The Eye Is Part of the Mind: Drawings From Life and Art by Leo Steinbergâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/anna-plesset-a-still-life.html | Anna Plesset: â€šÃ„Â²A Still Lifeâ€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/congressmans-plan-is-first-step-to-a-tax-overhaul.html | One Step Toward Rethinking Taxes | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://bats.blogs.nytimes.com/2013/02/14/youkilis-arrives-early-colorful-history-in-tow/ | Youkilis Arrives Early, Colorful History in Tow | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/seduced-by-a-gift-that-broke-the-rules-modern-love.html | The Gift Was as Flimsy as My Rationale | False | By David Finch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/worth-your-weight-in-gold-social-qs.html | Worth Your Weight | False | By Philip Galanes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://cityroom.blogs.nytimes.com/2013/02/14/love-or-something-was-in-the-air/ | Love, or Something, Was in the Air | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/higher-prices-help-pepsico-to-17-gain-in-profit.html | Higher Prices Help PepsiCo to a 17% Gain in Profit | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/lincolns-tragic-pragmatism-by-john-burt.html | A Lincoln for Our Time | False | By Steven B. Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/senate-democrats-make-their-move-on-budget-deal.html | Senate Democrats Offer a Proposal to Head Off Automatic Cuts | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/vowing-reform-chinas-leader-xi-jinping-airs-other-message-in-private.html | Vows of Change in China Belie Private Warning | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/a-miami-beach-fla-neighborhood-rises-to-the-height-of-luxury-living-in-just-one-decade.html | The Quick-Change Artist | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/comedy-listings-for-feb-15-21.html | Comedy Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/no-with-gael-garcia-bernal.html | Try Freedom: Less Filling! Tastes Great! | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/movie-listings-for-feb-15-21.html | Movie Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/neighbors-effect-on-appraisals.html | Neighborsâ€šÃ„Â´ Effect on Appraisals | False | By Lisa Prevost | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/pop-listings-for-feb-15-21.html | Pop Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/the-laramie-project-at-barns-harvey-theater.html | Laramieâ€šÃ„Â´s Past Isnâ€šÃ„Â´t Dead. Itâ€šÃ„Â´s Not Even Past. | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/jazz-listings-for-feb-15-21.html | Jazz Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/opera-and-classical-music-listings-for-feb-15-21.html | Opera and Classical Music Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/dance-listings-for-feb-15-21.html | Dance Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/patti-lupones-coulda-woulda-shoulda-at-54-below.html | Tenderness, and Steely Flint | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/chaz-bundick-a-k-a-toro-y-moi-at-webster-hall.html | A Little Wizardry and Some Label-Defying Muscle | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/museum-and-gallery-listings-for-feb-15-21.html | Museum and Gallery Listings for Feb. 15-21 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/books/marcel-proust-and-swanns-way-at-the-morgan-library.html | Proust, for Those With a Memory | False | By Edward Rothstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/the-backs-of-buildings.html | A Roar, From the Side Without the Lions | False | By Christopher Gray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/nyc-1993-exhibition-at-new-museum.html | A Time of Danger and Pain, Two Long Decades Ago | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/brentano-quartet-plays-one-red-rose-at-zankel-hall.html | A Fateful Day in 1963: A Composerâ€šÃ„Â´s View | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/ny-detective-who-killed-unarmed-driver-wont-be-charged.html | No Charges for Detective in a Killing of a Driver | False | By Joseph Goldstein and Wendy Ruderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/television/beyonces-documentary-life-is-but-a-dream-on-hbo.html | Another Cog in the Machinery of Divahood | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/14/tony-awards-eligibility-panel-skirts-an-orphan-vs-orphan-keeper-battle/ | Tony Awards Eligibility Panel Skirts an Orphan vs. Orphan-Keeper Battle | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/design/gutai-splendid-playground-at-the-guggenheim.html | The Seriousness of Fun in Postwar Japan | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/pacific-northwest-ballet-at-city-center.html | Performers From the West Coast Serve Up Balanchine | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/music/don-pasquale-with-jeongcheol-cha-at-lincoln-center.html | Lovable Old Buffoon Tries to Buy Love | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/airline-consolidation-may-be-costly-to-travelers.html | Service Cuts May Follow Merger of Airlines | False | By Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/dance/trajal-harrell-at-museum-of-modern-art.html | Glimpses of a Rave, Spasms of Distress | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/spare-times-for-children-for-feb-15-21.html | Spare Times for Children for Feb. 15-21 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/like-someone-in-love-by-abbas-kiarostami.html | Just Another Deal Becomes Complicated | False | By A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/dance/15beauty.html | Wake Up, Princess, the Spell Is Over | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/spare-times-for-feb-15-21.html | Spare Times for Feb. 15-21 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/piero-della-francesca-in-america-at-the-frick.html | At the Altar of Renaissance Tuscany | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/14/the-naked-face/ | The Naked Face | False | By Daphne Merkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://mediadecoder.blogs.nytimes.com/2013/02/14/cbs-reports-record-quarterly-operating-income-for-fourth-quarter-of-2012/ | CBS Corp. Set Record In Earnings For Quarter | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/usha-foods-powers-an-enclave-in-floral-park.html | Powering an Enclave With Dosas | False | By Sarah DiGregorio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/sarah-losh-and-alice-morse-earle-antiquarians.html | 2 Female Biographers â€šÃ„Â²Findâ€šÃ„Â´ 2 Female Historians | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/design/artist-and-visionary-prior-at-folk-art-museum.html | Death Spoke to a Painter, as Life Did, Too | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/lyrics-from-lockdown-at-national-black-theater.html | Correctional Association, Now a Producer of a Lament Against the Police | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-14 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/theater-listings-for-feb-15-21.html | Theater Listings for Feb. 15-21 | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/s-e-c-is-said-to-be-investigating-trading-before-heinz-deal/ | S.E.C. Looks at Trades a Day Before Heinz Deal | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/shanghai-calling-with-daniel-henney-and-zhu-zhu.html | The Mother Country Knows Best | False | By Andy Webster | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/after-strong-i-p-o-russias-main-stock-exchange-begins-trading-2/ | After Strong I.P.O., Russiaâ€šÃ„Ã´s Main Stock Exchange Begins Trading | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/a-property-with-income-potential.html | With an Income Stream in View | False | By Joyce Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/blackstone-keeps-most-of-its-money-with-sac/ | Blackstone Keeps Most of Its Money With SAC | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/the-jeffrey-dahmer-files-by-chris-james-thompson.html | Getting to Know a Serial Killer | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/theater/reviews/the-glass-menagerie-at-loeb-drama-center-cambridge-mass.html | The Shape of Memory, Both Fragile and Fierce | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/hockey/blackhawks-success-on-road-has-fans-roaring-at-home.html | Blackhawksâ€šÃ„Ã´ Road Feat Has Home Fans Roaring | False | By Ben Strauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/saving-lincoln-directed-by-salvador-litvak.html | The Man Who Protected Lincoln | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/fashion/ralph-lauren-marchesa-proenza-schouler-calvin-klein-fashion-review.html | You Have to Be There to Feel It | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/uphill-road-for-plan-to-cut-governments-drug-costs.html | Uphill Road for Plan to Cut Governmentâ€šÃ„Ã´s Drug Costs | False | By Katie Thomas and Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-18 | https://www.nytimes.com/2013/02/15/nyregion/holiday-monday.html | Holiday Monday | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/media/wisk-campaign-takes-on-invisible-laundry-stains.html | A New Laundry Worry: Invisible Stains | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/city-enacted-new-homeless-shelter-policy-illegally-court-says.html | City Eligibility Policy for Homeless People Seeking Shelter Was Enacted Illegally, Court Says | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/sam-neaves-almost-in-love-with-alex-karpovsky.html | Threeâ€šÃ„Ã´s Company, Twice Over | False | By Andy Webster | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/utility-critics-seek-a-public-advocate-for-new-york-customers.html | Utility Critics Seek Advocate for Customers in New York | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/business/a-rule-to-give-banks-more-freedom-to-value-assets.html | Proposal Gives Banks More Freedom to Value Assets | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/movies/the-berlin-file-directed-by-ryoo-seung-wan.html | Threatened by Foe and Friend | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/israels-prisoner-x-linked-to-dubai-assassination-in-new-report.html | Israelâ€šÃ„Ã´s Prisoner X Is Linked to Dubai Assassination in a New Report | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/looking-for-new-ways-to-pay-for-roads-and-bridges.html | Governments Look for New Ways to Pay for Roads and Bridges | False | By John Schwartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/for-ryan-eisner-college-athlete-narrow-escape-from-sepsis-leaves-a-mystery.html | Athleteâ€šÃ„Ã´s Near-Death From Sepsis, and His Mysterious Recovery | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/pivotal-season-for-yankees-phil-hughes-and-joba-chamberlain.html | Two Pitchers for Yanks Face Pivotal Season | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/confidence-on-upswing-mergers-make-comeback/ | Confidence on Upswing, Mergers Make Comeback | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/suicide-made-easier-with-gun-access-at-home.html | Suicide Made Easier | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://dealbook.nytimes.com/2013/02/14/pittsburghs-time-of-transition/ | Pittsburghâ€šÃ„Ã´s Time of Transition | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/why-syrias-islamists-are-gaining-support.html | Why Syriaâ€šÃ„Ã´s Islamists Are Gaining | False | By J. Malcolm Garcia | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/africa/french-forces-needed-longer-in-mali-un-official-says.html | Official Details French Role in Mali | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/thousands-of-gun-control-advocates-rally-in-connecticut-capital.html | Momentum and Uncertainty in Connecticut Gun Debate | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/krugman-rubio-and-the-zombies.html | Rubio and the Zombies | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/a-defense-secretary-blocked-by-politics.html | A Defense Secretary, Blocked by Politics | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/attacks-on-journalists-rose-in-2012-group-finds.html | Report Sees Journalists Increasingly Under Attack | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://opinionator.blogs.nytimes.com/2013/02/14/health-cares-good-news/ | Health Careâ€™s Good News | False | By Ezekiel J. Emanuel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/afghan-withdrawals-main-hurdle-getting-gear-out.html | Main Hurdle in Afghan Withdrawal: Getting the Gear Out | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/brooks-crayons-to-college.html | When Families Fail | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/olympics/the-complicated-life-of-paralympic-champion-oscar-pistorius.html | Pistorius Has Inspired and Divided | False | By Jerᨠâ€© Longman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/american-airlines-bulks-up.html | American Airlines Bulks Up | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/over-a-decade-maureen-oconnor-spent-1-billion-on-bets.html | San Diego Ex-Mayor Confronts $1 Billion Gambling Problem | False | By Jennifer Medina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/mayor-bloombergs-latest-pet-peeve.html | Mayor Bloombergâ€™s Latest | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/as-us-withdraws-troops-fears-that-afghan-aid-will-dry-up.html | As U.S. Withdraws Troops, Fears That Afghan Aid Will Dry Up | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/judge-bans-some-images-from-trial-of-officer-accused-in-plot-to-cook-women.html | Judge Bans Some Images From Trial of Officer | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/mets-travis-darnaud-gets-taste-of-new-team.html | Dâ€™Arnaud May Be a Key Piece of the Metsâ€™ Future | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/jukebox-musical-begins-in-austin.html | GTT â€” | False | By Michael Hoinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/meditations-on-the-legacy-of-pope-benedict-xvi.html | Meditations on the Legacy of a Pope | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/republicans-and-science.html | Republicans and Science | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/opinion/strategies-to-reduce-crime.html | Strategies to Reduce Crime | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/a-tiffany-at-costco-not-now-or-ever-tiffany-lawsuit-says.html | Tiffany Rings at Costco? Not Now, or Ever, the Jeweler Says | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/baseball/biggest-challenge-for-yankees-austin-romine-is-hitting.html | A Yankeeâ€™s Top Challenge Is at the Plate, Not Behind It | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/pageoneplus/quotation-of-the-day-for-friday-feb-15-2013.html | Quotation of the Day for Friday, Feb. 15, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/villalba-makes-his-stands-as-a-hispanic-texas-legislator.html | As Demographics Shift, a Freshman Hispanic Legislator Makes His Stands | False | By Juliᨠâ€™n Aguilar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/china-2-tibetan-protesters-die.html | China: 2 Tibetan Protesters Die | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/powerful-state-lawmakers-push-for-a-new-public-school-scholarship-program.html | Powerful State Lawmakers Push for a New Public-School Scholarship Program | False | By Morgan Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/middleeast/bahrain-young-protester-killed.html | Bahrain: Young Protester Killed | False | By Christine Hauser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/clean-energy-foresees-fight-in-texas-legislature.html | Clean Energy Faces Hurdles in Legislature | False | By Kate Galbraith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://bats.blogs.nytimes.com/2013/02/14/things-are-going-zimmo/ | Things Are Going Zimmo | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/beltline-provides-new-life-to-railroad-tracks-in-atlanta.html | Now Atlanta Is Turning Old Tracks Green | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/pageoneplus/corrections-february-15-2013.html | Corrections: February 15, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/theater/reviews/from-white-plains-at-pershing-square-signature-center.html | Being Bullied, Getting Even and Maybe Going Too Far | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/body-in-cabin-is-identified-as-christopher-dorner.html | Body in Cabin Is Identified as Former Los Angeles Officer | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/golf/coming-back-from-injury-brandt-jobe-shoots-a-66-at-riviera.html | Coming Back Again and Contending at Age 47 | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/world/asia/in-vietnam-some-chose-to-be-single-mothers.html | A Tiny Village Where Women Chose to Be Single Mothers | False | By Julie Cohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/law-firm-withholding-information-on-nba-unions-contract.html | Law Firm Changes Course on Releasing Information on Suspicious Union Contract | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/politics/opposing-election-lawyers-to-lead-obama-voting-panel.html | Election Opponents Team Up on Panel to Fix Voting System | False | By Jeff Zeleny | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/nbas-site-to-feature-updated-statistics-database.html | Advanced Statistics Added to Revamped N.B.A. Site | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/ncaabasketball/injury-to-nerlens-noel-raises-questions-about-disability-insurance-for-athletes.html | Injury Raises Questions About Insurance for College Stars | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/illinois-senate-approves-same-sex-marriage-bill.html | Illinois Senate Votes to Back Gay Marriage | False | By Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/hockey/islanders-top-rangers-in-shootout.html | Starting in 2nd Period, Isles Change Luck at Garden | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/legal-clashes-at-hearing-for-defendants-in-9-11-case.html | Legal Clashes at Hearing for Defendants in 9/11 Case | False | By Charlie Savage | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/health/enrollments-for-insurance-start-oct-1-official-says.html | Enrollments for Insurance Start Oct. 1, Official Says | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/us/vermont-senate-advances-bill-for-cases-in-which-patients-choose-to-end-lives.html | Vermont: Senate Advances Bill for Cases in Which Patients Choose to End Lives | False | By Jess Bidgood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/nyregion/brooklyn-rabbi-is-accused-of-trying-to-lure-teenage-girl-for-sex.html | Rabbi Arrested After Trying to Lure Teenage Girl | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/sports/basketball/heats-lebron-james-has-39-in-victory-but-shooting-streak-ends.html | James Scores 39 in Victory, but Shooting Streak Ends | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://www.nytimes.com/2013/02/15/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/meteorite-fragments-are-said-to-rain-down-on-siberia.html | Shock Wave of Fireball Meteor Rattles Siberia, Injuring 1,200 | False | By Ellen Barry and Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/oscar-pistorius-reeva-steenkamp-court-bail.html | Tearful in Court, Pistorius Later Disputes Murder Charge | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/obama-promise-zone-program-distressed-areas.html | In His Hometown of Chicago, a Policy Speech by Obama Turns Personal | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/airbus-abandons-plan-to-use-controversial-batteries.html | To Avoid Delay, Airbus Drops Lithium-Ion Batteries | False | By Christopher Drew and Nicola Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/16iht-melikian16.html | Dance of the Estimates | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/16iht-scnaples16.html | Subterranean Naples, Brimming With Art | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/dining/16iht-wine16.html | Wine and Cheese as It Was Meant to Be | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/g20-forum-moscow.html | U.S. Signals Support for Japanâ€™s Yen Policy | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/global/when-the-red-orchestra-fell-silent.html | When the Red Orchestra Fell Silent | False | By Shareen Blair Brysac | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-19 | https://www.nytimes.com/2013/02/16/business/global/its-scotch-but-the-owners-live-elsewhere.html | Itâ€™s Scotch, but the Owners Live Elsewhere | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/design/the-oscar-for-best-film-title-sequence-goes-to.html | The Oscar for Best Film Title Sequence Goes to ... | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/total-reveals-cause-of-north-sea-natural-gas-leak.html | Total Discloses Origins of a Gas Leak in the North Sea | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/awardsseason/black-characters-are-still-too-good-too-bad-or-invisible.html | Still Too Good, Too Bad or Invisible | False | By Nelson George | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://takingnote.blogs.nytimes.com/2013/02/15/unsolicited-advice-for-sally-jewell/ | Unsolicited Advice for Sally Jewell | False | By Robert B. Semple Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/the-hour-of-peril-by-daniel-stashower.html | Saving Mr. Lincoln | False | By Greg Tobin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/ike-and-dick-by-jeffrey-frank.html | The Odd Couple | False | By Joe Scarborough | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/reducing-your-carbon-footprint.html | Reducing Your Carbon Footprint | False | By Susan Stellin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/does-my-bargain-hunting-hurt-those-in-need.html | Does My Bargain-Hunting Hurt Those in Need? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/who-made-that-toothbrush.html | Who Made That Toothbrush? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/my-oracle-at-ludlow.html | My Oracle at Ludlow | False | By Edith Zimmerman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/tammy-duckworth.html | Tammy Duckworthâ€šÃ„Ã´s Deadly Hot Cocoa | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/the-2-313-issue.html | The 2.3.13 Issue | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/magazine/what-makes-a-writer-want-to-rock-out.html | What Makes a Writer Want to Rock Out? | False | By J. Robert Lennon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/love-stories-by-ludmilla-petrushevskaya.html | Women on the Verge | False | By Elissa Schappell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/the-real-jane-austen-by-paula-byrne.html | Janeâ€šÃ„Ã´s World | False | By Maxwell Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/commerzbank-chief-gives-up-bonus-amid-lackluster-results/ | Commerzbank Chief Gives Up Bonus Amid Lackluster Results | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/philida-by-andre-brink.html | Cape Fear | False | By Ceridwen Dovey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/why-priests-by-garry-wills.html | Apostolic Transgression | False | By Randall Balmer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/noble-savages-by-napoleon-a-chagnon.html | Tribal Warfare | False | By Elizabeth Povinelli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/four-new-messages-by-joshua-cohen.html | Lost in Space | False | By Rachel Kushner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/books/review/between-heaven-and-here-by-susan-straight.html | The Joadsâ€šÃ„Ã´ Cousins | False | By Roy Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/your-money/modern-safeguards-for-a-family-owned-business.html | Modern Safeguards for a Family-Owned Business | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/a-grammy-winning-formula-for-paul-mccartney-dont-show-up/ | A Grammy-Winning Formula for Paul McCartney: Donâ€šÃ„Ã´t Show Up | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/van-cortlandt-village-the-bronx-affordable-homes-and-price-of-place.html | Affordability, and Pride of Place | False | By Alison Gregor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/16iht-letter16.html | Immigrants and Bureaucrats in E.U. Capital | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/venezuela-releases-first-pictures-of-chavez.html | Venezuela Releases Chaˆ´sÃ´vez Photographs as Health Is Debated | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/fashion/16iht-fralph16.html | Hiding Craft Behind a Smooth Facade | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/ted-ligety-pulls-off-rare-triple-at-skiing-championships.html | Ligety Completes Rare Triple at Worlds | False | By Bill Pennington | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/high-taxes-are-not-a-prime-reason-for-relocation-studies-say.html | The Myth of the Rich Who Flee From Taxes | False | By James B. Stewart | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/supreme-court-to-hear-monsanto-seed-patent-case.html | Farmerâ€šÃ„Ã´s Supreme Court Challenge Puts Monsanto Patents at Risk | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/television/theo-james-star-of-golden-boy.html | From Turkish Corpse to New York Cop | False | By Jeremy Egner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/albums-from-barry-altschul-arve-henriksen-kevin-eubanks.html | A Stealth Eminence of the Avant-Garde, and New Vinyl | False | By Nate Chinen | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/short-ribs-at-home-with-a-touch-of-sweetness.html | Short Ribs Worthy of Winter Grilling | False | By David Tanis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/television/prix-jeunesse-suitcase-series-of-childrens-tv-and-film.html | Death, Divorce, Disease. Children's TV? | False | By Dade Hayes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/pratt-institutes-main-building-damaged-by-fire.html | Fire at Pratt Institute Destroys Studios and Artwork of Students | False | By Joseph Berger and Nate Schweber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/ifc-films-acquires-the-canyons-lindsay-lohan-movie-with-a-tale-behind-it/ | IFC Films Acquires 'The Canyons,' Lindsay Lohan Movie With a Tale Behind It | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/music/in-spain-austerity-takes-to-the-stage.html | Now Onstage in Spain: Austerity | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/dance/martha-grahams-imperial-gesture-reconstructed.html | Recreating the Reign, the Better to Fall | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/17/sports/basketball/nba-union-chief-not-invited-to-meeting-where-fate-will-be-decided.html | Still Fighting, Union Chief Is Likely to Take One on Chin | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/preston-bailey-and-theo-bleckmann-vows.html | Two Gentle Souls Who Found a Home in Each Other | False | By Lois Smith Brady | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-15 | https://runway.blogs.nytimes.com/2013/02/15/a-fashion-week-that-was-actually-all-about-fashion/ | A Fashion Week That Was Actually All About Fashion | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://bats.blogs.nytimes.com/2013/02/15/on-day-2-youkilis-takes-a-step-back/ | On Day 2, Youkilis Takes a Step Back | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sunday-review/the-hip-replacement-case-shows-why-doctors-often-remain-silent.html | Doctors Who Don't Speak Out | False | By Barry Meier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/theater/reviews/on-the-concept-of-the-face-at-montclair-state.html | Dust to Dust, With Humiliation Just Before the End | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/several-ex-partners-ask-judge-to-reject-deweys-bankruptcy-plan/ | Several Former Partners Ask Judge to Reject Dewey's Bankruptcy Plan | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/economy/in-world-trade-data-signs-of-a-slowdown.html | In World Trade Data, Signs of a Slowdown | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/rio-with-eyes-open.html | Rio, With Eyes Open | False | By Jodi Kantor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/in-grenada-ocean-views-with-a-spice-scent.html | In Grenada, Ocean Views With a Spice Scent | False | By Amy Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/skiing-old-trails-of-the-new-deal.html | Skiing Old Trails of the New Deal | False | By Jonathan Mingle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/in-zurich-a-short-trip-to-japan.html | In Zurich, a Short Trip to Japan | False | By Ratha Tep | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/travel/an-idyllic-retreat-in-a-tuscan-hamlet.html | An Idyllic Retreat in a Tuscan Hamlet | False | By Danielle Pergament | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/global/ppr-foresees-another-solid-year-as-2012-profit-rises.html | PPR Foresees Another Solid Year as 2012 Profit Rises | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/gleacher-confirms-it-has-called-off-sales-process/ | Gleacher Confirms It Has Called Off Sales Process | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/lawyers-lies-to-win-british-post-lead-to-ny-conviction.html | Lies to Win British Post Earn Conviction in New York | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://artsbeat.blogs.nytimes.com/2013/02/15/2chainz-arrested-on-marijuana-charges-on-way-to-concert/ | 2Chainz Arrested on Marijuana Charges on Way to Concert | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | | https://artsbeat.blogs.nytimes.com/2013/02/15/calling-all-nico-fans/ | Calling All Nico Fans | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/ted-cruz-the-gops-nasty-newcomer.html | The G.O.P.'s Nasty Newcomer | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/basketball/nba-hall-of-fame-finalists-announced.html | For a Weekend, at Least, Anthony and Garnett Unite | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/indian-troops-kill-pakistani-soldier-in-kashmir-border-clash.html | Indian Troops Kill Pakistani Soldier in Kashmir Border Clash | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/soccer/robbie-rogers-a-us-soccer-player-reveals-he-is-gay.html | U.S. Soccer Player Opens Up About Being Gay | False | By Sam Borden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/realestate/sun-city-its-not-upper-west-side-retirement.html | Sun City It's Not | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/beans-and-red-wine-party-hearty.html | Beans and Red Wine: Party Hearty | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/ted-cruz-runs-counter-to-courtly-ways-of-the-senate.html | Texas Senator Goes on Attack and Raises Bipartisan Hackles | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/sac-investors-ask-to-withdraw-1-7-billion/ | SAC Clients Said to Seek $1.7 Billion in Refunds | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/orlando-bagwell-leaves-ford-foundations-justfilms.html | Relinquishing Purse Strings | False | By John Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/school-bus-drivers-union-in-new-york-considers-ending-strike.html | School Bus Drivers End Strike, in Win for New York Mayor | False | By Al Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/amazon-to-investigate-claims-of-worker-intimidation-at-german-centers.html | Amazon to Investigate Claims of Worker Intimidation at Distributor in Germany | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/15/the-scent-of-missonihome/ | The Scent of MissoniHome | False | By Alainna Lexie Beddie | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/why-we-love-beautiful-things.html | Why We Love Beautiful Things | False | By Lance Hosey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://dealbook.nytimes.com/2013/02/15/s-e-c-acts-on-suspicious-heinz-trading/ | S.E.C., Suspecting Insider Trading, Freezes Account Over Heinz Buyout | False | By Ben Protess and Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/trucks-in-waiting-whats-coming-next.html | Trucks in Waiting Whatâ€šÃ„Â´s Coming Next | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/autoreviews/the-fresh-prince-of-pickups.html | Fresh Prince of Pickups | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/collectibles/in-age-of-specialists-one-focused-on-cadillacs.html | In the Age of Specialists, One Focused on Cadillacs | False | By Jim Motavalli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/marc-jacobss-encounter-with-identity.html | Here Comes the Giant Artificial Sun | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/more-traction-for-fuel-efficient-tires.html | More Traction for Fuel-Efficient Tires | False | By Stuart F. Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/automobiles/navigating-with-devices-that-know-landmarks.html | Navigating With Devices That Know Landmarks | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/jesse-jackson-jr-charged-in-misuse-of-campaign-money.html | Lavish Lifestyle of a Lawmaker Yields Federal Charges | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/africa/kenyan-court-rejects-suit-against-kenyatta-candidacy.html | Kenyan Court Rejects Suit Against Presidential Candidate | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/british-furor-over-horse-meat-grows-despite-testing.html | Furor Over Use of Horse Meat Grows in Britain Despite Testing | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/stranded-cruise-passengers-make-their-way-home.html | Its Passengers Departed, Cruise Ship to Undergo Inspection | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/ben-smith-the-boy-wonder-of-buzzfeed.html | The Boy Wonder of BuzzFeed | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://runway.blogs.nytimes.com/2013/02/15/famous-faces-make-a-splash-again-and-again/ | Famous Faces Make a Splash, Again and Again | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/bookkeeper-at-center-of-spanish-graft-inquiry.html | In Spain, Graft Inquiry Is Widening | False | By Raphael Minder and Doreen Carvajal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/the-hollywood-reporter-dusts-off-its-party-clothes.html | From Has-Been to Life of the Party | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/dance/ronald-k-brown-and-evidence-at-the-joyce-theater.html | Todayâ€šÃ„Â´s Body Language With Yesterdayâ€šÃ„Â´s Steps | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/mavis-staples-at-the-allen-room.html | Testifying to the Power of Gospelâ€šÃ„Â´s Folk Wing | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/cycling/livestrong-not-immune-from-turmoil-surrounding-lance-armstrong.html | Livestrong Not Immune From Turmoil Surrounding Its Founder | False | By Mary Pilon and Andrew W. Lehren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | A Night for Romantics | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://cityroom.blogs.nytimes.com/2013/02/15/easing-the-passage-from-prison/ | Easing the Passage From Prison | False | By Kia Gregory | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-15 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/15/public-domain-my-dear-watson-lawsuit-challenges-conan-doyle-copyrights/ | Public Domain, My Dear Watson? Lawsuit Challenges Conan Doyle Copyrights | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/royal-concertgebouw-orchestra-at-carnegie-hall.html | From Abroad, High Doses of Adrenaline | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://cityroom.blogs.nytimes.com/2013/02/15/big-ticket-towers-of-limestone-sold-for-32-5-million/ | Big Ticket \| Towers of Limestone, Sold for $32.5 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/how-the-west-was-won-a-day-to-day-struggle.html | How the West Was Won: A Day-to-Day Struggle | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/saturday-reading-no-mail-today.html | Saturday Reading: No Mail Today? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/brooklyn-exits-for-the-suburbs.html | Brooklyn Exits | False | By Alex Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/creating-hipsturbia-in-the-suburbs-of-new-york.html | Creating Hipsturbia | False | By Alex Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/errors-in-credit-reports.html | Errors in Credit Reports | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/movies/homevideo/marcel-lherbiers-late-mathias-pascal-on-blu-ray.html | New Identity, Same Old History | False | By Dave Kehr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-miyabi-in-pleasantville.html | Under Colorful Lights, a Fusion Mix | False | By M. H. Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/a-crisis-in-germany.html | A Crisis in Germany? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-15 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/celebrating-fashion-weeks-finale-scene-city.html | Letâ€šÃ„Â´s Shut Down the Catwalks and Dance | False | By Kristin Tice Studeman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://tmagazine.blogs.nytimes.com/2013/02/15/kim-gordon-looks-back/ | Kim Gordon Looks Back | False | By Kevin McGarry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-bodega-taco-bar-in-darien.html | â€šÃ„Â²Grazing Menuâ€šÃ„Â´ Goes Beyond Tacos | False | By Patricia Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/movies/escape-from-planet-earth-voiced-by-brendan-fraser.html | Nice Aliens, Evil Human | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/tommy-hilfigers-lucky-necktie-possessed.html | Remembering the Natty Times | False | By David Colman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/cambodia-sees-ethical-conflict-in-import-panel.html | Cambodia Sees Ethical Conflict in Import Panel | False | By Tom Mashberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/how-wrestling-lost-the-olympics.html | How Wrestling Lost the Olympics | False | By John Irving | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/movies/vishesh-bhatts-murder-3-with-randeep-hooda.html | In This House, Donâ€šÃ„Â´t Fixate on the Views | False | By David DeWitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/crosswords/bridge/bridge-ira-rubin-at-the-1962-cavendish-invitational-pairs.html | Ira Rubin at the 1962 Cavendish Invitational Pairs | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/lawsuit-against-charles-j-hynes-brooklyn-district-attorney-is-allowed-to-proceed.html | Lawsuit Against Prosecutor to Proceed | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/television/killing-lincoln-on-national-geographic-channel.html | Lincoln, the Play and Everything After | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/economy/income-gains-after-recession-went-mostly-to-top-1.html | Incomes Flat in Recovery, but Not for the 1% | False | By Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/ar-penck-at-leo-koenig-and-michael-werner.html | Unfashionable Yet Visionary | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/parks-re-evaluating-after-losing-memberships-to-fee-increase.html | Public Recreation Centers Looking to Stem Exodus | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://tmagazine.blogs.nytimes.com/2013/02/15/welcome-to-change-2/ | Welcome to Change | False | By Deborah Needleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-ting-restaurant-in-huntington.html | Pan-Asian, With Dim Sum Every Day | False | By Joanne Starkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/bartender-robbed-and-beaten-but-cant-recall-how.html | A Nightâ€šÃ„Â´s Toll: Two Teeth and $2,800 | False | By Michael Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/design/margarita-aguilar-leaves-el-museo-del-barrio.html | Amid Turmoil at Museo del Barrio, Its Director Steps Down | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/real-world-growth-to-ridgewood-for-the-cake-boss.html | For the â€šÃ„Â²Cake Bossâ€šÃ„Â´ Real-World Growth | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/much-in-common-but-in-name-only.html | When the New You Carries a Fresh Identity, Too | False | By Megan L. Wood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/hockey/trade-to-maple-leafs-helps-james-van-riemsdyk-find-his-stride.html | Scorer's Touch, Gone Missing in Philadelphia, Returns in Toronto | False | By Dhiren Mahiban | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-tsuru-japanese-cuisine-in-basking-ridge.html | A Big Menu, Starring Fresh Seafood | False | By Karla Cook | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/child-sex-abuse-at-spirit-lake-is-lawmakers-topic.html | Child Abuse at Reservation Is Topic for 3 Lawmakers | False | By Timothy Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/marlon-byrd-could-be-mets-right-fielder-terry-collins-says.html | Collins Opens Door to Byrd in Outfield | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/business/electricity-costs-up-in-gas-dependent-new-england.html | In New England, a Natural Gas Trap | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/books/a-good-fit-for-small-screens-short-stories-are-selling.html | Good Fit for Today's Little Screens: Short Stories | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-the-panoramic-river-at-the-hudson-river-museum.html | 19th-Century Perspectives on Two Great Rivers | False | By Sylviane Gold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/collins-senators-overboard.html | Senators Overboard! | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/debate-over-how-to-help-massachusetts-fishing-towns.html | As Fisheries Struggle, Debate Heats Up Over How to Help | False | By Jess Bidgood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-almost-maine-at-theaterworks-hartford.html | All Bundled Up, but With Hearts on the Wing | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/politics/kentuckians-dont-rule-out-ashley-judd-as-potential-senator.html | Kentuckians Don't Rule Out a Star as a Potential Senator | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/technology/rise-of-drones-in-us-spurs-efforts-to-limit-uses.html | Rise of Drones in U.S. Drives Efforts to Limit Police Use | False | By Somini Sengupta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/getting-obamas-preschool-education-plan-right.html | Getting Preschool Education Right | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/new-york-city-teachers-pension-fund-gets-rid-of-gun-holdings.html | Teachers' Pension Fund Divests Gun Holdings | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/hofstra-university-museum-celebrates-50-years.html | Showing Gifts to Mark an Anniversary | False | By Karin Lipson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/investors-beware.html | Investors Beware | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/unorthodox-training-for-loyola-mens-lacrosse-team.html | Loyola Uses Retro Training Techniques to Stay Ahead | False | By Tom Flynn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/holiday-monday.html | Holiday Monday | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/us-troops-leave-afghan-outposts-still-facing-fire.html | U.S. Military Faces Fire as It Pulls Out of Afghanistan | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/cooper-unions-tradition-of-free-tuition-may-be-near-end.html | Free Tuition at Cooper Union May Be Near End | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/basketball/kobe-bryant-and-dwight-howard-take-questions-in-houston.html | Taking a Break, of Sorts, From the Lakers' Dysfunction | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/renew-the-violence-against-women-act.html | Renew the Violence Against Women Act | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/pageoneplus/quotation-of-the-day-for-friday-feb-16-2013.html | Quotation of the Day for Friday, Feb. 16, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/a-review-of-carnaval-in-west-orange.html | Heading for a Hotter Time in Rio Than Expected | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/exonerating-the-scottsboro-nine.html | Exonerating the Scottsboro Nine | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/blow-dont-mythologize-christopher-dorner.html | Don't Mythologize Christopher Dorner | False | By Charles M. Blow | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/documents-on-bequest-to-legion-of-christ-are-released.html | New Scrutiny for a Bequest to an Order of Catholics | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/pageoneplus/corrections-february-16-2013.html | Corrections: February 16, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/us/a-christian-college-struggles-to-define-itself.html | An Ohio Christian College Struggles to Further Define Itself | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/taking-a-peek-into-a-buildings-history.html | Peek Into a Buildingâ€šÃ„Â´s History | False | By Joshua Brustein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/opinion/nocera-notes-from-a-gun-buyback.html | Notes From a Gun Buyback | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/cycling/livestrong-tattoos-as-reminder-of-personal-connections-not-tarnished-brand.html | A Reminder of Personal Connections, Not Tarnished Brand | False | By Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/ecuadoreans-are-apprehensive-over-likely-re-election-of-president-correa.html | Ecuadorâ€šÃ„Â´s President Shows Confidence About Re-election, Too Much for Some | False | By William Neuman and Maggy Ayala | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/womens-mile-just-may-overshadow-mens-event-at-millrose-games.html | High School Junior Makes Mile the Race to Watch | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/middleeast/syrian-opposition-group-is-open-to-talks-if-assad-is-excluded.html | Syrian Opposition Group Is Open to Talks, With Conditions | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/yankees-practice-patience-with-michael-pinedas-return.html | Yankees Practice Patience With Pinedaâ€šÃ„Â´s Return | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/dr-wheelchair-keeps-things-rolling.html | Dr. Wheelchair Is In | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/pope-names-von-freyberg-to-head-vatican-bank.html | Pope Names German Industrialist to Head Vatican Bank | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/a-flash-in-russian-skies-as-inspiration-for-fantasy.html | A Flash in Russian Skies, as Inspiration for Fantasy | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/at-harlem-public-talk-of-history-and-romance.html | Of History and Romance | False | By Liz Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/science/space/size-of-blast-and-number-of-injuries-are-seen-as-rare-for-a-rock-from-space.html | Size of Blast and Number of Injuries Are Seen as Rare for a Rock From Space | False | By Kenneth Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/nyregion/couple-charged-with-kidnapping-and-prostituting-two-women.html | 2 Prostituted by Force, Officials Say | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/music/shadow-morton-songwriter-and-producer-dies-at-71.html | Shadow Morton, Songwriter and Producer, Dies at 71 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/sports/baseball/edith-houghton-rarity-as-baseball-scout-dies-at-100.html | Edith Houghton, Rare Woman Among Baseball Scouts, Dies at 100 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/asia/afghan-insurgent-is-killed-on-an-american-led-base.html | Afghan Insurgent Is Killed on U.S.-Led Military Base | False | By Alissa J. Rubin and Taimoor Shah | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/tyson-chandlers-rare-free-sundays-are-spent-with-family.html | Off the Court, and With the Family | False | By Liz Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/richard-l-murphy-former-nyc-youth-services-commissioner-dies-at-68.html | Richard L. Murphy, Who Aided Disadvantaged Youths, Dies at 68 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/europe/mary-beard-classics-professor-battles-internet-attacks.html | In Britain, an Authority on the Past Stares Down a Nasty Modern Storm | False | By Lark Turner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/choking-someone-is-now-a-felony-but-convictions-are-elusive.html | A New Crime, but Convictions Are Elusive | False | By Julie Bosonen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/middleeast/iran-pistachio-exports-are-suspended.html | Iran: Pistachio Exports Are Suspended | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/world/americas/colombia-rebels-release-captives.html | Colombia: Rebels Release Captives | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/watty-burnett-long-off-reggaes-grid-is-back-on-the-map.html | Off Reggaeâ€šÃ„Â´s Grid, Back on the Map | False | By Jed Lipinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/online-battle-over-ancient-scrolls-spawns-real-world-consequences.html | Online Battle Over Sacred Scrolls, Real-World Consequences | False | By John Leland | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-16 | https://www.nytimes.com/2013/02/16/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://lens.blogs.nytimes.com/2013/02/16/black-and-white-and-blue/ | Black and White, and Blue | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/global/group-of-20-pledges-to-let-markets-set-currency-values.html | Group of 20 Vows to Let Markets Set Currency Values | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/judging-the-american-kennel-club.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/golf/vijay-singhs-admission-puts-pga-tour-on-edge.html | Singhâ€šÃ„Â´s Case Puts Shortcomings of Tourâ€šÃ„Â´s Antidoping Program at Forefront | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/nassau-coliseum-islanders-home-beginning-slow-fade-from-nhl.html | The Nassau Coliseum Starts Its Long Goodbye | False | By Allan Kreda | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/baseball/bruce-rondon-is-eager-to-hold-tigers-fate-in-his-hands.html | Prospect Eager to Hold Tigersâ€šÃ„Â´ Fate in Hands | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/pressure-for-peace-with-taliban-is-renewed.html | Renewed Push for Afghans to Make Peace With Taliban | False | By Alissa J. Rubin and Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/nascar-receives-a-boost-from-up-and-coming-drivers.html | The Future of Sprint Cup Waits to Take the Next Step | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/baseball/furillo-and-maglie-went-from-bitter-rivals-to-friendly-roommates.html | Can Rivalsâ€šÃ„Â´ Hatred Become Teammatesâ€šÃ„Â´ Amity? Itâ€šÃ„Â´s Happened | False | By Dave Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/karzai-to-forbid-his-forces-from-requesting-foreign-airstrikes.html | Karzai to Ban Afghan Forces From Requesting Foreign Airstrikes | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/keiko-fukuda-99-a-trailblazer-in-judo-is-dead.html | Keiko Fukuda, a Trailblazer in Judo, Dies at 99 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/jordan-at-50-remains-young-and-supreme-in-chicagos-eyes.html | In Chicago, Especially, Jordan Still Reigns Supreme | False | By Ben Strauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/jahlil-okafor-high-school-hoops-star-is-playing-way-above-the-rim.html | 17-Year-Old Takes All the Attention in Stride | False | By Joe Spring | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/cardinals-start-subtle-process-of-pope-choice.html | Pope Electors Are Sizing Up a Field of Peers | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/collin-cowgill-embraces-low-profile-and-teams-underdog-role.html | The Metsâ€šÃ„Â´ C.C. Embraces Low Profile | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/world-champion-at-17-american-wins-in-slalom.html | American, 17, Wins in Slalom and Makes Herself a Favorite in Sochi | False | By Bill Pennington | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/partisan-push-led-to-troubling-revelations-about-senator-menendez.html | Inquiry on Democratic Senator Started With a Partisan Push | False | By Eric Lipton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/africa/militants-infiltrate-towns-in-freed-areas-of-mali.html | In Mali, the Peril of Guerrilla War Looms | False | By Peter Tinti and Adam Nossiter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/explosion-in-crowded-market-kills-dozens-in-pakistan.html | Explosion in Crowded Market Kills Dozens in Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/russians-seek-clues-and-count-blessings-after-meteor-blast.html | After Assault From the Heavens, Russians Search for Clues and Count Blessings | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/julian-newmans-age-and-size-stand-out-but-so-does-his-talent.html | Age and Size Stand Out, but So Does Talent | False | By Mike Tierney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/gun-control-laws-clear-initial-hurdle-in-colorado.html | Stronger Gun-Control Measures Clear First Votes in the Colorado House | False | By Dan Frosch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/california-eases-its-tone-as-latinos-make-gains.html | California Eases Tone as Latinos Make Gains | False | By Jennifer Medina | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-16 | https://offthedribble.blogs.nytimes.com/2013/02/16/nets-and-knicks-centers-become-2-way-threats/ | Nets and Knicks Centers Become 2-Way Threats | False | By Beckley Mason | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/the-real-cost-of-shrinking-government.html | The Real Cost of Shrinking Government | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/sunday-dialogue-us-policy-toward-russia.html | Sunday Dialogue: U.S. Policy Toward Russia | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/the-health-benefits-that-cut-your-pay.html | The Health Benefits That Cut Your Pay | False | By David Goldhill | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/dowd-the-oscar-for-best-fabrication.html | The Oscar for Best Fabrication | False | By Maureen Dowd | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/vast-throng-in-bangladesh-protests-killing-of-activist.html | Vast Throng in Bangladesh Protests Killing of Activist | False | By Jim Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/douthat-the-end-of-a-catholic-moment.html | The End of a Catholic Moment | False | By Ross Douthat | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/catching-up-with-the-artist-leonid-tishkov.html | Leonid Tishkov | False | By Kate Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/middleeast/syrian-kidnappings-raise-fear-of-expanded-conflict.html | Syrians Freed in Abductions That Stoked Fears of More Strife | False | By Anne Barnard and Hwaida Saad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/al-qaedas-aarp.html | Al Qaedaâ€šÃ„Ã´s AARP? | False | By Calvin Trillin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/friedman-how-to-unparalyze-us.html | How to Unparalyze Us | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/my-life-with-boxes.html | My Life With Boxes | False | By Ann Beattie | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/how-european-ransoms-bankroll-islamist-terrorists.html | How Europe Bankrolls Terror | False | By Nasser Weddady | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/retirement-scarier-than-freddy-krueger.html | Retirement: Scarier Than Freddy Krueger | False | By Wes Craven | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/new-york-bus-strike-put-damper-on-field-trip-attractions.html | Bus Strike Put Damper on Field Trip Attractions | False | By Jenny Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://opinionator.blogs.nytimes.com/2013/02/16/equal-opportunity-our-national-myth/ | Equal Opportunity, Our National Myth | False | By Joseph E. Stiglitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/soriano-begins-to-settle-in-with-nationals/ | Soriano Begins to Settle In With Nationals | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/asia/some-chinese-are-souring-on-being-north-koreas-best-friend.html | Some Chinese Are Souring on Being North Koreaâ€šÃ„Ã´s Best Friend | False | By Jane Perlez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/media/cage-fightings-popularity-has-media-giants-in-a-slugfest.html | The Slugfest in the Executive Suite | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/dont-blink-or-youll-miss-another-bank-bailout.html | Donâ€šÃ„Ã´t Blink, or Youâ€šÃ„Ã´ll Miss Another Bailout | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/opinion/sunday/why-gender-equality-stalled.html | Why Gender Equality Stalled | False | By Stephanie Coontz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://opinionator.blogs.nytimes.com/2013/02/16/the-essay-an-exercise-in-doubt/ | The Essay, an Exercise in Doubt | False | By Phillip Lopate | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/seeing-double-and-triple-at-yankees-camp/ | Seeing Double, and Triple, at Yankees Camp | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/costs-vs-benefits-in-the-quest-for-romance.html | In the Quest for Love, Costs vs. Benefits | False | By Robert H. Frank | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/daniel-hendrix-of-interface-inc-on-work-life-balance.html | So Why Are You at Your Desk on a Sunday? | False | By Adam Bryant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/your-money/stock-market-keeps-ignoring-washingtons-gloom.html | Jumping Aboard the Train, as if There Wonâ€šÃ„Ã´t Be Another | False | By Jeff Sommer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/problems-in-a-wealth-tax.html | Problems in a Wealth Tax | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/many-economists-are-immigrants-too.html | Many Economists Are Immigrants, Too | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/a-penny-for-your-e-mail.html | A Penny for Your E-Mail | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/africa/bomb-strikes-mogadishu-at-beachside-restaurant.html | Popular Restaurant Is Hit by Bomb in Somali Capital | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/technology/if-youre-collecting-our-data-you-ought-to-protect-it.html | If Youâ€šÃ„Ã´re Collecting Our Data, You Ought to Protect It | False | By Natasha Singer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/krave-jerky-seeks-to-upgrade-a-snacks-image.html | Cabernet and Jerky, in the Same Sentence | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/jobs/too-many-office-meetings-and-how-to-fight-back.html | When Youâ€šÃ„Ã´ve Had One Meeting Too Many | False | By Carson Tate | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/jobs/bert-quintana-of-sitel-on-making-career-choices.html | All the Planets in a Row | False | By Bert Quintana | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://bats.blogs.nytimes.com/2013/02/16/sabathia-and-rivera-pass-another-test/ | Sabathia and Rivera Pass Another Test | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/nba-players-dismiss-union-leader-billy-hunter.html | N.B.A. Players Dismiss Union Leader | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://offthedribble.blogs.nytimes.com/2013/02/16/30-seconds-with-greg-anthony/ | 30 Seconds With Greg Anthony | False | By Joe Brescia | 2013-05-14 | TX 7-746-600 | |
| 2013-02-16 | 2013-02-17 | https://www.nytimes.com/2013/02/17/business/in-china-families-bet-it-all-on-a-child-in-college.html | In China, Families Bet It All on College for Their Children | False | By Keith Bradsher | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/politics/los-angeles-county-trades-on-its-federal-grants.html | Development Grant Sales Are Brisk in Los Angeles | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/crosswords/chess/chess-when-elite-tournaments-were-rare.html | When Elite Tournaments Were Rare and Noteworthy | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/politics/white-house-moves-ahead-on-its-own-immigration-bill.html | The White House Continues Working on Immigration Legislation of Its Own | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/capitals-alex-ovechkin-slowly-adjusting-to-right-wing.html | Left to Right, Capitals' Ovechkin Has a New Angle | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/golf/bill-haas-closes-in-on-repeat-win-at-northern-trust-open.html | Leading After Three Rounds, Haas Aims for a Repeat and a Milestone | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/middleeast/supreme-leader-says-iran-not-seeking-nuclear-arms.html | Ayatollah Says Iran Will Control Nuclear Aims | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/arts/design/barnaby-conrad-bullfighter-and-novelist-dies-at-90.html | Barnaby Conrad, Man of Many Hats and a Cape, Dies at 90 | False | By Bruce Weber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/ncaabasketball/uconn-denies-coach-c-vivian-stringer-at-rutgers-her-900th-win.html | UConn Denies Rutgers' Stringer Her 900th Win | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/jim-marrss-newest-book-asks-if-the-global-elite-conceal-ancient-aliens.html | Thinking Beyond the Creationists and the Darwinists | False | By Christopher Kelly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/world/europe/a-ticket-a-lie-and-a-british-officials-downfall.html | Official's Speeding Fine Builds to Lurid Scandal | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/in-texas-house-balancing-act-for-democrats-and-republicans.html | Small Shift in Numbers Gives House Democrats a Fresh Shot at Relevance | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/entrepreneurship-program-for-texas-inmates.html | Starting New Businesses Behind Bars Creates an Incentive for Texas Inmates | False | By Maurice Chammah | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/us/texas-cancer-institute-waits-for-a-cloud-to-lift.html | Waiting for Cloud to Lift on State Cancer Institute | False | By Becca Aaronson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/17/world/asia/in-korea-changes-in-society-and-family-dynamics-drive-rise-in-elderly-suicides.html | As Families Change, Korea's Elderly Are Turning to Suicide | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/new-york-is-likely-to-get-2015-all-star-game.html | New York Is Likely to Get 2015 All-Star Game | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/science/space/dismissed-as-doomsayers-advocates-for-meteor-detection-feel-vindicated.html | Vindication for Entrepreneurs Watching Sky: Yes, It Can Fall | False | By William J. Broad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/hockey/john-tavares-leads-islanders-past-devils.html | Tavares Lifts Isles With Words and 3 More Goals | False | By Allan Kreda | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/education/gun-advocates-push-for-more-access-on-campus.html | Colleges Become Major Front in Fight Over Carrying Guns | False | By Richard Pérez-Peña and Susan Saulny | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/nyregion/cuomo-bucks-tide-with-bill-to-lift-abortion-limits.html | Cuomo Bucks Tide With Bill to Ease Limits on Abortion | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://slapshot.blogs.nytimes.com/2013/02/16/a-gentler-tortorella-may-coach-the-u-s-in-the-olympics/ | A Gentler Tortorella May Coach the U.S. in the Olympics | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/another-record-for-mary-cain-in-mile-at-millrose-games.html | For 16-Year-Old at Millrose, Another Race, Another Record | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/lindsey-lozmack-robert-nelson-iii-weddings.html | Lindsey Lozmack, Robert Nelson III | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/sandra-marks-adam-fagen-weddings.html | Sandra Marks, Adam Fagen | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/elizabeth-gottshall-mark-mannion-weddings.html | Elizabeth Gottshall, Mark Mannion | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/monica-herrera-alexander-damashek-weddings.html | Monica Herrera, Alexander Damashek | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/jessica-zimmerman-jonathan-graf-weddings.html | Jessica Zimmerman and Jonathan Graf | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/melissa-oshea-mark-fitzsimmons.html | Melissa Oâ€šÃ„Ã´Shea and Mark Fitzsimmons | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/kaylan-scagliola-evan-moitoso-weddings.html | Kaylan Scagliola and Evan Moitoso | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/allison-chanin-paul-gorbaty-weddings.html | Allison Chanin, Paul Gorbaty | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/evania-taveras-alan-shukovsky-weddings.html | Evania Taveras, Alan Shukovsky | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/christina-grasso-christopher-wilcox-weddings.html | Christina Grasso and Christopher Wilcox | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/farryl-rosenberg-joshua-silver-weddings.html | Farryl Rosenberg, Joshua Silver | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/jaclyn-senior-howie-brown-weddings.html | Jaclyn Senior and Howie Brown | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/susan-garrigle-hugh-mallaney-weddings.html | Susan Garrigle and Hugh Mallaney | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/fashion/weddings/gila-shlomo-avi-sutton-weddings.html | Gila Shlomo, Avi Sutton | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/pageoneplus/quotation-of-the-day-for-sunday-feb-17.html | Quotation of the Day for Sunday, Feb. 17 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/sports/basketball/torontos-terrence-ross-wins-slam-dunk-contest-during-all-star-weekend.html | In Show Before Show, a Raptor Dunks Best, and Two Knicks Fall Short | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://www.nytimes.com/2013/02/17/pageoneplus/corrections-february-17-2013.html | Corrections: February 17, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/baghdad-bomb-blasts.html | Blasts in Baghdadâ€šÃ„Ã´s Shiite Neighborhoods Kill 21 | False | By Duraid Adnan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/asia/explosion-in-crowded-market-kills-dozens-in-pakistan.html | Shiite Protesters Demand Arrests After Deadly Bombing in Pakistan | False | By Salman Masood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/18iht-rawdata18.html | A New Chance to Organize Europeâ€šÃ„Ã´s Telecommunications Industry | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/a-first-step-on-continent-for-google-on-use-of-content.html | French Publishers Forge Deal With Google, Breaking Ranks With Europe | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://cityroom.blogs.nytimes.com/2013/02/17/eagerly-awaiting-release-of-brazilian-evangelicals-autobiography-in-soho/ | Eagerly Awaiting Release of Brazilian Evangelicalâ€šÃ„Ã´s Autobiography | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/white-house-continues-work-on-its-own-immigration-bill.html | Obamaâ€šÃ„Ã´s Plan Sees 8-Year Wait for Illegal Immigrants | False | By Michael D. Shear and Julia Preston | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-17 | https://artsbeat.blogs.nytimes.com/2013/02/17/berlin-film-festival-romanian-film-takes-top-prize/ | Berlin Film Festival: Romanian Film Takes Top Prize | False | By Dennis Lim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://bits.blogs.nytimes.com/2013/02/17/disruptions-3-d-printing-is-on-the-fast-track/ | Disruptions: On the Fast Track to Routine 3-D Printing | False | By Nick Bilton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/fashion/18iht-feur18.html | Europe's Fashion History, Just a Click Away | False | By Liza Foreman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://artsbeat.blogs.nytimes.com/2013/02/17/bruce-willis-shows-strength-at-the-box-office/ | Bruce Willis Shows Strength at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/israel-ex-official-avigdor-liebermans-trial-starts.html | Former Israeli Foreign Minister Pleads Not Guilty in Fraud Case | False | By Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/fashion/18iht-frihanna18.html | Rihanna Joins the London Fun | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-20 | https://www.nytimes.com/2013/02/18/theater/reviews/off-the-kings-road-at-theater-for-the-new-city.html | A Widower Presses Life's Reset Button | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/fashion/taking-risks-being-relevant.html | Taking Risks, Being Relevant | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/soccer/18iht-soccer18.html | A Style No Longer in Fashion for Arsenal Fans | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/18iht-arena18.html | Hard to Call Anyone a Winner, When Medals Are Lost to Doping | False | By Christopher Clarey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/fashion/a-soaring-start-to-a-true-brit-season.html | A Soaring Start to a True Brit Season | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/with-no-shortcut-to-a-green-card-gay-couples-leave-us.html | With No Shortcut to a Green Card, Gay Couples Leave U.S. | False | By Julia Preston | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/kristin-chenoweth-in-the-dames-of-broadway-all-of-em.html | From Cutie-Pie to Dame | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/parsifal-at-the-metropolitan-opera.html | Dark Nights of the Soul in the Kingdom of the Holy Grail | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/jeter-reports-to-yankees-camp-reveals-details-of-injury.html | At Camp, Jeter Details Challenges Of Recovery | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/energy-environment/obamas-keystone-pipeline-decision-risks-new-problems-either-way.html | Obama Faces Risks in Pipeline Decision | False | By John M. Broder, Clifford Krauss and Ian Austen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/18iht-educside18.html | Europeans Take a More Cautious Approach Toward Online Courses | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/18iht-educlede18.html | Students Receive Subsidized Studies in Hungary — for a Price | False | By Peter Teffer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/strasburg-embraces-green-light-from-nationals.html | Strasburg Still Wrestles With Principle That Protected Him | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/books/banksy-the-man-behind-the-wall-by-will-ellsworth-jones.html | Stalking a Most Prolific Phantom | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/powder-her-face-from-city-opera-at-barn.html | A Duchess Who Made Blue Blood Curdle | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/autoracing/danica-patrick-earns-pole-for-daytona-500.html | Patrick Earns a Historic Pole, at a Premier Event | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/crosswords/bridge/bridge-the-junior-camrose-in-manchester-england.html | The Junior Camrose in Manchester, England | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://goal.blogs.nytimes.com/2013/02/17/breaks-over-donovan-will-rejoin-galaxy-in-march/ | Donovan Will Rejoin Galaxy in March | False | By Andrew Das | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/theater/ben-folds-to-write-a-short-musical.html | Ben Folds to Write a Short Musical | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/dance/romeo-et-juliette-pacific-northwest-ballet-at-city-center.html | 2 Lovers, 2 Houses and 2-Handed Squiggles in Old Verona | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://bats.blogs.nytimes.com/2013/02/17/hafner-hard-hitting-north-dakotan-joins-yankees/ | Hafner, Hard-Hitting North Dakotan, Joins Yankees | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/a-game-aims-to-draw-attention-to-womens-issues.html | A Game Aims to Draw Attention to Women's Issues | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/protests-at-egypt-port-close-offices-but-not-suez-canal.html | Suez Canal Kept Open in Spite of Egypt Protests | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/movies/film-comment-selects-series-opens-monday-at-lincoln-center.html | Film Feast: Eclectic and Rare | False | By Manohla Dargis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/the-powerbroker-about-whitney-young-on-pbs.html | Searching for Bootstraps for Pulling Up | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/inside-combat-rescue-and-glory-hounds-show-war-peril.html | Perilous Reminders as War Nears End | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/media/in-omaha-manhole-fire-photo-logging-off-in-search-of-some-clues.html | Logging Off to Trace a Web Photo to Its Source | False | By David Carr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://mediadecoder.blogs.nytimes.com/2013/02/17/dog-experts-dos-and-donts-for-pet-owners-in-china/ | Dog Expert's Dos and Don't's for Pet Owners in China | False | By Michael Cieply | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/economic-reports-for-the-week-of-feb-18.html | Economic Reports for the Week of Feb. 18 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-17 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/sec-inquiry-into-china-film-trade-unnerves-hollywood.html | Inquiry Into China Film Trade Unnerves Hollywood | False | By Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/fast-furious-6-focuses-on-its-online-following-for-promotion.html | â€šÃ¹'Fast & Furiousâ€šÃ¹' Stresses Social Side of Fandom | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/new-york-parks-in-less-affluent-areas-lack-big-gifts.html | New York Parks in Less Affluent Areas Lack Big Gifts | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/bill-eadington-economist-and-gambling-expert-dies-at-67.html | Bill Eadington, Economist and Gambling Expert, Dies at 67 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/new-york-city-schools-struggle-to-separate-the-gifted-from-the-just-well-prepared.html | Schools Ask: Gifted or Just Well-Prepared? | False | By Jenny Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/marines-look-to-infantry-course-for-insight-on-women.html | In Arduous Officer Course, Women Offer Clues to Their Future in Infantry | False | By James Dao | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/what-do-you-call-a-retired-pope-and-is-he-still-infallible.html | When a Pope Retires, Is He Still Infallible? | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/business/rem-vyakhirev-former-chief-of-gazprom-dies-at-78.html | Rem Vyakhirev, Former Chief of Gazprom, Dies at 78 | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/middleeast/netanyahu-defends-israels-handling-of-prisoner-x-case.html | Netanyahu Defends Handling of Prisoner X | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/red-sox-host-open-house.html | In Red Sox Camp, the Clouds Part | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://mediadecoder.blogs.nytimes.com/2013/02/17/business-site-elevates-an-editor/ | Business Insider Names Executive Editor | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/obamas-golfing-weekend-includes-tiger-woods.html | Back in a Swing State, This Time for Sport | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/in-russia-property-ruined-and-spared-by-meteor-share-space.html | In Russia, Ruins and Property Spared by Meteor, Side by Side | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/oculus-rift-headset-aims-for-affordable-virtual-reality.html | A Matter of Perception | False | By Nick Wingfield | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/allure-of-self-insurance-draws-concern-over-costs.html | Some Employers Could Opt Out of Insurance Market, Raising Othersâ€šÃ¹' Costs | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/technology/tech-industry-sets-its-sights-on-gambling.html | Tech Industry Sets Its Sights on Gambling | False | By David Streitfeld | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/to-practice-law-apprentice-first.html | To Practice Law, Apprentice First | False | By John J. Farmer Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/the-second-mortgage-shell-game.html | The Second-Mortgage Shell Game | False | By Elizabeth M. Lynch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/baseball/mets-pitchers-matt-harvey-and-zack-wheeler-are-not-two-of-a-kind.html | Young Mets Pitchers Considered Equally Confident, but Theyâ€šÃ¹'re Not Two of a Kind | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/updating-reaganomics.html | Reaganism After Reagan | False | By Ramesh Ponnuru | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/assault-battery-and-government-liability.html | Assault, Battery and Government Liability | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/wages-from-the-bottom-up.html | From the Bottom Up | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/ireland-aids-breezy-point-queens-after-hurricane-sandy.html | When Irish Hands Are Helping an Enclave in County Queens | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/hockey/rangers-defeat-capitals.html | Rangers Take Their Time Getting a Lead, but Hold On to It | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/asia/kabuls-car-guantanamo-where-vehicles-rot-and-trust-goes-to-die.html | In Kabulâ€šÃ¹'s â€šÃ¹'Car Guantã'šÃ‚'namo,â€šÃ¹' Autos Languish and Trust Dies | False | By Azam Ahmed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/supreme-court-to-hear-alabama-countys-challenge-to-voting-rights-act.html | Voting Rights Act Is Challenged as Cure the South Has Outgrown | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/about-those-black-sites.html | About Those Black Sites | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/consumer-finance-bureau.html | Consumer Finance Bureau | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/a-war-tax-dream-on.html | A War Tax? Dream On | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/wealthy-donors-intent.html | Wealthy Donorsâ€šÃ„Ã´ Intent | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/luring-foreign-high-tech-workers.html | Luring Foreign High-Tech Workers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/a-tribute-at-the-oscars.html | A Tribute at the Oscars | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/americas/rafael-correa-wins-re-election-in-ecuador.html | President Correa Handily Wins Re-election in Ecuador | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/krugman-raise-that-wage.html | Raise That Wage | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/jewel-thieves-rob-jacob-company-display-case-at-four-seasons.html | In Four Seasons Lobby, a Jewelry Heist in Plain Sight | False | By Joseph Goldstein and Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/basketball/lebron-james-stays-most-valuable-of-players-in-speaking-up-at-players-union-meeting.html | Speaking Up, Star Becomes the Most Valuable of Players | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/golf/john-merrick-makes-himself-at-home-with-riviera-victory.html | At Riviera, the Safe Play Proves a Winning Gamble | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/theater/reviews/much-ado-about-nothing-at-duke-on-42nd-street.html | Seeking Love When Itâ€šÃ„Ã´s in Front of You | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/for-many-being-out-of-work-is-chief-obstacle-to-finding-it.html | When Being Jobless Is a Barrier to Finding a Job | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/science/project-seeks-to-build-map-of-human-brain.html | Obama Seeking to Boost Study of Human Brain | False | By John Markoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/us/politics/senator-graham-says-hell-drop-hagel-opposition.html | 2 Senate Opponents Vow to End Bid to Block Hagel | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/tennis/rebecca-marino-of-canada-overcomes-bullying-and-hiatus.html | Player Overcomes Bullying and a Hiatus | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/music/tony-sheridan-singer-backup-up-by-the-beatles-dies-at-72.html | Tony Sheridan, Colleague of Beatles, Is Dead at 72 | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/pageoneplus/quotation-of-the-day-for-monday-feb-18.html | Quotation of the Day for Monday, Feb. 18 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/holly-marschke-sparks-boys-team-at-school-for-the-deaf.html | The Shortest and Youngest on the Court, a Girl Sparks the Boys Team | False | By Michael Malone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/women-smokers-catch-up/ | Smokingâ€šÃ„Ã´s Gender Gap Closes | False | By Jane E. Brody | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/nyregion/polk-awards-go-to-analysis-of-chinese-leaders-and-syrian-war.html | 2 Reports on Chinese Rulersâ€šÃ„Ã´ Wealth Are Among 2012 Polk Award Winners | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/hockey/connor-mcdavid-excels-in-ontario-hockey-league-and-is-on-way-to-stardom.html | A Prodigy on the Way to Stardom | False | By Tim Rohan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/television-schedule-for-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/sports/basketball/rare-defense-helps-west-beat-east-in-all-star-game.html | A Rare Defensive Stop Makes for a Highlight | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/arts/television/killing-off-tv-characters-carries-risk.html | Kill These Characters at Your Own Risk | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://artsbeat.blogs.nytimes.com/2013/02/18/julian-fellowes-discusses-a-season-of-comings-and-goings-at-downton-abbey/ | Julian Fellowes Discusses a Season of Comings and Goings at â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-18 | https://www.nytimes.com/2013/02/18/opinion/18iht-oldfeb18.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/russian-scientists-say-they-found-meteorite-fragments.html | Russians Wade Into the Snow to Seek Treasure From the Sky | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/un-rights-panel-says-violence-in-syria-is-mounting.html | U.N. Rights Officials Urge Syria War Crimes Charges | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/pakistan-militants-attack-administrative-compound.html | Militants Attack Khyber Office in Pakistan | False | By Ismail Khan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/19iht-tiepolo19.html | Tiepolo and the Art of Perfection | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/global/charting-the-future-of-the-high-seas.html | Charting the Future of the High Seas | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/americas/chavez-returns-to-venezuela-after-cancer-surgery-in-cuba.html | CháˢÂˣvez Returns to Venezuela, Trailing Doubts | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/anxious-whispers-in-tripoli.html | Anxious Whispers in Tripoli | False | By Christopher S. Chivvis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/an-ill-advised-purge-in-libya.html | An Ill-Advised Purge in Libya | False | By Ibrahim Sharqieh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/africa/anti-apartheid-leader-launches-new-party-in-south-africa.html | Anti-Apartheid Leader Forms New Party in South Africa | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/19iht-letter19.html | An Attempt to Take Tools From Tyrants | False | By Judy Dempsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/global/roger-cohen-the-end-of-foreign-policy.html | Beltway Foreign Policy | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/armenians-vote-in-closely-watched-ballot.html | Incumbent Is Likely Victor in Vote for Armenian Leader | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/phillies-aging-roster-looks-for-a-spark.html | Aging Phillies Look for a Spark | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/18/used-car-prices-vary-by-market-analysis-finds/ | Used Car Prices Vary by Market, Analysis Finds | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/jerry-buss-longtime-lakers-owner-is-dead-at-80.html | Jerry Buss, Lakers Owner and Innovator, Dies at 80 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/eco-friendly-dry-cleaners-as-a-barometer-of-gentrification.html | âˢÂˈOrganicâˢÂˈ Dry Cleaners Can Serve as Barometer of Gentrification | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/tennis/19iht-williams19.html | The Oldest No. 1, and the Newest Rivalry | False | By Christopher Clarey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/bucking-trend-supreme-court-still-rejects-video-coverage.html | Bucking a Trend, Supreme Court Justices Reject Video Coverage | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/war-and-peace-to-get-bbc-miniseries-treatment/ | âˢÂˈWar and PeaceâˢÂˈ to Get BBC Miniseries Treatment | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/drug-makers-increasingly-join-fight-against-doping.html | Drug Makers, in Shift, Join Fight Against Doping | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-20 | https://www.nytimes.com/2013/02/20/health/goat-cheese-chard-and-herb-pie-recipes-for-health.html | Goat Cheese, Chard and Herb Pie in a Phyllo Crust | False | By Martha Rose Shulman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/twins-dont-need-c-sections/ | Twins DonâˢÂˈt Need C-Sections | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/vitamin-labels-may-be-wrong/ | Vitamin Labels May Be Wrong | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/readers-digest-files-for-bankruptcy-again/ | ReaderâˢÂˈs Digest Files for Bankruptcy, Again | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/young-drinkers-prefer-beer/ | Young Drinkers Prefer Beer | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/christies-raises-its-commissions-for-first-time-in-five-years/ | ChristieâˢÂˈs Raises Its Commissions | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/18/when-to-retire-a-running-shoe/ | When to Retire a Running Shoe | False | By Gina Kolata | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/health/dna-analysis-more-accessible-than-ever-opens-new-doors.html | DNA Test for Rare Disorders Becomes More Routine | False | By Gina Kolata | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/rattlestick-adds-buyer-cellar-with-michael-urie-to-its-season/ | Rattlestick Adds âˢÂˈBuyer & Cellar,âˢÂˈ With Michael Urie, To Its Season | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/mike-johanns-wont-seek-re-election-to-senate.html | Republican Senator From Nebraska WonâˢÂˈt Run in 2014 | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/fashion/at-burberry-its-in-the-bag.html | I.T.'s in the Bag | False | By Benjamin Seidler | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/fashion/hats-with-whimsy.html | Hats With Whimsy | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/fashion/green-shoots-thrive-in-london-style.html | 'Green' Shoots Thrive in London Style | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/fashion/prints-go-under-a-digital-veil.html | Prints Go Under a Digital Veil | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/how-do-stink-bugs-survive-winter-indoors.html | Winter Wakefulness | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/fashion/christopher-kane-virtuosity-of-the-brain.html | Christopher Kane: Virtuosity of the Brain | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/really-probiotic-supplements-can-lower-cholesterol/ | Really? Probiotic Supplements Can Lower Cholesterol | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/50-years-of-reassessing-the-feminine-mystique.html | Criticisms of a Classic Abound | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/hotels-carve-out-work-spaces-rented-hourly.html | Office Space, by the Hour | False | By Martha C. White | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/strikers-disrupt-iberia-terminal.html | Iberia Airline Workers Protest Job Cuts and Disrupt Madrid Airport | False | By Nicola Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/for-daniel-vasella-of-novartis-78-million-to-keep-secrets.html | Critics of Executive Pay Put Pressure on Novartis | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/global/draghi-seeks-to-quiet-talk-about-global-currency-war.html | Draghi Seeks to Ease Talk of Global Currency War | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/study-shows-that-moles-smell-in-stereo.html | A Moleâ€šÃ„Â´s Nose Knows, With Stereo Sniffing | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/picasso-used-common-house-paint-scientists-say.html | Picassoâ€šÃ„Â´s Masterpieces Made With House Paint | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/lawmakers-look-at-ban-on-high-capacity-gun-magazines.html | Pro-Gun Lawmakers Are Open to Limits on Size of Magazines | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/dangers-of-too-much-calcium/ | Dangers of Too Much Calcium | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/in-europe-mounting-debt-may-push-companies-to-public-markets/ | In Europe, Mounting Debt May Push Companies to Public Markets | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/great-moments-in-the-theatre-by-benedict-nightingale.html | Light Bulbs and Luminaries: Star Turns Onstage | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/ncaa-ousts-julie-roe-lach-as-vice-president-of-enforcement.html | Top Enforcement Officer of N.C.A.A. Is Ousted | False | By Steve Eder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://artsbeat.blogs.nytimes.com/2013/02/18/paul-mccarthys-take-on-snow-white-among-armorys-new-season-highlights/ | Paul McCarthyâ€šÃ„Â´s Take On Snow White Among Armoryâ€šÃ„Â´s New Season Highlights | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/mikhail-pakhomovs-body-is-found-near-moscow-in-cement-filled-barrel.html | Russian Legislatorâ€šÃ„Â´s Body Is Found in a Barrel Filled With Concrete | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/napoleon-chagnons-war-stories-in-the-amazon-and-at-home.html | An Anthropologistâ€šÃ„Â´s War Stories | False | By Nicholas Wade | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/affording-addiction-help-1-letter.html | Affording Addiction Help (1 Letter) | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/video-game-vigilance-1-letter.html | Video Game Vigilance (1 Letter) | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/advertising-and-children-1-letter.html | Advertising and Children (1 Letter) | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/albums-by-portal-and-iceage.html | Albums by Portal and Iceage | False | By Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/the-average-american-knows-how-many-people.html | The Average American Knows How Many People? | False | By Andrew Gelman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://well.blogs.nytimes.com/2013/02/18/susan-loves-illness-gives-new-focus-to-her-cause/ | Susan Loveâ€šÃ„Â´s Illness Gives New Focus to Her Cause | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/science-in-film-and-the-search-for-weird-life.html | Science in Film and the Search for â€šÃ„Â²Weird Lifeâ€šÃ„Â´ | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-18 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/18/pattern-recognition-new-blue-and-white/ | Pattern Recognition \| New Blue and White | False | By Pilar Viladas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/benjamin-netanyahus-ice-cream-budget-causes-political-stir.html | Uproar Over Netanyahuâ€šÃ„Ã´s Ice Cream Is Welcome in One Parlor | False | By Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/drugging-fish-naming-a-moon-and-more.html | Recent Developments in Health and Science News | False | By Kenneth Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/french-leaders-move-away-from-budget-deficit-goals.html | French Cite Recession in Delaying Budget Goal | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/science/long-prison-terms-eyed-as-contributing-to-poverty.html | Prison and the Poverty Trap | False | By John Tierney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/office-depot-and-officemax-said-in-talks-to-merge/ | Office Depot and OfficeMax Are Said to Be Discussing a Merger | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/as-assad-holds-firm-obama-could-revisit-arms-policy.html | Obama Could Revisit Arming Syria Rebels as Assad Holds Firm | False | By Mark Landler and Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/endless-boogie-playing-from-long-island-at-cameo-gallery.html | Committed to an Old Sound and Riffing on the Past | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/the-royal-stockholm-at-carnegie-hall.html | A Grab Bag of Sound | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/cult-on-cw-created-by-rockne-s-obannon.html | Diners, Seedy Motels and TV Industry In-Jokes | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-20 | https://www.nytimes.com/2013/02/19/theater/reviews/the-man-who-laughs-at-urban-stages.html | From Victor Hugo and Maybe a Batman Villain | False | By Andy Webster | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/the-esquire-network-has-manly-goals.html | A Network and Its Modern, Manly Goals | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/after-newtown-on-pbs-explores-gun-violence.html | Exploring Gun Violence in Wake of Sandy Hook | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/books/betty-friedans-feminine-mystique-50-years-later.html | Looking Back at a Domestic Cri de Coeur | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/dance/bauschs-two-cigarettes-in-the-dark-at-sadlers-wells.html | A Surreal Fish Tank With a Frogman, a Masochist and Bing Crosby | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-18 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/tom-morello-the-nightwatchman-at-the-allen-room.html | Acoustic or Electric, Sounds That Call for Jumping Up and Down | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-21 | https://www.nytimes.com/2013/02/19/us/steuart-pittman-head-of-fallout-shelter-program-dies-at-93.html | Steuart Pittman, Head of Fallout Shelter Program, Dies at 93 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/hockey/senators-rally-to-top-devils-in-shootout.html | Senators Rally to Topple Devils in Shootout | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://cityroom.blogs.nytimes.com/2013/02/18/the-state-of-the-block-response/ | The State of the Block Response | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/europe/amazon-cuts-links-to-company-facing-furor-over-security.html | Amazon Cuts Links to Company Facing Furor Over Security | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/morgan-stanley-strives-to-coordinate-2-departments-often-at-odds/ | Morgan Stanley Strives to Coordinate 2 Departments Often at Odds | False | By Susanne Craig | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/iran-death-sentences-for-fraud.html | Iran: Death Sentences for Fraud | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/israel-obama-to-receive-award.html | Israel: Obama to Receive Award | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/for-his-second-act-japanese-premier-plays-it-safe-with-early-results.html | For His Second Act, Japanese Premier Plays It Safe, With Early Results | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/ncaafootball/some-major-colleges-fear-looser-ncaa-recruiting-rules.html | Some Major Colleges Fear Looser N.C.A.A. Recruiting Rules | False | By Ray Glier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/fuel-surcharges-push-up-international-airfares.html | Fuel Surcharges Push Up International Airfares | False | By Joe Sharkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-21 | https://www.nytimes.com/2013/02/19/arts/television/w-watts-biggers-creator-of-underdog-cartoon-dies-at-85.html | W. Watts Biggers, Creator of â€šÃ„Ã²Underdogâ€šÃ„Ã´ Cartoon, Dies at 85 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/media/nascar-drivers-speak-up-to-attract-next-generation-of-fans.html | Nascar Drivers Speak Up, Aiming to Attract New Fans | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/middleeast/yemen-hailed-as-a-model-struggles-for-stability.html | Yemen, Hailed as Model, Struggles for Stability | False | By Robert F. Worth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/business/strangers-on-a-flight-just-taking-a-fling-frequent-flier.html | Strangers on a Flight, Just Taking a Fling | False | By Brian Balthazar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/like-a-river-a-bridge-project-divides-a-community.html | Like the Ohio River, a Bridge Project Divides a Community | False | By Bobby Allyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/americas/mexico-anticrime-plan-challenged-by-unabated-violence.html | Unabated Violence Poses Challenge to Mexicoâ€šÃ„Â´s New Anticrime Program | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/no-country-for-old-age.html | No Country for Old Age | False | By Mark W. Frazier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/italy-votes-on-its-future.html | Italy Votes on Its Future | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/finding-out-who-pays-your-doctor.html | Finding Out Who Pays Your Doctor | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/unjust-mandatory-minimum-prison-sentences.html | Unjust Mandatory Minimums | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/politics/strategist-returns-for-democrats-2014-senate-battles.html | Democratsâ€šÃ„Â´ Man for Battles Will Lead New Senate Charge | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/yankees-derek-jeter-is-back-on-field-and-keeping-the-faith.html | Jeter Is Back on the Field and Keeping the Faith | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/bruni-the-popes-muffled-voice.html | The Popeâ€šÃ„Â´s Muffled Voice | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/how-head-start-helps-children-get-ready-for-school.html | How Head Start Helps Children Get Ready for School | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/going-green-is-good-for-the-economy.html | Going Green Is Good for the Economy | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/dealing-with-north-korea-what-the-history-shows.html | Dealing With North Korea: What the History Shows | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/brooks-what-data-cant-do.html | What Data Canâ€šÃ„Â´t Do | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/marisha-cheong-whose-body-washed-up-in-queens-had-been-bound.html | Body Found on a Beach Was Tied Up | False | By Liz Robbins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/us/leak-in-fuel-line-was-cause-of-stricken-cruise-ships-trouble.html | Leak in Fuel Line Was Cause of Stricken Cruise Shipâ€šÃ„Â´s Trouble | False | By Barry Meier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/house-approves-federal-aid-for-churches-damaged-by-hurricane-sandy.html | House Approves Storm Aid for Religious Institutions | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/nocera-how-not-to-fix-climate-change.html | How Not to Fix Climate Change | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/police-department-standardizing-detective-work.html | Step-by-Step Instructions for Crime-Solving in the City | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/opinion/the-trouble-with-online-college.html | The Trouble With Online College | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/olympics/greco-roman-wrestling-program-at-northern-michigan-might-be-in-jeopardy.html | Greco-Roman Wrestling Program May Be a Factory Without a Future | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/housing-authoritys-plan-to-build-on-parking-lots-sparks-hope-fear-and-criticism.html | To Succeed, Housing Plan Must Navigate Fear and Criticism | False | By Michael Powell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/a-reputation-once-sullied-acquires-a-new-shine/ | A Reputation, Once Sullied, Acquires a New Shine | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/rising-status-and-pressure-for-yankees-robinson-cano.html | For Cano, Status and Pressure Are Rising | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/pageoneplus/quotation-of-the-day-for-tuesday-feb-19-2013.html | Quotation of the Day for Tuesday, Feb. 19, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/an-endorsement-hard-to-pass-up-and-harder-to-promote.html | An Endorsement Hard to Pass Up, and Harder to Promote | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/golf/anchored-putting-ban-becomes-personal-issue-to-pga-players.html | Ban on Anchored Putts Becomes Personal Issue | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/the-bronx-as-destination-new-hoteliers-hope-so.html | Can Bronx Be a Destination? The Hope Is for Nights at a Time | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://dealbook.nytimes.com/2013/02/18/prosecutors-build-a-better-strategy-to-go-after-wall-street/ | Prosecutors, Shifting Strategy, Build New Wall Street Cases | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/pageoneplus/corrections-february-19-2013.html | Corrections: February 19, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/technology/chinas-army-is-seen-as-tied-to-hacking-against-us.html | Chinese Army Unit Is Seen as Tied to Hacking Against U.S. | False | By David E. Sanger, David Barboza and Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/a-little-red-beacon-for-immigrant-laborers-shines-on-in-bensonhurst.html | Little Red Beacon for Immigrant Laborers Shines On | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/autoracing/danica-patrick-is-driving-the-pole-car-at-daytona-and-fan-interest.html | Patrick Was Leading Way Even Before Winning Pole | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/adolfo-carrion-jr-to-embark-on-longshot-mayoral-bid.html | From the Bronx, Planning a Long-Shot Run for Mayor | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/education/gym-class-isnt-just-fun-and-games-anymore.html | Gym Class Isn'Ã‚'t Just Fun and Games Anymore | False | By Motoko Rich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/nyregion/rob-morrison-of-wcbs-is-accused-of-choking-his-wife.html | TV Anchor Accused of Choking His Wife | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/jerry-buss-was-the-owner-who-made-the-nba-cool-again.html | The Owner Who Made the N.B.A. Cool Again | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/music/mindy-mccready-country-singer-dies-at-37.html | Mindy McCready, a Singer Long Troubled, Dies at 37 | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/basketball/nets-deron-williams-plans-to-play-against-bucks.html | Nets'Ã‚' Williams Acknowledges His Limits but Plans to Play | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/baseball/six-mets-players-get-engaged-in-off-season.html | There Are Rings in Mets'Ã‚' Future | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/sports/hockey/flyers-roll-over-islanders.html | Flyers Roll Over Islanders | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/world/asia/un-reports-decline-in-killings-of-afghan-civilians.html | U.N. Report Shows Fewer Killings of Afghan Civilians, Suggesting Shift in War | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-19 | https://www.nytimes.com/2013/02/19/arts/television/whats-on-tuesday.html | What'Ã‚'s On Tuesday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/nepal-agreement-may-break-deadlock-over-leadership.html | Maoists Block Deal to Break Nepal'Ã‚'s Long Political Deadlock | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/pistorius-returns-to-court-seeking-bail-on-murder-charge.html | In Affidavit at Bail Hearing, Track Star Denies He Intended to Kill Girlfriend | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/nestle-pulls-2-products-in-horse-meat-scandal.html | Nestlé'sÃ‚© Removes 2 Products in Horse Meat Scandal | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/20iht-ballet20.html | Keepers of the Dance | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/20iht-lon20.html | Oddity in the Key of Whimsy | False | By Matt Wolf | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/novartis-scraps-non-compete-payment-to-departing-chairman.html | Novartis Scraps Non-Compete Payment to Departing Chairman | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/19/qa-controlling-access-to-a-kindle-fire-hd/ | Q&A: Controlling Access to a Kindle Fire HD | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/20iht-loomis20.html | Love in Les Halles, and a Clash Between Church and State | False | By George Loomis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-18 | https://www.nytimes.com/2013/02/18/world/europe/18iht-educbriefs18.html | Natural History Museum Opens Doors to Public | False | By Calvin Yang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/20iht-letter20.html | A Woman, a Kurd, and an Optimist | False | By Aysegul Sert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/european-car-sales-fall-8-7-to-record-low.html | European Car Sales Fall 8.7% to Record Low | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/european-parliament-approves-plan-to-bolster-carbon-trading.html | European Parliament Approves Plan to Bolster Carbon Trading | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/global/china-wont-cut-its-cyberspying.html | China Won't Cut Its Cyberspying | False | By Greg Austin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/thieves-steal-millions-in-diamonds-at-brussels-airport.html | Brazen Jewel Robbery at Brussels Airport Nets $50 Million in Diamonds | False | By Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/global/uniting-for-cyberdefense.html | Uniting for Cyberdefense | False | By Renáâ€šÃ© Obermann | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/a-new-titanic-on-the-drawing-board-but-wheres-the-captain.html | A New Titanic on the Drawing Board, but Whereâ€šÃ„Ã¢s the Captain? | False | By Bettina Wassener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/obama-to-turn-up-pressure-for-deal-on-budget-cuts.html | With Cutbacks Days Away, Obama Tries to Pressure G.O.P. | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/hes-talking-to-you-scorsese-to-give-jefferson-lecture-for-national-endowment-for-the-humanities/ | Heâ€šÃ„Ã¢s Talking to You: Scorsese to Give Jefferson Lecture for National Endowment for the Humanities | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-21 | https://runway.blogs.nytimes.com/2013/02/19/rihanna-steals-the-attention-at-london-fashion-week/ | Rihanna Steals the Attention at London Fashion Week | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/irish-government-expected-to-apologize-in-laundry-scandal.html | Irish Government Apologizes in Laundry Scandal | False | By Douglas Dalby | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/donald-richie-american-expert-on-japan-is-dead-at-88.html | Donald Richie, 88, American Expert on Japan, Is Dead | False | By Martin Fackler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/pakistan-announces-security-operation-after-recent-bombing.html | Pakistani Shiites End Protest After Authorities Vow to Take On Extremists | False | By Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/australias-best-reds-trickling-to-the-united-states.html | Australiaâ€šÃ„Ã¢s Best Reds Are Slow to Arrive | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/invitation-to-a-dialogue-fix-medicare-to-save-it.html | Invitation to a Dialogue: Fix Medicare to Save It | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/hockey/larry-kwongs-shift-for-rangers-in-1947-48-broke-a-barrier.html | A Hockey Pioneerâ€šÃ„Ã¢s Moment | False | By David Davis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/shooting-spree-in-california.html | Four Are Dead After a String of Shootings in California | False | By Ian Lovett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/syrian-army-rocket-kills-19-and-levels-buildings-in-aleppo-rebels-say.html | Army Rocket in Syria Kills at Least 19, Rebels Say | False | By Anne Barnard and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/israel-releases-part-of-report-on-prisoner-x-death.html | Israel Releases Part of Report on Prisoner X | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/19/readers-weigh-in-on-working-your-way-through-college/ | Readers Weigh In on Working Your Way Through College | False | By Ron Lieber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/fashion/talking-about-trends-in-london.html | Talking About Trends | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/fashion/maximalist-versus-minimalist.html | Maximalist Versus Minimalist | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/19/checking-out-some-shopping/ | Checking Out Some Shopping | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/reviews/restaurant-review-louro-in-greenwich-village.html | The Joys of Cooking | False | By Pete Wells | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/gen-john-r-allen-nominated-for-nato-post-to-retire.html | General Selected for NATO Post Will Retire, Citing Wifeâ€šÃ„Ã¢s Health | False | By Thom Shanker and Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/les-miserables-coming-back-to-broadway-in-2014/ | â€šÃ„Ã²Les Misâ€šÃ©rablesâ€šÃ„Ã¢ Coming Back to Broadway Next Year | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/hollande-visits-greece-to-show-support-for-recovery-efforts.html | Hollande Visits Greece to Show Support for Recovery Efforts | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/pen-world-voices-festival-announces-lineup-2/ | PEN World Voices Festival to Focus on Art and Politics | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/battle-in-genteel-charleston-over-cruise-ships.html | This Charleston Harbor Battle Is Over Cruise Ships | False | By Kim Severson | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/books/flaws-found-in-fredric-werthams-comic-book-studies.html | Scholar Finds Flaws in Work by Archenemy of Comics | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/24/magazine/when-mutant-mosquitoes-attack.html | When Mutant Mosquitoes Attack | False | By Maggie Koerth-Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/palestinian-prisoners-refuse-meals-to-support-4-hunger-strikers.html | Palestinians in Prisons Refuse Meals in a Protest | False | By Isabel Kershner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/college-degree-required-by-increasing-number-of-companies.html | It Takes a B.A. to Find a Job as a File Clerk | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/global/european-solar-importers-defend-chinese-in-anti-dumping-case.html | European Solar Importers Defend Chinese in Anti-Dumping Case | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/the-mallorcas-of-san-juan.html | A Tropical Madeleine | False | By Mireya Navarro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/former-bam-president-to-receive-handel-medallion/ | Former BAM President to Receive Handel Medallion | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://dinersjournal.blogs.nytimes.com/2013/02/19/big-dense-reds-to-pair-with-earthy-beans/ | Big, Dense Reds to Pair With Earthy Beans | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/review-moves-detroit-nearer-emergency-oversight.html | State Control Draws Closer for Detroit After Fiscal Review | False | By Monica Davey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/f-b-i-examining-suspicious-heinz-trading/ | F.B.I. Said to Be Looking at Suspicious Heinz Trades | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/19/apple-computers-hit-by-sophisticated-cyberattack/ | Apple Computers Hit by Sophisticated Cyberattack | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://artsbeat.blogs.nytimes.com/2013/02/19/jury-awards-mystery-writer-patricia-cornwell-50-9-million/ | Jury Awards Mystery Writer Patricia Cornwell $50.9 Million | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/fierce-fighting-breaks-out-in-restive-sudanese-state.html | Sudan Troops Battle Rebels in Border Area | False | By Ismaâ€šÃ„Â™il Kushkush | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/einhorn-has-edge-in-dispute-with-apple/ | Court Gives Investor an Edge in a Lawsuit Against Apple | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/off-the-menu-new-kosher-pizza-place-lukes-lobster-reopens-after-sandy-damage-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/reviews/hamlet-by-the-bedlam-company-at-access-theater.html | The Language Is the Thing | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/iranian-wrestlers-see-big-loss-in-olympics.html | Iran, Where Wrestling Is King, Mourns Loss of Sport in Olympics | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/books/the-soundtrack-of-my-life-and-hitmaker.html | 2 Masters of the Business That Is Recorded Music | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/dance/jennifer-monsons-live-dancing-archive-at-the-kitchen.html | Improvising, a Mover Lets You See Her Think | True | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/upright-citizens-brigade-grows-by-not-paying-performers.html | Laughs Can Be Cheap at a Comedy Theater | False | By Jason Zinoman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/highly-possible-next-pope-could-be-non-european-dolan-says.html | Dolan Says Itâ€šÃ„Â´s â€šÃ„Â²Highly Possibleâ€šÃ„Â´ the Next Pope Could Be a Non-European | False | By Sharon Otterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/dance/sleeping-beauty-new-york-city-ballet-at-lincoln-center.html | A Princess Skips Ahead to a Dream Come True | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/supreme-court-to-hear-campaign-finance-case.html | Justices Take Case on Overall Limit to Political Donations | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/music/music-at-trinity-featuring-tenet-in-the-tenebrae-series.html | As the Cantatas Unfurl, a Reprieve Is Affirmed | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/music/john-cages-apartment-house-1776-at-avant-music-festival.html | A Work by John Cage: Times Have Changed | False | By Steve Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/music/endellion-string-quartet-plays-beethoven-at-the-met-museum.html | Playing Beethoven, and Finding the Bar High | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/granola-is-sowing-its-wild-oats.html | Wild Oats | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/justices-signal-a-monsanto-edge-in-patent-case.html | Supreme Court Appears to Defend Monsanto on Soybean | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/after-olympic-disappointment-a-us-womens-field-hockey-overhaul.html | After Olympic Disappointment, an Overhaul | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/music/macklemores-thrift-shop-and-baauers-harlem-shake.html | A Hip-Hop Moment, but Is It Authentic? | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/bhp-billiton-chief-will-step-down.html | BHP Billiton Chief to Retire; an Insider Will Succeed Him | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://dealbook.nytimes.com/2013/02/19/currency-war-is-less-a-battle-than-a-debate-on-economic-policy/ | âˆÃ‚Â²Currency WarâˆÃ‚Â´ Is Less a Battle Than a Debate on Economic Policy | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://cityroom.blogs.nytimes.com/2013/02/19/why-are-school-buses-yellow-a-teachers-college-professor-said-so/ | Why the School Bus Never Comes in Red or Green | False | By James Barron | 2013-05-14 | TX 7-746-600 | |
| 2013-02-19 | 2013-02-20 | https://www.nytimes.com/2013/02/20/technology/nanotubes-seen-as-an-alternative-to-silicon-circuits.html | Nanotubes Seen as Alternative When Silicon Chips Hit Their Limits | False | By John Markoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/19/downton-finale-seen-by-8-2-million-viewers/ | âˆÃ‚Â²DowntonâˆÃ‚Â´ Finale Seen by 8.2 Million Viewers | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/dining/winter-poses-challenges-for-chefs-with-a-local-ethos.html | âˆÃ‚Â²Locally GrownâˆÃ‚Â´ Gets Tricky in the Cold | False | By Dan Saltzstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/justices-back-ftc-on-blocking-hospital-mergers.html | Supreme Court Gives F.T.C. a Win on Hospital Mergers | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/football/union-and-nfl-face-a-trust-divide.html | Union and N.F.L. Face a Trust Divide | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/hilary-mantels-critique-of-duchess-rubs-some-the-wrong-way.html | Critique of a Duchess Rubs Some the Wrong Way | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/rubios-place-in-the-gop.html | RubioâˆÃ‚Â´s Place in the G.O.P. | False | By Nate Silver | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/the-30-minute-interview-j-ben-wauford.html | J. Ben Wauford | False | By Vivian Marino | | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/chaos-and-crime-predicted-with-barclays-center-have-not-materialized.html | Neighbors Predicted Chaos. Now TheyâˆÃ‚Â´re Just Irked. | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/mets-wright-chose-familiarity-over-fast-success.html | For Wright, Success Is Worth Waiting For | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/olympics/olympic-board-asks-35-us-cities-about-bidding-for-2024-games.html | Trolling for a Summer 2024 Host, the U.S.O.C. Casts a 35-City Net | False | By Lynn Zinser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/german-officials-hint-berlusconi-isnt-their-man.html | German Officials Signal Berlusconi IsnâˆÃ‚Â´t Their Man | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/in-the-end-he-stole-nothing-and-gave-plenty.html | In the End, He Stole Nothing and Gave Plenty | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/golf/dozens-of-pga-pros-say-drug-testing-is-limited.html | Dozens of PGA Pros Say Drug Testing Is Limited | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/asia/afghans-arrest-a-pakistani-taliban-leader.html | Top Member of Taliban in Pakistan Is Captured | False | By Matthew Rosenberg and Jawad Sukhanyar | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/getting-texas-to-go-democratic.html | Lone Star Blues | False | By Richard Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/losing-my-leg-to-a-medical-error.html | Losing My Leg to a Medical Error | False | By Frederick S. Southwick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/old-and-rich-less-help-for-you.html | Old and Rich? Less Help for You | False | By Yuval Levin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/brett-gardner-yankees-pest-at-the-plate-nears-return.html | Gardner, YankeesâˆÃ‚Â´ Pest at Plate, Awaits His Place | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/the-feminine-mystique-50-years-later.html | âˆÃ‚Â²The Feminine MystiqueâˆÃ‚Â´ 50 Years Later | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/in-child-development-early-intervention-is-vital.html | In Child Development, Early Intervention Is Vital | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/mali-an-unexpected-mission-for-french-defense-minister.html | An Unexpected Mission for FranceâˆÃ‚Â´s Defense Minister | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/strengthening-reproductive-rights-in-new-york.html | Reproductive Rights in New York | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/chinas-cybergames.html | Chinaâ€šÃ„Ã´s Cybergames | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/politics/dire-forecast-on-effects-of-budget-cuts.html | Obamaâ€šÃ„Ã´s Forecast on Cuts Is Dire, but Timing Is Disputed | False | By Michael D. Shear and Michael Cooper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/now-batting-a-stronger-mandatory-baseball-helmet.html | Now Batting: A Stronger, Mandatory Helmet | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/adopted-boys-death-in-us-stirs-outrage-in-russia.html | After Adopted Boy Dies in U.S., Russian Officials Accuse Texas Woman | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/campaign-donations-and-political-corruption.html | Campaign Donations and Political Corruption | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/opinion/friedman-the-belly-dancing-barometer.html | The Belly Dancing Barometer | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/to-boeings-list-of-dreamliner-headaches-add-parking.html | New Dreamliner Headache: Parking Space | False | By Christine Negroni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/basketball/as-season-resumes-knicks-getting-healthier.html | Knicks Set to Resume as Wallace and Camby Work Their Way Back | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/complaints-of-rat-outbreaks-prompt-call-for-eradication-program.html | Rise in Complaints About Rats Prompts Call for New Eradication Program | False | By Kia Gregory | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/denied-new-government-tunisian-premier-resigns.html | Denied New Government, Tunisian Premier Resigns | False | By Kareem Fahim and Farah Samti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/ncaafootball/a-company-that-runs-prisons-will-have-its-name-on-a-stadium.html | A Company That Runs Prisons Will Have Its Name on a Stadium | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/africa/seven-members-of-french-family-kidnapped-in-cameroon.html | French Family Kidnapped in Cameroon | False | By Adam Nossiter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/msgr-kevin-wallins-swift-fall-to-drug-suspect.html | A Dazzling Priestâ€šÃ„Ã´s Lurid Fall, to Drug Case Suspect | False | By N. R. Kleinfield | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/pageoneplus/quotation-of-the-day-for-wednesday-feb-20-2013.html | Quotation of the Day for Wednesday, Feb. 20, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/wall-st-landlords-reopen-after-expensive-repairs-to-hurricane-damage.html | Millions of Dollars Later, Landlords Reopen After Deluge | False | By C. J. Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/fighter-mayweather-moves-to-showtime-from-hbo.html | Mayweather Leaves HBO for Six Bouts on Showtime | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/judge-denies-citys-bid-for-outtakes-of-movie-on-central-park-jogger-case.html | City Rebuffed in Bid for Outtakes From Central Park Jogger Film | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/football/scott-and-pace-symbols-of-jets-spending-are-cut.html | Scott and Pace, Symbols of Jetsâ€šÃ„Ã´ Spending, Are Cut | False | By Ben Shpigel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/in-norway-tv-program-on-firewood-elicits-passions.html | Bark Up or Down? Firewood Splits Norwegians | False | By Sarah Lyall | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/new-york-police-sergeant-held-on-child-pornography-charges.html | Sergeant Charged in Child Pornography Case | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/pageoneplus/corrections-february-20-2013.html | Corrections: February 20, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/theater/reviews/really-really-by-paul-downs-colaizzo-at-the-lortel.html | Mapping â€šÃ„Â²Whateverâ€šÃ„Â´ Lives | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/media/world-wildlife-fund-anti-poaching-campaign-avoids-violent-images.html | Avoiding Violent Images for an Anti-Poaching Campaign | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/baseball/mets-pitchers-throw-and-the-hitters-are-mostly-taking.html | Metsâ€šÃ„Ã´ Pitchers Throw, but the Batters Are Mostly Taking | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/health/fast-new-test-could-help-nip-leprosy-in-the-bud.html | Fast New Test Could Find Leprosy Before Damage Is Lasting | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/three-men-arrested-in-scheme-to-sell-counterfeit-automotive-parts.html | 3 Men Arrested in Scheme to Sell Counterfeit Car Parts | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/middleeast/deal-gives-palestinian-portfolio-to-netanyahu-rival-tzipi-livni.html | Israel: Deal Gives Netanyahu Rival Palestinian Portfolio | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/battle-lines-drawn-for-bps-day-in-court.html | Battle Lines Drawn for BPâ€™s Day in Court | False | By Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/world/europe/germany-court-backs-adoption-by-same-sex-couples.html | Germany: Court Backs Adoption by Same-Sex Couples | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/new-york-city-school-bus-drivers-wonder-what-strike-achieved.html | School Bus Drivers See No Gain From Strike | False | By Al Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/media/nickelodeon-hopes-app-wins-hearts.html | Nickelodeon Hopes Its App Wins Hearts | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/us/gas-explosion-ignites-kansas-city-restaurant.html | Blast Ignites Kansas City Restaurant, Causing Severe Injuries | False | By John Eligon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/a-digital-shift-on-health-data-swells-profits.html | A Digital Shift on Health Data Swells Profits in an Industry | False | By Julie Creswell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/hockey/prust-helps-canadiens-beat-rangers-his-former-team.html | Ex-Ranger Shows Scrappiness His Former Team Now Lacks | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/ruben-diaz-jr-seeks-public-registry-for-convicts-in-gun-related-crimes.html | Bronx Leader Wants a Public Registry for Offenders in Gun Crimes | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/public-may-use-new-goldman-sachs-ferries-on-hudson.html | On Hudson, Bankâ€™s Ferries Are Finally in Service | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/amid-rebuilding-red-hook-asks-where-did-everybody-go.html | Community, Returning to Life, Asks, â€˜Where Is Everybody?â€™â€™ | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/business/honda-to-offer-customers-a-home-solar-system-option.html | Home Solar Systems to Be an Option for Honda Customers | False | By Diane Cardwell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/sports/basketball/joe-johnson-hits-late-3-then-overtime-jumper-to-lift-nets-over-bucks.html | Johnson Beats the Buzzer, Twice, to Lift the Nets | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/movies/petro-vlahos-special-effects-innovator-dies-at-96.html | Petro Vlahos, Special-Effects Innovator, Dies at 96 | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/20/no-consensus-on-a-common-cause-of-foot-pain/ | No Consensus on a Common Cause of Foot Pain | False | By Gretchen Reynolds | | | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/science/new-3-million-prizes-awarded-to-11-in-life-sciences.html | At $3 Million, New Award Gives Medical Researchers a Dose of Celebrity | False | By Dennis Overbye | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/nyregion/phivos-istavrioglou-held-in-theft-of-dali-drawing-in-manhattan.html | Lured From Europe, Man Is Held in 2012 Theft of a Dalíâ€™ Drawing | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://www.nytimes.com/2013/02/20/arts/television/whats-on-wednesday.html | Whatâ€™s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/africa/oscar-pistorius-murder-charge-bail.html | Pistorius Defense Rebuts Police Testimony at Bail Hearing | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/bulgarian-government-is-reported-set-to-resign.html | After Bulgarian Protests, Prime Minister Resigns | False | By Matthew Brunwasser and Dan Bilefsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/cameron-calls-colonial-era-massacre-in-india-shameful.html | Cameron Calls Colonial-Era Massacre in India â€˜Shamefulâ€™ | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/global/china-says-army-not-behind-attacks-in-report.html | China Says Army Is Not Behind Attacks in Report | False | By David Barboza | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/greek-unions-walk-out-in-austerity-protest.html | Greek Workers Walk Out in Fresh Austerity Protest | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/energy-environment/21iht-green21.html | In European Union, Emissions Trade Is Sputtering | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/chinese-plan-to-use-drone-highlights-military-advances.html | Chinese Plan to Kill Drug Lord With Drone Highlights Military Advances | False | By Jane Perlez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/20/qa-locking-caps-on-an-iphone/ | Q&A: Locking Caps on an iPhone | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/credit-agricole-posts-record-loss-on-write-downs/ | Credit Agricole Cites Write-Downs in Posting a Record Loss | False | By David Jolly | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/20/marissa-mayer-puts-her-stamp-on-yahoo-com/ | Marissa Mayer Puts Her Stamp on Yahoo.com | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/the-extraordinary-science-of-junk-food.html | The Extraordinary Science of Addictive Junk Food | False | By Michael Moss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/20/robin-roberts-returns-to-good-morning-america/ | Robin Roberts Returns to â€šÃ„Â²Good Morning Americaâ€šÃ„Â´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/soccer/21iht-soccer21.html | 3 Clubs, One Owner and a Lot of Questions | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/21iht-letter21.html | Ensnared in the Trap of Memory | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/vladimir-pekhtin-resigns-from-russian-parliament.html | Russian Lawmaker Quits After Real Estate Disclosure | False | By Ellen Barry | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/21iht-arsenal21.html | Arsenal Is a Mess, and Wenger Takes the Blame | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/arizona-senators-return-to-immigration-overhaul.html | Arizona Senators Return to Fray on Immigration | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/tom-hanks-in-lucky-guy-his-broadway-debut.html | Tom Hanks, Broadwayâ€šÃ„Â´s New Kid | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/global/stepping-back-from-capital-punishment.html | Stepping Back From Capital Punishment | False | By Mohammed Bedjaoui, Ruth Dreifuss and Federico Mayor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/global/helping-hands.html | Helping Hands? | False | By Mia Engle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/no-greenland-does-not-belong-to-china.html | No, Greenland Does Not Belong to China | False | By Martin Breum and Jorgen Chemnitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/office-depots-deal-for-officemax-said-to-have-been-announced-prematurely/ | Office Supply Rivalsâ€šÃ„Â´ Merger Leaked by a Wayward Report | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/finding-peace-during-noisy-trips.html | Finding Peace During Noisy Trips | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/in-montanas-kalispell-guns-are-a-matter-of-life.html | In Montana Townâ€šÃ„Â´s Hands, Guns Mean Cultural Security | False | By Felicity Barringer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://carpetbagger.blogs.nytimes.com/2013/02/20/step-1-watch-a-movie-a-day-for-two-years-step-2-make-documentary/ | Step 1: Watch a Movie a Day for Two Years. Step 2: Make a Documentary. | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/20/feeling-for-smythson-mara-clutch/ | Feeling For | Smythson Mara Clutch | False | By Edward Barsamian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://cityroom.blogs.nytimes.com/2013/02/20/flood-risk-will-not-alter-placement-of-911-remains/ | Risk of Flooding Will Not Alter Plan to Preserve 9/11 Remains | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/20/le-meridiens-eastern-campaign/ | Le Meridienâ€šÃ„Â´s Eastern Campaign | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/smallbusiness/tips-for-small-business-owners-to-avoid-employee-lawsuits.html | Settling Is Not the Only Way to Resolve an Employee Lawsuit | False | By Adriana Gardella | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-20 | https://fifthdown.blogs.nytimes.com/2013/02/20/want-to-really-test-n-f-l-prospects-have-them-wrestle/ | Same Old Drill? Let Them Wrestle | False | By Trevor Pryce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/the-relatives-forgotten-no-more-release-electric-word.html | A Funky Gospel Sound Is Resurrected | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/jesse-l-jackson-jr-pleads-guilty-to-wire-and-mail-fraud.html | Jesse Jackson Jr. Pleads Guilty: â€šÃ„Â¹I Lived Off My Campaignâ€šÃ„Â´ | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/after-strike-new-york-school-bus-drivers-return-to-work.html | Amid Confusion, School Bus Drivers Return to Work After Monthlong Strike | False | By Al Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/in-cyprus-trial-man-says-hezbollah-scouted-israeli-targets-in-europe.html | Trial Offers Rare Look at Work of Hezbollah in Europe | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/20/caffeine-linked-to-low-birth-weight-babies/ | Caffeine Linked to Lower Birth Weight Babies | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/a-revolving-door-in-washington-that-gets-less-notice/ | A Revolving Door in Washington With Spin, but Less Visibility | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://bats.blogs.nytimes.com/2013/02/20/hughes-may-miss-two-weeks-with-bulging-disk/ | Yankees Cautious After Hughes Injures His Back | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/adding-fitness-to-your-business-travel-itinerary.html | Adding Fitness to Your Itinerary | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/flooding-tests-jakarta-governor-joko-widodo.html | After Disaster, Governor Faced with Challenge of Keeping Jakarta Dry | False | By Sara Schonhardt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://carpetbagger.blogs.nytimes.com/2013/02/20/palestinian-filmmaker-detained-at-los-angeles-airport/ | Palestinian Filmmaker Detained at Los Angeles Airport | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/former-lebanon-minister-and-syrian-co-defendant-could-face-death-penalty.html | Lebanese Ex-Minister and Syrian Official Accused of Death Plot | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/sonys-rx1-camera-compact-full-framed-and-expensive-too.html | Big Sensor, Small Body: A Concept That Works | False | By David Pogue | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/banksy-work-taken-from-london-wall-hits-miami-auction-block/ | Banksy Work, Taken From London Wall, Turns Up in Miami, for Auction | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/pope-considers-speeding-up-succession-process.html | Pope Considers Speeding Up Succession Process | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/20/fewer-bags-went-astray/ | Fewer Bags Went Astray | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/stanfords-fund-raising-topped-1-billion-in-2012.html | Report Says Stanford Is First University to Raise $1 Billion in a Single Year | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/broadway-plans-on-hold-for-miss-firecracker-and-velocity-of-autumn/ | Two Plays Planned for Broadway Are Delayed | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://tmagazine.blogs.nytimes.com/2013/02/20/talking-talent-dane-dehaan/ | Talking Talent | Dane DeHaan | False | By Lauren Tabach-Bank | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/fcc-moves-to-ease-wireless-congestion.html | F.C.C. Moves to Ease Wireless Congestion | False | By Edward Wyatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/luxury-area-expected-to-fill-milans-retail-gap.html | Luxury Area Expected to Fill Milan's Retail Gap | False | By J. J. Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/gucci-votes-for-a-power-woman.html | Gucci Votes for a Power Woman | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/asia/tibetan-teens-die-in-double-self-immolation.html | Tibetan Teenagers Die in Double Self-Immolation | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/bill-irwin-david-shiner-team-returns-in-old-hats.html | Even Clowns Can Have Aging Knees | False | By Steven McElroy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/economy/fed-meeting-shows-divisions-on-policy-course.html | Fed Meeting Shows Dissent on Measures to Lift Job Growth | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/rob-morrison-leaves-wcbs-tv-after-domestic-dispute-arrest.html | WCBS-TV Anchor Resigns After Arrest | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/lanvin-mens-self-discovery-in-a-silk-tracksuit.html | Self-Discovery in a Silk Tracksuit | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/global/spain-touts-progress-in-reducing-budget-deficit.html | Spain Touts Progress in Reducing Budget Deficit | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/cycling/lance-armstrong-again-refuses-to-meet-with-usada.html | Armstrong Refuses to Meet With U.S. Anti-Doping Agency | False | By Juliet Macur | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://artsbeat.blogs.nytimes.com/2013/02/20/shia-labeouf-withdraws-from-broadways-orphans/ | Shia LaBeouf Withdraws From Broadwayâ€šÃ„Â´s â€šÃ„Â'Orphansâ€šÃ„Â´ | False | By Patrick Healy and Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/new-york-state-teachers-union-sues-over-tax-cap.html | Teachersâ€šÃ„Â´ Union Sues Over Stateâ€šÃ„Â´s Tax Cap | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/russian-mother-of-adopted-boy-who-died-in-us-wants-his-brother-back.html | Mother Asks Putin to Return 2nd Son After Death in Texas | False | By Andrew Roth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cardinal-dolan-deposition-in-milwaukee-archdiocese-scandal.html | Lawyers Question New York Cardinal in Milwaukee Suits | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/golf/snow-delay-adds-to-golfs-weather-woes-at-wgc-accenture-play-championship.html | After First Round, Mother Nature Is in the Lead | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/american-executive-lashes-out-at-french-unions-touching-off-uproar.html | Quel Brouhaha! A Diatribe on Unions Irks the French | False | By Liz Alderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://well.blogs.nytimes.com/2013/02/20/effects-of-bullying-last-into-adulthood-study-finds/ | Effects of Bullying Last Into Adulthood, Study Finds | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://mediadecoder.blogs.nytimes.com/2013/02/20/new-york-times-company-plans-to-sell-the-boston-globe/ | Times Company to Sell New England Media Holdings | False | By Amy Chozick and Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/dance/juliana-f-mays-commentary-at-new-york-live-arts.html | Where the Nudity Is Just Skin Deep | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/music/adam-guettel-at-54-below.html | A Peek at Works in Progress | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/egyptian-demonstrators-temporarily-shut-down-port-on-suez-canal.html | Egyptians in Port City Reject Presidentâ€™s Effort to Mollify Them | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/boeing-to-propose-battery-fixes-to-faa.html | Boeing to Propose Redesign of 787 Battery to F.A.A. | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/20/another-prize-for-robert-caro/ | Another Prize for Robert Caro | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://slapshot.blogs.nytimes.com/2013/02/20/struggling-sabres-part-ways-with-ruff/ | Struggling Sabres Part Ways With Ruff | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/world/europe/21iht-italy21.html | Promises of Tax Cuts Popular With Italian Voters | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/after-50-years-at-connecticut-high-school-coach-vito-montelli-lets-go.html | New Era for Coach, Team and Region | False | By Craig Fehrman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/books/after-visiting-friends-by-michael-hainey.html | A Newspaperman Dies. His Son Chases the Story. | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/lebanon-voting-plan-stirs-sectarian-fervor.html | Lebanon Voting Plan Stirs Sectarian Fervor | False | By Josh Wood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/women-face-fight-to-keep-their-rights-in-tunisia.html | Women Face Fight to Keep Their Rights in Tunisia | False | By Aida Alami | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://cityroom.blogs.nytimes.com/2013/02/20/metrocards-become-more-flexible/ | MetroCards Become More Flexible | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/a-stephen-burrows-retrospective.html | Donâ€™t Forget About Stephen | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/theater/teddy-ferrara-and-columbinus-in-chicago.html | Staging Stories That Are Torn From the News | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/playful-meets-artisanal-in-paris.html | Playful Meets Artisanal in Paris | False | By Lindsey Tramuta | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/ahead-of-oscars-actors-line-up-to-get-their-faces-buffed.html | On the Red Carpet, No Blemishes Allowed | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/tanning-for-oscar-night.html | A Bronze Look for Oscar Night | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/tegan-and-sara-at-beacon-theater.html | Wipe Away the Tears, Pump Up the Beat | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/design/jewish-museum-in-vienna-said-to-lag-in-restitution.html | Vienna Jewish Museum Chided Over Nazi Loot | False | By Patricia Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/surface-image-by-tristan-perich-at-roulette.html | Microchips and a Musician, Together in a Duet | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/digital-slide-shows-are-a-worthy-update-to-photo-albums.html | A Digital Update to Those Old Family Photo Albums | False | By Kit Eaton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/the-new-self-promoters-fashion-diary.html | My Look, My Ego, My Brand | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/personaltech/some-premium-headphones-amplify-celebrities-over-sound.html | Some Headphones Amplify Celebrities Over Sound | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/greathomesanddestinations/one-size-270-sq-ft-fits-all.html | One Size (Small) Fits All | False | By Penelope Green | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/crosswords/bridge/bridge-peggy-bayer-trophy-in-england.html | Peggy Bayer Trophy in England | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/in-reversal-florida-says-it-will-expand-medicaid-program.html | In Reversal, Florida to Take Health Lawâ€™s Medicaid Expansion | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/londons-new-designers-unleash-their-creative-force.html | Commercially Creative | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/london-shows-by-tom-ford-lwren-scott-and-burberry-fashion-review.html | Bold Tailoring and Patterns, and a Golden Girl | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/the-3-d-printer-may-be-the-home-appliance-of-the-future.html | A Factory on Your Kitchen Counter | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/shopping-events-in-new-york-scouting.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/market-ready-fixing-a-mismatch-may-be-a-misstep.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/soap-dispensers.html | Soap Dispensers | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/goodbye-mr-nakashima.html | A Solid, Comforting Family Member | False | By Jane Margolies | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/an-architectural-photographer-on-saving-russias-wooden-churches.html | A Devotion to Wooden Churches | False | By Guy Trebay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://dealbook.nytimes.com/2013/02/20/anheuser-busch-inbev-and-justice-dept-ask-for-halt-in-antitrust-case/ | Anheuser-Busch and U.S. in Talks to Resolve Antitrust Concerns | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/a-juicer-worthy-of-a-crush.html | A Juicer Worthy of a Crush | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/japanese-inspired-fabric-for-a-rhode-island-chair.html | Japanese-Inspired Fabric for a Rhode Island Chair | False | By Penelope Green | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/op-art-for-every-room.html | Op Art for Every Room | False | By Arlene Hirst | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/blooms-on-broadway-runs-through-sunday.html | A Broadway Revival, Starring Orchids | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/garden/sales-at-amy-helfand-the-golden-calf-and-others.html | Sales at Amy Helfand, the Golden Calf and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-20 | 2013-02-21 | https://www.nytimes.com/2013/02/21/movies/one-life-a-bbc-nature-documentary.html | Survival of the Fittest, or Just of Coping Skills | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/music/billboard-makes-youtube-part-of-hot-100-formula.html | Whatâ€šÃ„Â's Billboardâ€šÃ„Â's No. 1? Now YouTube Has a Say | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/fashion/tucson-gem-show-puts-a-treasure-on-every-table.html | A Treasure on Every Table | False | By Guy Trebay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/sony-unveils-playstation-4-aiming-for-return-to-glory.html | With PlayStation 4, Sony Aims for Return to Glory | False | By Brian X. Chen and David Streitfeld | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/tva-and-babcock-wilcox-in-nuclear-reactor-deal.html | Deal Advances Development of a Smaller Nuclear Reactor | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/baseball/jorge-posada-set-to-help-as-berra-once-helped-him.html | Posada Is Set to Help, as Berra Once Helped Him | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/americas/human-rights-watch-faults-mexico-over-disappearances.html | Human Rights Watch Faults Mexico Over Disappearances | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/supreme-court-looks-at-limits-on-freedom-of-information.html | Justices Eye Limitations on Offering Information | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/cult-beer-westvleteren-12-gives-belgian-town-a-lift.html | Cult Beer Alters Town, but Not the Monks Who Make It | False | By John Tagliabue | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/louisiana-nagin-pleads-not-guilty.html | Louisiana: Nagin Pleads Not Guilty | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/1-in-5-passed-advanced-placement-tests.html | 1 in 5 Passed Advanced Placement Tests | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/health/renewal-of-aids-program-backed.html | Renewal of AIDS Program Backed | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/senator-robert-menendez-accused-of-ethics-violations-digs-in.html | Amid Questions on Ethics, Battle-Tested Senator Digs In | False | By Raymond Hernandez and Sam Dolnick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/missouri-body-found-in-rubble.html | Missouri: Body Found in Rubble | False | By John Eligon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/iceland-weighs-exporting-the-power-bubbling-from-below.html | Iceland Looks to Export Power Bubbling From Below | False | By Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cuomo-plan-lifts-curbs-on-a-lottery-that-beguiles.html | State Aims to Lift Curbs on a Lottery That Beguiles | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/an-executive-branch-drone-court.html | Who Will Mind the Drones? | False | By Neal K. Katyal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/cry-the-misogynistic-country.html | Cry, the Misogynistic Country | False | By Eusebius McKaiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/cuomo-plan-would-let-state-take-control-of-new-york-citys-teacher-evaluation-system.html | Plan Would Let State Take Control of Cityâ€šÃ„Â's Teacher Evaluation System | False | By Al Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/gop-resisting-obama-on-tax-increase.html | G.O.P. Is Resisting Obama Pressure on Tax Increase | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/books/debbie-ford-57-author-of-motivational-books.html | Debbie Ford, Author of Self-Help Books, Is Dead at 57 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/budget-cuts-may-stall-economic-growth.html | Budget Cuts Seen as Risk to Growth of U.S. Economy | False | By Binyamin Appelbaum and Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/tucson-takes-on-the-gun-lobby.html | Tucson Takes on the Gun Lobby | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/how-salmon-follow-the-compass-home.html | Following the Compass Home | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/a-trans-atlantic-grand-bargain.html | A Trans-Atlantic Grand Bargain | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://opinionator.blogs.nytimes.com/2013/02/20/our-m-i-a-surgeon-general/ | Our M.I.A. Surgeon General | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/supreme-court-limits-ruling-on-deportation-warning.html | Supreme Court Limits Reach of 2010 Ruling on Deportation Warning | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/collins-peculiar-naming-rites.html | Peculiar Naming Rites | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/google-looks-to-make-its-computer-glasses-stylish.html | Google Searches for Style | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/immigration-reform-and-workers-rights.html | Immigration Reform and Workersâ€šÃ„Ã´ Rights | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/targeted-killings-court.html | Targeted Killings Court | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/online-u-a-look-at-the-rankings.html | Online U.: A Look at the Rankings | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/opinion/guns-and-suicide.html | Guns and Suicide | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/health/new-federal-rule-requires-insurers-to-offer-mental-health-coverage.html | New Federal Rule Requires Insurers to Offer Mental Health Coverage | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/middleeast/egypts-floods-smuggling-tunnels-to-gaza-with-sewage.html | To Block Gaza Tunnels, Egypt Lets Sewage Flow | False | By Fares Akram and David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/pageoneplus/quotation-of-the-day-for-thursday-feb-21-2013.html | Quotation of the Day for Thursday, Feb. 21, 2013. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/business/media/oscars-broadcast-to-rival-super-bowl-as-ad-showcase.html | Oscar Broadcast Rivals Super Bowl as Showcase for Ads | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/gloria-steinem-says-support-for-christine-quinns-race-for-mayor-depends-on-sick-leave-bill.html | Steinemâ€šÃ„Ã´s Support for Quinn as Mayor Depends on Sick-Leave Bill | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/500-million-chasm-opens-in-proposed-state-budget.html | $500 Million Chasm Opens in Proposed State Budget | False | By Danny Hakim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/from-new-york-bloomberg-makes-guns-the-issue-in-a-chicago-election.html | From New York, Making Guns the Issue in a Chicago Race | False | By Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/hockey/turris-after-trade-to-senators-claimed-a-new-role.html | Betting on Trade, Center Claimed a New Role | False | By Dhiren Mahiban | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/after-sale-of-carwash-owners-agree-to-give-workers-new-jobs.html | Workers Who Protested Sale of Carwash Will Get New Jobs | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/baseball/mets-minor-leaguer-linked-to-peds.html | The Metsâ€šÃ„Ã´ Latest Problem Comes From Off the Field | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/nyregion/happy-with-tourist-influx-city-wants-even-more-visitors.html | Happy With Tourist Influx, City Wants Still More Visitors | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/pageoneplus/corrections-february-21-2013.html | Corrections: February 21, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/europe/british-judge-sets-retrial-for-vicky-pryce-in-ticket-case.html | Irked British Judge Sets Retrial for Ex-Wife of Ex-Official | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/technology/hacking-victims-edge-into-light.html | Some Victims of Online Hacking Edge Into the Light | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/world/americas/bolivia-president-says-hugo-chavezs-family-encouraged.html | Chávez Family â€šÃ„Â´Encouragedâ€šÃ„Â´ Bolivia Leader Says at U.N. | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/basketball/in-their-first-game-after-the-all-star-break-the-knicks-are-no-shows.html | In Their First Game After the Break, the Knicks Fail at Everything | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/politics/strategy-seeks-to-ensure-bid-of-brennan-for-cia.html | White House Tactic for C.I.A. Bid Holds Back Drone Memos | False | By Scott Shane and Mark Mazzetti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/lawyers-seek-final-appeal-for-man-due-to-be-executed.html | Lawyers Seek Final Appeal for Man Due to Be Executed | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/virginia-passes-photo-id-voting-requirement.html | Virginia Lawmakers Pass Photo-ID Requirement for Voters | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/katrina-red-tape-keeps-new-orleans-homeowner-in-limbo.html | Routed by Katrina, Stuck in Quagmire of Rules | False | By Campbell Robertson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/sports/basketball/nets-rally-past-bucks-and-close-in-on-division-lead.html | Nets Rally Past Bucks and Close in on Division Lead | False | By Ben Strauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/a-go-local-focus-is-used-to-resolve-unpaid-wages.html | Aâ€šÃ„Â´Go Localâ€šÃ„Â´ Focus Is Used to Resolve Unpaid Wages | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/education/universities-abroad-join-mooc-course-projects.html | Universities Abroad Join Partnerships on the Web | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://well.blogs.nytimes.com/2013/02/21/the-benefits-of-exercising-outdoors/ | The Benefits of Exercising Outdoors | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/children-in-us-are-eating-fewer-calories-study-finds.html | Children in U.S. Are Eating Fewer Calories, Study Finds | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/oscar-pistorius-bail-detective-attempted-murder-charges.html | Police Replace Pistorius Detective in Setback | False | By Lydia Polgreen and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://www.nytimes.com/2013/02/21/us/survey-finds-that-fish-are-often-not-what-label-says.html | Survey Finds That Fish Are Often Not What Label Says | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/greathomesanddestinations/austrian-resort-offers-glamour-and-value.html | Austrian Resort Offers Glamour, and Value | False | By Nicola Venning | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/greathomesanddestinations/paying-for-retirement-by-making-room-for-tenants.html | Paying for Retirement by Making Room for Tenants | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/greathomesanddestinations/to-move-wright-house-to-italy-all-it-takes-is-a-buyer.html | To Move Wright House to Italy, All It Takes Is a Buyer | False | By Richard Holledge | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/new-chinese-leader-xi-jinping-to-visit-moscow.html | New Leader of China Plans a Visit to Moscow | False | By Jane Perlez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/soccer/suspect-in-international-soccer-fixing-arrested-in-italy.html | Italian Police Arrest Man in Soccer Match-Fixing Inquiry | False | By Gaia Pianigiani and David Jolly | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/on-the-enduring-appeal-of-john-mcclane-and-die-hard.html | On the Enduring Appeal of â€šÃ„Â´Die Hardâ€šÃ„Â´ | False | By Adam Sternbergh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/how-come-martin-brodeur-is-still-so-good.html | How Come Martin Brodeur Is Still So Good? | False | By Charles McGrath | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/soccer/22iht-soccer22.html | A Giant Killer, Even if It Is Lacking in Big Names | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/cohen-find-the-missing-word.html | Find the Missing Word | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/real-world-foreign-policy.html | Real World Foreign Policy | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/middleeast/car-bomb-in-damascus-kills-dozens-opposition-says.html | Car Bomb in Damascus Kills Dozens, Opposition Says | False | By Anne Barnard and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/rugby/22iht-rugby22.html | Japanese Players Open a New Frontier: Super Rugby | False | By Emma Stoney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/cricket/22iht-cricket22.html | Australia to Play to Its Strengths in Test With India | False | By Huw Richards | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/laura-osnes-star-of-rodgers-hammersteins-cinderella.html | Glass Slippers and Goody Two Shoes | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/philip-m-breedlove-is-likely-candidate-for-top-nato-post.html | NATO Plan Tries to Avoid Sweeping Cuts in Afghan Troops | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/hands-on-a-hardbody-and-kinky-boots-on-broadway.html | Hard Times Come Again, With Song | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/theater/ann-richards-and-the-virgin-mary-coming-to-broadway.html | Women With Something to Say | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/22/business/wal-mart-profit-climbs-but-outlook-is-wary.html | Wal-Mart, Despite Profit Gain, Says Rise in Payroll Tax Hindered Shoppers | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/jackie-collins-by-the-book.html | Jackie Collins: By the Book | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/21/southwest-offers-streaming-tv/ | Southwest Offers Streaming TV | False | By Tanya Mohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/21/getting-patients-to-think-about-costs/ | Getting Patients to Think About Costs | False | By Pauline W. Chen, M.D. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/in-gun-debate-a-bigger-role-seen-for-insurers.html | Buying a Gun? States Consider Insurance Rule | False | By Michael Cooper and Mary Williams Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-23 | https://bucks.blogs.nytimes.com/2013/02/21/steps-to-guard-against-identity-fraud/ | Steps to Guard Against Identity Fraud | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/books/how-to-get-filthy-rich-in-rising-asia-by-mohsin-hamid.html | Love and Ambition in a Cruel New World | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/a-handy-power-possibility-for-iphone-5-owners/ | A Handy Power Possibility for iPhone 5 Owners | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/gov-dannel-malloy-of-connecticut-to-push-for-new-gun-laws.html | Biden Aids Governor in Push for New Gun Laws in Connecticut | False | By Peter Applebome and Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/a-new-music-experience-let-your-shower-head-sing-to-you/ | A New Music Experience: Let Your Shower Head Sing to You | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-21 | https://gadgetwise.blogs.nytimes.com/2013/02/21/an-invisible-wetsuit-for-phones-and-tablets/ | An Invisible Wetsuit for Phones and Tablets | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/david-paterson-to-join-touro-medical-school-faculty.html | Paterson to Teach at Medical School | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/design/culinary-exhibitions-add-life-to-museums-period-rooms.html | Setting a Place for History | False | By Ted Loos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/36-hours-in-davos-switzerland.html | 36 Hours in Davos, Switzerland | False | By Russ Juskalian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/21/flu-shot-tied-to-healthy-pregnancy/ | Flu Shot Tied to Healthy Pregnancy | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/at-an-israeli-hotel-a-hint-of-new-england.html | In Israel, a Hint of New England | False | By Michael T. Luongo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/you-can-actually-make-a-lot-of-money-and-do-a-lot-of-good-in-the-world.html | â€˜You Can Actually Make a Lot of Money and Do a Lot of Good in the Worldâ€™ | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/new-episodes-of-for-better-or-worse-planned-for-own/ | New Episodes of â€˜For Better or Worseâ€™ Planned for OWN | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/testimony-in-trial-of-hezbollah-operative-continues-in-cyprus.html | Hezbollah Courier Was Told to Track Israeli Flights | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/ford-expanding-ohio-engine-plant.html | Sign of a Comeback: U.S. Carmakers Are Hiring | False | By Bill Vlasic | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/ben-foster-will-replace-shia-labeouf-in-orphans/ | Ben Foster Will Replace Shia LaBeouf in â€˜Orphansâ€™ | False | By Patrick Healy and Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/deadly-bombings-hit-southern-india-city.html | Deadly Bombings Hit Southern Indian City | False | By Heather Timmons and Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/philharmonic-pours-more-of-its-archives-onto-the-web/ | Philharmonic Pours More of Its Archives Onto the Web | True | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/15-gop-senators-ask-obama-to-withdraw-hagel-nomination.html | 15 G.O.P. Senators Urge Hagelâ€™s Withdrawal as Democrats Push Toward Vote | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/reviews/hungry-city-le-philosophe-in-noho.html | Tasting the Past, With Plenty of Butter | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://dealbook.nytimes.com/2013/02/21/rothschild-loses-his-battle-for-control-of-mining-company-bumi/ | Rothschild Loses Fight for Control of Indonesian Mining Giant | False | By Mark Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/fashion/22iht-ftods22.html | The Year of the Horse | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/fashion/22iht-fprada22.html | Prada: Raw but Refined | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/fashion/22iht-ftrend22.html | Trending, in Milan | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/education/analysis-of-student-performance-in-5-biggest-states.html | Test Scores of Hispanics Vary Widely Across 5 Most Populous States, Analysis Shows | False | By Motoko Rich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/fashion/fendi-fun-fur.html | Fendi: Fun Fur | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://dealbook.nytimes.com/2013/02/21/for-michael-kors-cashing-out-is-very-much-in-fashion/ | For Michael Kors Insiders, Cashing Out Is Very Much in Fashion | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/tvs-connected-to-the-internet-to-be-counted-by-nielsen/ | Nielsen Adjusts Its Ratings to Add Web-Linked TVs | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/via-video-a-front-row-seat-to-a-fashion-show.html | A Front-Row Seat via Video | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/she-loves-me-she-loves-me-not-social-qs.html | She Loves Me Not? | False | By Philip Galanes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://cityroom.blogs.nytimes.com/2013/02/21/for-winters-gloom-a-healing-dose-of-light-in-a-garden/ | For Winterâ€šÃ„â´s Gloom, a Healing Dose of Light in a Garden | False | By Peter Moskowitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/hybrid-yoga-classes-in-manhattan.html | Yoga, With New Poses to Strike | False | By Daniel Krieger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/business-and-labor-leaders-urge-visa-system-for-low-skilled-work.html | Visas Are Urged for Lower-Skilled Work | False | By Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/symposium-on-feminine-mystique-and-more.html | Symposium on â€šÃ„Â²Feminine Mystique,â€šÃ„Â´ and More | False | By A. C. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/theater/reviews/donnybrook-revival-at-irish-repertory-theater.html | A Yank Returns to Ireland; Music and Ruckus Ensue | False | By Andy Webster | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://cityroom.blogs.nytimes.com/2013/02/21/seeking-a-hollywood-audience-for-a-nollywood-film/ | Seeking a Hollywood Audience for a Nollywood Film | False | By Kirk Semple | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/22/google-introduces-a-touchscreen-laptop/ | Google Introduces a Touch-Screen Laptop | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/photographic-artifacts-of-black-civil-war-troops.html | Photographic Artifacts of Black Civil War Troops | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://thelede.blogs.nytimes.com/2013/02/21/syrian-televisions-most-outraged-bystander/ | Syrian Televisionâ€šÃ„â´s Most Outraged Bystander | False | By Robert Mackey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/charlotte-dumas-anima.html | Charlotte Dumas: â€šÃ„Â²Animaâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://mediadecoder.blogs.nytimes.com/2013/02/21/cnbc-to-purchase-nightly-business-report/ | CNBC Buys â€šÃ„Â²Nightly Business Reportâ€šÃ„Â´ From Atalaya | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/ragnar-kjartansson-the-visitors.html | Ragnar Kjartansson: â€šÃ„Â²The Visitorsâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/lucas-knipscher-win-mccarthy-sigmar-polke.html | Lucas Knipscher, Win McCarthy, Sigmar Polke | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/government-says-cuts-could-cause-air-travel-delays.html | Federal Spending Cuts Threaten Delays in Air Travel | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/frozen-lakes.html | â€šÃ„Â²Frozen Lakesâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/technology/hp-reports-decline-in-revenue-and-profit.html | Declaring This a Year for Fixing and Rebuilding, H.P. Posts Lower Profit | False | By Quentin Hardy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/mara-held.html | Mara Held | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/22/magazine/gnocchi-of-a-different-color.html | Gnocchi of a Different Color | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/11-flowers-directed-by-wang-xiaoshuai.html | A Child-Eyeâ€šÃ„â´s View of Life in 1970s China | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/gifts-and-purchases-help-moma-close-gaps-in-its-holdings.html | Gifts and Purchases Help MoMA Close Gaps in Its Holdings | False | By Carol Vogel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/stuck-directed-by-thaddaeus-scheel.html | Babies Across Borders | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://artsbeat.blogs.nytimes.com/2013/02/21/pearl-theater-puts-out-emergency-fundraising-call/ | Pearl Theater Puts Out Emergency Fund-Raising Call | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/inescapable-starring-alexander-siddig.html | You Canâ€šÃ„Â´t Escape the Past, and Other Truisms | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/middleeast/iran-upgrading-nuclear-equipment-inspectors-say.html | Iran Is Said to Move to New Machines for Making Nuclear Fuel | False | By David E. Sanger and William J. Broad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/football/nfl-introduces-new-way-to-test-a-players-mental-agility.html | N.F.L. Tries New Method for Testing Mental Agility | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/3-convicted-in-britain-over-terrorist-plot.html | Britain Convicts 3 in Plot to Rival â€šÃ„Â´05 Transit Attack | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/kai-po-che-directed-by-abhishek-kapoor.html | Bromance, Cricket and Sectarian Riots | False | By Rachel Saltz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/northeast-directed-by-gregory-kohn.html | Lonely but Not Alone in the Big City | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://bats.blogs.nytimes.com/2013/02/21/yankees-going-forward-with-center-field-experiment/ | In Outfield Trial, Yankees Swap Gardner and Granderson | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/new-yorks-ruins-include-wall-at-st-patricks-old-cathedral.html | The Poetry in the Ruins of New York | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/the-upside-of-an-emotional-plunge-modern-love.html | Celebrating the Upside of an Emotional Plunge | False | By Natalie Lindeman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/before-wagners-cycle-but-that-legend-has-a-familiar-ring.html | Before Wagnerâ€šÃ„Â´s Cycle, but That Legend Has a Familiar Ring | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/the-love-song-of-jonny-valentine-by-teddy-wayne.html | In the Spotlight | False | By Jess Walter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/theater/reviews/isaacs-eye-at-ensemble-studio-theater.html | Newtonâ€šÃ„Â´s New Vision | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/a-return-visit-to-346-broadway.html | A Reunion, With Apologies for Last Time | False | By Christopher Gray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/snitch-starring-dwayne-johnson.html | A Deal With the Devil to Save a Beloved Son | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/investigating-sex-discrimination-by-lenders.html | Investigating Sex Discrimination | False | By Lisa Prevost | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/comedy-listings-for-feb-22-28.html | Comedy Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/impressionism-fashion-and-modernity-at-the-met.html | The Cross-Dressing of Art and Couture | False | By Roberta Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/carole-j-bufford-at-the-metropolitan-room.html | Romance Can be Nice, but Rage Also Has Allure | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/movie-listings-for-feb-22-28.html | Movie Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/theater/theater-listings-for-feb-22-28.html | Theater Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/pop-listings-for-feb-22-28.html | Pop Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/rubberneck-and-red-flag-from-alex-karpovsky.html | Itâ€šÃ„Â´s All About My Failed Romance | False | By Rachel Saltz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/no-country-new-asian-art-at-the-guggenheim.html | Acquired Tastes of Asian Art | False | By Holland Cotter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/jazz-listings-for-feb-22-28.html | Jazz Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/television/out-there-by-ryan-quincy-on-ifc.html | Youthful Angst, Animated | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/opera-and-classical-music-listings-for-feb-22-28.html | Opera and Classical Music Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/degass-miss-la-la-at-the-cirque-fernando-at-the-morgan.html | A Painterly Eye Capturing a High-Flying Muse | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/dance/dance-listings-for-feb-22-28.html | Dance Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/jean-michel-basquiat-at-the-gagosian-gallery-in-chelsea.html | Inner Demons, Exorcised With Paint | False | By Ken Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/the-hunt-come-sit-with-me-while-i-cook.html | Come Sit With Me While I Cook | False | By Joyce Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/museum-and-gallery-listings-for-feb.-22-28.html | Museum and Gallery Listings for Feb. 22-28 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/design/avatar-the-exhibition-at-the-liberty-science-center.html | Field Station Pandora | False | By Edward Rothstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/spare-times-for-children-for-feb-22-28.html | Spare Times for Children for Feb. 22-28 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/lady-lazarus.html | Lady Lazarus | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/you-dont-have-to-be.html | You Donâ€šÃ„Ã´t Have to Be | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/dave-and-me.html | Dave and Me | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/manhattan-land-scramble-amid-record-condo-sales.html | Manhattan Rentals, Left Out in the Cold | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/spare-times-for-feb-22-28.html | Spare Times for Feb. 22-28 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/a-tax-that-could-change-the-trading-game.html | A Tax That May Change the Trading Game | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/dining/the-m-bar-at-the-mansfield-hotel.html | A Bar With a View, if You Look Up | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/gtt.html | GTT â€šÃ?Ã— | False | By Michael Hoinski | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/letting-politics-trump-business-sense-on-medicaid-in-texas.html | At a Loss on Refusing Medicaid Cash | False | By Ross Ramsey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-21 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/citi-changes-terms-of-executive-bonuses.html | Citigroup Toughens Executive Bonus Rules | False | By Nathaniel Popper and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/22/nyregion/at-the-end-of-history-obsessions-in-color-and-glass.html | Obsessions in Color, Form and Glass | False | By Rebecca Flint Marx | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/texas-lawmaker-seeks-end-of-dairy-farm-ban-in-el-paso-county.html | In El Paso County, Dairy Farming Ban Takes a Heavy Toll | False | By Elena Schneider | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/weighing-prospect-of-changes-in-texas-graduation-requirements.html | Weighing Prospect of Changes in Graduation Requirements | False | By Morgan Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/awardsseason/closing-days-of-the-oscar-race.html | The Envelope, Please | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/baseball/twins-terry-ryan-looks-to-recapture-past-success.html | Another Renovation for Twinsâ€šÃ„Ã´ Ryan | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/us-charges-former-owner-and-employees-in-peanut-salmonella-case.html | Charges Filed in Peanut Salmonella Case | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/new-mexico-seeks-new-ways-to-protect-homegrown-chile-peppers.html | As the Competition Heats Up, So Does a Fight Over Homegrown Peppers | False | By Fernanda Santos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/questions-and-answers-about-the-sequester.html | Answers to Questions on Capitalâ€šÃ„Ã´s Top Topic | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/media/a-national-push-seeks-to-separate-sake-from-sushi.html | A National Push Seeks to Separate Sake From Sushi | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/neighbors-kill-neighbors-in-kenya-as-election-tensions-stir-age-old-grievances.html | Neighbors Kill Neighbors as Kenyan Vote Stirs Old Feuds | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/georgia-emory-head-censured-for-slavery-column.html | Georgia: Emory Head Censured for Slavery Column | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/pennsylvania-justice-and-her-sister-are-convicted.html | Pennsylvania: Justice and Her Sister Are Convicted | False | By Jess Bidgood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/midweek-weddings-become-more-popular-field-notes.html | Fairy Tales Come True, Even at Midweek | False | By Christina Valhouli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/football/adolpho-birch-says-players-union-is-holding-up-hgh-testing-in-nfl.html | Official Says Union Is Stalling on H.G.H. | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/snowstorm-slams-kansas-and-missouri.html | A Foot or More of Snow Slams Midwest States | False | By John Eligon | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/kentile-floors-sign-in-brooklyn-endures-rumor-of-its-demise.html | Vestige of Bygone Era Endures Time, and Talk of Its Demise | False | By Joseph Berger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/nba-teams-deal-sidekicks-by-trading-deadline-but-stars-stay-put.html | Teams Deal Sidekicks, but Stars Stay Put | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/school-bus-strike-phase-two.html | The Bus Strike, Phase Two | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/there-at-the-subway-lying-in-wait.html | Ambushed, a Few Steps Short of the Door | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/gop-governors-providing-a-lift-for-health-law.html | Governors Fall Away in G.O.P. Opposition to More Medicaid | False | By Abby Goodnough and Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/making-some-painkillers-harder-to-get.html | Making Some Painkillers Harder to Get | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/movies/awardsseason/the-carpetbaggers-2013-oscar-predictions.html | The Carpetbaggerâ€šÃ„Ã´s 2013 Oscar Predictions | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/why-taxes-have-to-go-up.html | Why Taxes Have to Go Up | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/the-case-for-a-higher-gasoline-tax.html | The Case for a Higher Gasoline Tax | False | By Valerie J. Karplus | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/pakistani-militants-the-enemies-of-peace-the-internal-enemies-of-pakistani-peace.html | To Fight India, We Fought Ourselves | False | By Mohsin Hamid | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/krugman-sequester-of-fools.html | Sequester of Fools | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/top-aide-to-cuomo-rebukes-state-worker-who-talked-to-the-press.html | Top Cuomo Aide Delivers Public Rebuke of State Worker Who Talked to the Press | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/brooks-the-dc-dubstep.html | The D.C. Dubstep | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/golf/rory-mcilroy-and-tiger-woods-lose-at-wgc-accenture-match-play-championship.html | McIlroy and Woods Fall in Match Play | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/politics/white-house-memo-for-obama-an-air-of-confidence-not-crisis-in-the-latest-fiscal-battle.html | For Obama and Team, Calm, Not Crisis, in Latest Fiscal Battle | False | By Jeff Zeleny and Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/faa-weighs-dreamliner-fixes-as-battery-flaw-remains-an-unknown.html | F.A.A. Weighs Criteria for Allowing 787 to Fly | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/embezzlement-scandal-threatens-spains-royal-family.html | Investigation of Spanish Duke Draws Royals Into Scandal | False | By Doreen Carvajal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/brooklyn-construction-firm-shortchanged-workers-prosecutors-say.html | Brooklyn Construction Company Shortchanged Workers, Prosecutors Say | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/baseball/mets-dillon-gee-ready-to-compete-again-after-recovery-from-injury.html | Smooth Recovery for Met, Who Seeks Same for Delivery | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/for-saquib-khan-efforts-to-save-staten-island-businesses-led-to-charges-of-fraud.html | Deli Kingâ€šÃ„Ã´s Downfall: $82 Million Check-Kiting Case | False | By Sam Dolnick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/what-gov-cuomos-budget-needs.html | What Gov. Cuomoâ€šÃ„Ã´s Budget Needs | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/case-ends-against-five-ex-blackwater-officials.html | Case Ends Against Ex-Blackwater Officials | False | By James Risen and Mark Mazzetti | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/patent-system-isnt-broken.html | Patent System Isnâ€šÃ„Ã´t Broken | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/how-can-we-make-health-care-work.html | How Can We Make Health Care Work? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/wichita-abortion-clinic.html | Wichita Abortion Clinic | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/opinion/dont-judge-a-colleges-value-by-graduates-paycheck.html | Donâ€šÃ„Ã´t Judge a Collegeâ€šÃ„Ã´s Value by Graduatesâ€šÃ„Ã´ Paycheck | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/3-city-leaders-squabble-drawing-fault-lines-in-mayoral-race.html | 3 City Leaders Squabble Over Fines for Businesses | False | By Michael Barbaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/pageoneplus/quotation-of-the-day-for-friday-feb-22-2013.html | Quotation of the Day for Friday, Feb. 22, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/homeowners-still-face-foreclosure-despite-billions-in-aid.html | Despite Aid, Borrowers Still Face Foreclosure | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/deadbeat-father-admits-fleeing-to-escape-child-support.html | Deadbeat Father Pleads Guilty to Evading Child Support | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/ny-state-cannot-withhold-aid-to-city-schools-judge-says.html | Judge Says State Cannot Withhold Aid to City Schools Over Teacher Evaluation Impasse | False | By Al Baker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/autoracing/primed-for-daytona-500-danica-patrick-takes-no-chances.html | Patrick, Primed for a Sunday Drive, Takes No Chances | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/sheryl-sandberg-lean-in-author-hopes-to-spur-movement.html | A Titanâ€šÃ„Â´s How-To on Breaking the Glass Ceiling | False | By Jodi Kantor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/nyregion/judge-stops-plans-to-close-long-island-college-hospital.html | Court Temporarily Halts Plan to Close a Brooklyn Hospital | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/success-of-five-star-movement-shows-italys-anger.html | The Rise of a Protest Movement Shows the Depth of Italyâ€šÃ„Â´s Disillusionment | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/knicks-add-kenyon-martin-and-trade-ronnie-brewer.html | After Shipping Off Brewer, the Knicks Add Martin to an Already Volatile Mix | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/asia/general-allen-gives-farewell-talk.html | A Retiring General Notes â€šÃ„Â²the Price We Have Paidâ€šÃ„Â´ | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/russia-backs-off-claim-of-murder-in-death-of-adopted-boy-in-texas.html | Russia Backs Off Claim of Murder in Death of Adopted Boy in Texas | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/americas/uruguays-video-game-start-ups-garner-attention.html | Pastoral Uruguay Yields a Crop of Digital Yetis and Adventures | False | By Simon Romero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/science/robert-c-richardson-nobel-winning-physicist-dies-at-75.html | Robert C. Richardson, Laureate in Physics, Dies at 75 | False | By Kenneth Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/americas/venezuela-chavez-continues-treatment.html | Venezuela: Châ€šÃ¢°vez Continues Treatment | False | By William Neuman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/europe/germany-morning-after-pill-allowed-for-the-victims-of-rape-bishops-say.html | Germany: Morning-After Pill Allowed for the Victims of Rape, Bishops Say | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/world/africa/somalia-us-promises-more-food-aid.html | Somalia: U.S. Promises More Food Aid | False | By Mohamed Ibrahim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/sports/basketball/older-players-the-knicks-could-have-added-by-the-trade-deadline.html | Câ€šÃ„Â¬mon, Knicks: Go Bold. Go Old. | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/business/martin-zweig-who-forecast-87-market-crash-dies-at-70.html | Martin Zweig, Who Forecast â€šÃ„Â´87 Market Crash, Dies at 70 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/22/business/otto-beisheim-german-retailing-pioneer-dead-at-89.html | Otto Beisheim, German Retailing Pioneer, Dies at 89 | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/us/pat-derby-crusader-for-animals-dies-at-69.html | Pat Derby, Champion of Animal Welfare, Dies at 69 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/music/kevin-ayers-rocker-in-soft-machine-dies-at-68.html | Kevin Ayers, a Psychedelic Rocker, Dies at 68 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/22/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://www.nytimes.com/2013/02/23/world/asia/warning-signs-seen-ahead-of-india-bombings-in-hyberabad.html | Warning Signs Seen Ahead of India Bombings | False | By Heather Timmons and Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/oscar-pistorius-bail-hearing.html | Pistorius Is Granted Bail in Killing of Girlfriend | False | By Lydia Polgreen and Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/daily-euro-zone-watch.html | Renewed Signs of Europeâ€šÃ„Â´s Economic Weakness | False | By James Kanter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/23iht-melikian23.html | Linking Antiquity With the Renaissance | False | By Souren Melikian | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/23iht-letter23.html | What Facebook's Search Engine Tells Us | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/23iht-natgas23.html | North Africaâ€šÃ„Â´s Prospects as Energy Goliath Are Fading | False | By Stanley Reed | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://thecaucus.blogs.nytimes.com/2013/02/22/hopes-for-a-grand-bargain-belie-critical-differences/ | Critical Differences Belie Hopes for a Grand Bargain | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://latitude.blogs.nytimes.com/2013/02/22/kenya-election-campaign-run-on-amnesia/ | Running on Amnesia | False | By Michela Wrong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/nato-plans-assistance-to-afghanistan-after-combat-role-ends.html | NATO in Talks on Scale of Afghan Role After 2014 Deadline | False | By Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/History-According-to-Hollywood.html | History According to Hollywood | False | By Cory Franklin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/a-third-way-to-peace.html | A Third Way to Peace | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/22/world/europe/22iht-bulgaria22.html | Resignation Fails to Soothe Bulgarians | False | By Matthew Brunwasser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/technology/combes-named-to-lead-alcatel-lucent-through-troubled-time.html | Alcatel-Lucent Names Chief to Lead a Major Downsizing | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/nominations-for-best-film-about-a-writer.html | As Good as It Gets | False | By Roger Rosenblatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/little-known-facts-by-christine-sneed.html | A Star's Circle | False | By Curtis Sittenfeld | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/the-scariest-thing-i-did-in-india.html | The Scariest Thing I Did in India | False | By Joe Dunthorne | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/who-made-that-pantone-chip.html | Who Made That Pantone Chip? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/the-2-10-13-issue.html | The 2.10.13 Issue | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/should-my-therapist-stop-cross-examining-my-love-life.html | Should My Therapist Stop Cross-Examining My Love Life? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/magazine/david-lynch-transcendental-meditation.html | David Lynch Is Back â€¶ as a Guru of Transcendental Meditation | False | By Claire Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/editors-choice.html | Editors' Choice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/see-now-then-by-jamaica-kincaid.html | Home Truths | False | By Fernanda Eberstadt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/give-me-everything-you-have-by-james-lasdun.html | Me and My Shadow | False | By Scott Bradfield | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/unfinished-empire-by-john-darwin.html | The Isles at the Center of the World | False | By Alex von Tunzelmann | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/umbrella-by-will-self.html | The Awakening | False | By Judith Shulevitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/detroit-an-american-autopsy-by-charlie-leduff.html | Breakdown | False | By Paul Clemens | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/city-of-angels-by-christa-wolf.html | The Lives of Others | False | By Joshua Hammer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/life-among-giants-by-bill-roorbach.html | Secret Passages | False | By Haley Tanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/ghostman-by-roger-hobbs-and-more.html | The Bank Job | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/prosperous-friends-by-christine-schutt-and-more.html | Fiction Chronicle | False | By Alison McCulloch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/the-searchers-by-glenn-frankel.html | American Obsession | False | By J. Hoberman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/books/review/gods-like-us-by-ty-burr.html | Idol Gossip | False | By Caryn James | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/22/jay-z-and-justin-timberlake-announce-12-city-tour/ | Jay-Z and Justin Timberlake Announce 12-City Tour | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://intransit.blogs.nytimes.com/2013/02/22/calendar-coming-events-in-london-virginia-san-francisco/ | Calendar: Coming Events in London, Virginia, San Francisco | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/fda-approves-breast-cancer-drug.html | F.D.A. Approves a New Drug for Advanced Breast Cancer | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/22/depression-may-stifle-shingles-vaccine-response/ | Depression May Stifle Shingles Vaccine Response | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/22/found-footage-nixon-documentary-will-conclude-new-directorsnew-films-series/ | Found-Footage Nixon Documentary Will Conclude New Directors/New Films Series | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/22/promotions-at-new-york-city-ballet-2/ | Promotions at New York City Ballet | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-610 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/james-levine-returning-to-conducting-the-met-orchestra.html | Primed for a Dramatic Return | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/vikings-struggles-come-to-life-in-history-channels-series.html | Vikings Come Ashore in a New Light | False | By Tom Gilbert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/sunset-television-a-brooklyn-comedy-troupe.html | Looks Familiar, but Something's Funny | False | By Ross Simonini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/los-angeles-philharmonic-comes-to-lincoln-center.html | Repertory Selected for Maximum Impact | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/spring-for-music-festival-at-carnegie-hall.html | Success, Interrupted | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/new-york-philharmonics-bach-variations-festival.html | Making Sounds That Bach Might Recognize | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/new-yorks-alright-and-damaged-city-fest-host-hardcore-bands.html | As Spring Approaches, the Core Is Hardening | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/postal-service-and-breeders-on-spring-tours.html | The Season When the Sides Take Center Stage | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/fleetwood-mac-and-new-kids-on-the-block-show-up-again.html | Bye, It's Over (Over and Over) | False | By Jon Caramanica | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/albums-from-bilal-the-stark-reality-and-holly-williams.html | R&B From Another Edge, Jazz When It Was Still Fusing | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/vernacular-in-translated-libretto-for-updated-rigoletto.html | Lost in Back-of-the-Seat Translation | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/music/johnny-marr-of-the-smiths-releases-a-solo-album.html | A Smith Asserts His Own Name | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/why-its-not-always-good-to-forgive.html | Sometimes It's Good Not to Forgive | False | By Alina Tugend | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://bats.blogs.nytimes.com/2013/02/22/mets-push-back-santanas-first-appearance/ | Mets Push Back Santana's First Appearance | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/22/furthur-to-play-eight-shows-at-capitol-theater/ | Furthur to Play Eight Shows at Capitol Theater | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/in-the-developed-world-economic-growth-contracts.html | In the Developed World, Growth Contracts | False | By Floyd Norris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/the-sound-of-east-harlem-in-a-hardware-store/ | The Sound of East Harlem, in a Hardware Store | False | By David Gonzalez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/in-drought-stricken-heartland-snow-is-no-savior.html | Thin Snowpack in West Signals Summer of Drought | False | By Jack Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/mindful-of-bubbles-as-deal-making-boom-begins.html | Mindful of Bubbles in a Boom for Deals | False | By James B. Stewart | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://carpetbagger.blogs.nytimes.com/2013/02/22/thanking-harvey-weinstein-and-god-in-that-order/ | Thanking Harvey Weinstein and God, in That Order | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/royal-remains-draw-the-curious-to-leicester.html | Royal Remains Draw the Curious to Leicester | False | By Matt Bolton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/extreme-alaska.html | Extreme Alaska | False | By Ethan Todras-Whitehill | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/not-your-average-hostels.html | This Is a Hostel? | False | By Christine Ajudua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/hiking-biking-and-bubbly-in-south-africa.html | Hiking, Biking and Bubbly in South Africa | False | By Baz Dreisinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/fashion/23iht-fpuglisi23.html | 'I Do Sex With Fabrics' | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/a-theological-view-of-zero-dark-thirty.html | â€šÃ„Ã²Zero Dark Thirty,â€šÃ„Ã´ Through a Theological Lens | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/travel/in-northern-germany-a-robust-tea-culture.html | In Northern Germany, a Robust Tea Culture | False | By Ian Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/fashion/sketches-for-vionnet-on-exhibit.html | Sketches for Vionnet on Exhibit | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/cycling/justice-department-will-join-lawsuit-against-armstrong.html | Government Joins Suit Against Armstrong | False | By Juliet Macur | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/britain-names-and-shames-accused-tax-scofflaws.html | In Battling Tax Dodgers, Britain Gives Shame a Try | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/fashion/the-long-of-it.html | The Long of It | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/torture-lies-and-hollywood.html | Torture, Lies and Hollywood | False | By Ali H. Soufan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/torrential-rains-flood-athens-and-strand-motorists.html | Intense Downpour Floods Athens and Strands Motorists | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/what-to-eat-with-montsant-wines.html | What to Eat With Montsant Wines | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/23iht-horse23.html | Iglo and Birds Eye Pull Meals After Finding Horse Meat | False | By Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/reviews/spanish-reds-that-emerge-from-the-shadows.html | Emerging From the Shadows | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/qualcomm-agrees-to-reveal-donations-to-tax-exempt-groups/ | Qualcomm Reveals Its Donations to Tax-Exempt Groups | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/22/engagement-party/ | Engagement Party | False | By Nancy MacDonell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/democrats-press-gop-to-start-talks-to-avert-budget-cuts.html | White House Uses Air Delays as Budget Prod | False | By Jonathan Weisman and Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/reasons-to-avoid-buying-stocks-and-why-you-should-ignore-them.html | Reasons to Avoid Buying Stocks, and Why You Should Ignore Them | False | By Paul Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/theater/reviews/jesus-in-india-at-theater-at-st-clements.html | Messiah Without a Cause, but With a Guitar | False | By Rachel Saltz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/rachel-marcus-and-robert-turetsky-vows.html | Never Underestimate the Power of a Good Hug | False | By Jesse McKinley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://artsbeat.blogs.nytimes.com/2013/02/22/a-bleak-winter-for-hourlong-series/ | A Bleak Winter for Hourlong Series | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/global/the-patron-of-siena-monte-dei-paschi-stumbles.html | Patron of Siena Stumbles | False | By Jack Ewing and Gaia Pianigiani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/22/sports/baseball/yankees-travis-hafner-has-just-one-task-swing.html | The Yankeesâ€šÃ„Ã´ One-Tool Player | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/jeff-lipsky-directs-mollys-theory-of-relativity.html | Little Money, Little Time, Big Visions | False | By John Anderson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/homevideo/new-dvds-the-thief-of-bagdad-and-chronicle-of-a-summer.html | Hailing a Passing Flying Carpet | False | By Dave Kehr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/middleeast/scud-missile-aleppo.html | Scud Missile Attack Reported in Aleppo | False | By Hwaida Saad and Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/the-great-race-for-manhattan-air-rights.html | The Great Air Race | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/south-korean-crossover-directors-make-debuts-in-hollywood.html | South Korean Crossover in Hollywood | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/jacques-brel-from-the-new-york-festival-of-song.html | Alive and Well at Merkin Concert Hall | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-22 | https://runway.blogs.nytimes.com/2013/02/22/wearable-looks-emerge-from-the-cocoon/ | Wearable Looks Emerge From the Cocoon | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/advocates-push-obama-to-halt-aggressive-deportation-efforts.html | Seeing Citizenship Path Near, Activists Push Obama to Slow Deportations | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/permit-ready-foundation-already-poured.html | Permit Ready, Foundation Poured | False | By C. J. Hughes | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/cassoulet-adopts-american-ingredients.html | Taking Liberties With Cassoulet | False | By David Tanis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/22/aerosmith-and-foreigner-songwriters-to-join-hall-of-fame/ | Aerosmith and Foreigner Songwriters to Join Hall of Fame | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/middleeast/palestinians-threaten-to-boycott-sponsors-of-jerusalem-marathon.html | Palestinians Protest Route of Marathon to Sponsors | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://dealbook.nytimes.com/2013/02/22/judge-sides-with-einhorn-and-halts-shareholder-vote-on-apple-initiative/ | Judge Sides With Einhorn and Halts an Apple Shareholder Vote | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/chinese-troops-prepare-for-spillover-from-myanmar-civil-war.html | Ethnic War in Myanmar Has China on Edge | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/bard-college-singers-and-composers-at-the-morgan-library.html | A Brand-New Tradition | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/major-overhaul-for-nascars-2013-models.html | Major Overhaul for Nascarâ€™s 2013 Models | False | By Leo Levine | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/a-new-ss-for-chevrolet-and-nascar.html | A New SS for Chevrolet and Nascar | False | By Steven Cole Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/what-i-wore-ginnifer-goodwin-of-once-upon-a-time.html | Tailoring a Look for Awards Season | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/for-pope-a-dude-like-dad.html | For Pope: A Dude Like Dad | False | By Elmore Leonard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/justine-levy-turns-her-novel-mauvaise-fille-into-a-film.html | It Takes a Family to Adapt a French Novel | False | By Kristin Hohenadel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/realestate/bath-beach-brooklyn-assets-many-listings-few.html | Assets Many, Listings Few | False | By Vera Haller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/autoreviews/a-hatch-marinated-in-hot-sauce.html | A Hatch Marinated in Hot Sauce | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/your-money/us-trails-much-of-the-world-in-providing-paid-family-leave.html | In Paid Family Leave, U.S. Trails Most of the Globe | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/marijuana-etiquette-sending-out-smoke-signals.html | Sending Out Smoke Signals | False | By Henry Alford | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/chinese-passports-seen-as-political-statement.html | No Exit: China Uses Passports as Political Cudgel | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/jessica-chastains-sweet-smell-of-success.html | The Sweet Smell of Success | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/what-really-killed-spencer-cox-aids-activist.html | Surviving AIDS, but Not the Life That Followed | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/new-york-philharmonic-play-bloch-and-brahms-at-avery-fisher.html | Crystal Goblets Set Stage for Whimsy and Religion | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/new-troubles-for-pentagons-f-35-fighter.html | Pentagon Orders F-35 Jets Grounded | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/dance/moriah-evans-at-danspace-project.html | A Little Graham, Duncan and Mylar | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://tmagazine.blogs.nytimes.com/2013/02/22/the-visions-of-fred-tomaselli/ | The Visions of Fred Tomaselli | False | By Kareem Estefan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://dealbook.nytimes.com/2013/02/22/judge-upholds-s-e-c-freeze-on-account-tied-to-suspicious-heinz-trades/ | Judge Upholds S.E.C. Freeze on Account Tied to Suspicious Heinz Trades | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/lindsay-heller-mediates-between-parent-and-nanny.html | Smoothing the Frictions Between Parent and Nanny | False | By Taffy Brodesser-Akner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/30-year-restoration-of-raphaels-frescoes-in-vatican-is-done.html | As One Renaissance Door Closes, Others Open | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/artists-obsession-with-beatles-white-album-on-display.html | A Plain White Square, and Yet So Fascinating | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/knoedler-company-sued-over-artworks.html | Art Gallery Sued Again Over Sale of Paintings | False | By Patricia Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/dance/christopher-wheeldon-work-among-spring-highlights.html | New Yorkâ€™s Export-Import World of Movement | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://cityroom.blogs.nytimes.com/2013/02/22/big-ticket-spacious-for-artwork-sold-for-21-million/ | Big Ticket | Spacious for Artwork, Sold for $21 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/dance/justin-peck-and-yasuko-yokoshi-keep-classical-dance-fresh.html | Distinct Paths, Same Destination | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/forces-of-creation-moving-in-unison.html | Forces of Creation Moving in Unison | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/no-tiptoeing-around-his-opinions.html | No Tiptoeing Around His Opinions | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/peoples-bootcamp-in-new-york-and-the-price-of-fitness.html | What Price Fitness? You Get to Make the Call | False | By Courtney Rubin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/tiny-bubbles-causing-a-buzz.html | Tiny Bubbles, Causing a Buzz | False | By Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/in-niger-us-troops-set-up-drone-base.html | New Drone Base in Niger Builds U.S. Presence in Africa | False | By Eric Schmitt and Scott Sayare | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/us-inquiries-over-safety-dragging-on-for-years.html | U.S. Inquiries Over Automobile Safety Dragging On | False | By Christopher Jensen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/automobiles/after-a-charging-system-test-a-debate-erupts-online.html | After a Charging System Test, a Debate Erupts Online | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/design/iona-rozeal-browns-mixed-mediums.html | Single Works With Myriad Influences | False | By Randy Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/tales-of-the-red-carpet.html | Red Carpet Rumbles | False | By Ben Widdicombe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/dance/martha-graham-troupe-at-the-joyce.html | Shocking Congress in the â€šÃ„Â'60s | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/jonny-orsini-nathan-lane8217s-love-interest-in-8216the-nance8217.html | High Profile, Simple Plan | False | By Sandy MacDonald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/24/books/tim-federles-childrens-novel-is-about-love-for-theater.html | A Boy Finds His Love for Theater | False | By Patrick Healy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://cityroom.blogs.nytimes.com/2013/02/22/flashy-meteors-fall-on-us-too/ | Fireballs in the Sky Are Not Exclusive to Siberia | False | By Andy Newman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/alan-f-westin-scholar-who-defined-right-to-privacy-dies-at-83.html | Alan F. Westin, Who Transformed Privacy Debate Before the Web Era, Dies at 83 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/arguing-about-the-keystone-pipeline.html | Arguing About the Keystone Pipeline | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/for-your-consideration-films-and-history.html | For Your Consideration ... | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/lepers-and-their-bells.html | Lepers and Their Bells | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/movies/9-11-victims-family-raises-objection-to-zero-dark-thirty.html | A 9/11 Victimâ€šÃ„Â's Family Raises New Objections to â€šÃ„Â'Zero Dark Thirtyâ€šÃ„Â' | False | By Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/reducing-the-deficit.html | Reducing the Deficit | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/design/el-museo-del-barrio-named-in-discrimination-complaint.html | El Museo del Barrio Named in Discrimination Claim | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-22 | 2013-02-23 | https://www.nytimes.com/2013/02/23/crosswords/bridge/rick-zucker-and-sheila-cornstein-at-the-wednesday-senior-pairs.html | Wednesday Senior Pairs at District 3 Winter Regional | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/gender-equality.html | Gender Equality | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-heirloom-tavern-in-glen-head.html | After One Success, Trying for Another | False | By Joanne Starkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/what-our-brains-can-teach-us.html | What Our Brains Can Teach Us | False | By David Eagleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-zaroka-in-new-haven.html | A Window (or Several) on Indian Cuisine | False | By Stephanie Lyness | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://slapshot.blogs.nytimes.com/2013/02/22/dipietro-timeline-a-promising-career-derailed-by-injuries/ | DiPietro Timeline: A Promising Career Derailed by Injuries | False | By Allan Kreda | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/statin-drug-production-resumes-at-ranbaxy.html | Statin Drug Production Resumes at Ranbaxy | False | By Katie Thomas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/fashion/milan-fashion-week-review-prada-maxmara-etro-fendi-versace.html | Prada Goes With Her Feelings | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/movies/keri-russell-in-dark-skies.html | Terror in the Suburbs (and Job Market) | False | By Andy Webster | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-o-lar-in-piermont.html | A Mediterranean Hearth With Local Appeal | False | By Alice Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/p-is-for-performance-on-display-at-purchase-college.html | Books as Artistsâ€šÃ„Â´ Concepts: Time, Space, Performance | False | By Susan Hodara | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/23/movies/awardsseason/the-history-in-lincoln-argo-and-zero-dark-thirty.html | Confronting the Fact of Fiction and the Fiction of Fact | False | By Manohla Dargis and A.O. Scott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/pavel-astakhov-the-man-behind-us-adoption-ban.html | Russian Who Led U.S. Adoption Ban Has Flair for Celebrity and Controversy | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/underground-nuclear-tanks-leaking-in-washington-state.html | Underground Nuclear Tanks Leaking in Washington State | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-reflections-on-constables-cloud-studies-at-yale.html | Clouds Gone By, Reconsidered | False | By Sylviane Gold | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/science/us-speeds-access-to-publicly-financed-scientific-research.html | U.S. Moves to Provide Quicker Access to Publicly Financed Scientific Research | False | By Kenneth Chang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/in-fracas-on-train-parolee-found-that-hitting-back-was-a-risky-option.html | In Fracas on Train, Parolee Found That Hitting Back Was a Risky Option | False | By Michael Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/ncaabasketball/georgetown-visits-syracuse-for-last-time-in-big-east-rivalry.html | Georgetown Visits Syracuse Once More in Rivalry That Made Big East | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/books-on-urban-memories-john-and-yoko-and-public-works.html | Urban Memories; With John and Yoko | False | By Sam Roberts | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-mirrored-images-realism-in-the-19th-and-20th-centuries-in-huntington.html | Breaking with Tradition, Over and Over | False | By Martha Schwendener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/htc-settles-ftc-charges-over-security-flaws-in-devices.html | HTC Settles Privacy Case Over Flaws in Phones | False | By Edward Wyatt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/collins-sequester-for-dummies.html | Sequester for Dummies | False | By Gail Collins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/faa-sets-terms-for-boeings-battery-fixes-on-787.html | F.A.A. Sets Terms for Boeingâ€šÃ„Â´s Battery Fixes on the 787 | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/bruni-berlusconi-is-back.html | The Mummy Returns | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/ncaabasketball/orlando-sanchez-of-st-johns-seeks-review-of-ineligibility.html | Former International Player Seeks Review of His Ineligibility at St. Johnâ€šÃ„Â´s | False | By Steve Eder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/describing-the-warsaw-ghetto-uprising-with-color-and-whimsy.html | Infusing a Grim Subject With Color and Whimsy | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/23/opinion/medicaid-expansion-was-a-deal-too-good-to-pass-up.html | Too Good a Deal to Pass Up | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/business/fed-officials-debate-banks-losses-once-economy-mends.html | Fed Officials Debate Banksâ€šÃ„Â´s Losses Once Economy Mends | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/better-charter-schools-in-new-york-city.html | Better Charter Schools in New York City | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/catholics-gather-in-california-haunted-by-cardinals-scandal.html | Catholics Gather in California, Haunted by Cardinalâ€šÃ„Â´s Scandal | False | By Jennifer Medina and Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/a-review-of-two-trains-running-at-two-river-theater.html | Drama and Comedy in a Pittsburgh Diner | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/highlands-nj-proposes-raising-the-borough-to-escape-hurricanes.html | Lifting a Town to Escape the Next Storm | False | By Peter Applebome | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/thompson-seeks-jews-votes-for-new-york-mayor.html | In Mayoral Bid, Thompson Hopes Old Ties Attract Jewish Votes | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/bbc-portrayed-as-top-heavy-bickering-and-dysfunctional.html | Internal Documents Portray BBC as Top-Heavy, Bickering and Dysfunctional | False | By Sarah Lyall | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/hockey/firing-of-buffalo-sabres-coach-lindy-ruff-leaves-fans-numb.html | As a Fired Coach Reels, So Do Fans in Buffalo | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/a-video-of-fighting-7-year-olds-leads-to-2-arrests.html | A Video of Fighting 7-Year-Olds Leads to 2 Arrests | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/proposed-propane-tank-cleaves-searsport-me.html | A Proposal for a Propane Tank Looms Large Over a Maine Coastal Town | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/pageoneplus/quotation-of-the-day-for-saturday-feb-23-2013.html | Quotation of the Day for Saturday, Feb. 23, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/buffalo-v-f-w-post-is-both-tough-and-feminine.html | Where the V.F.W. Is Both Tough and Feminine | False | By Michael D. Regan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/north-of-madison-square-many-reasons-to-wander.html | Just the Place to Wander | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/baseball/bobby-valentine-to-lead-sacred-heart-as-athletic-director.html | Valentine Will Add Athletic Director to His Rã´sã©sumã©sã© | False | By Bill Pennington | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/pageoneplus/corrections-february-23-2013.html | Corrections: February 23, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/the-scope-of-a-search-warrant.html | The Scope of a Search Warrant | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/steve-sands-celebrity-photographer-rebels-at-the-velvet-rope.html | The Rebel at the Velvet Rope | False | By Alan Feuer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/americas/un-rejects-claim-for-direct-compensation-to-victims-of-cholera-epidemic-in-haiti.html | U.N. Rejects Claim for Direct Compensation to Victims of Cholera Epidemic in Haiti | False | By Deborah Sontag | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/blow-dire-consequences-and-denial-as-sequester-looms.html | Dire Consequences and Denial | False | By Charles M. Blow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/obamas-backers-seek-deep-pockets-to-press-agenda.html | Obamaâ€šÃ„¸â€šÃ„´s Backers Seek Big Donors to Press Agenda | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/23/nyregion/on-sundays-fatima-shama-focuses-on-family.html | Ice Skating, Xbox and Lots of Cooking | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/japan-and-united-states-reaffirm-their-close-ties.html | Japan and United States Reaffirm Their Close Ties | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/rats-that-wont-stay-put.html | Rats That Wonâ€šÃ„¸â€šÃ„´t Stay Put | False | By Francis X. Clines | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/football/matt-barkley-emerges-as-face-of-unpredictable-quarterback-class.html | Barkley Emerges as Face of Unpredictable Group | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/sunni-leader-arrested-over-sectarian-attacks-in-pakistan.html | Sunni Leader Arrested Over Sectarian Attacks in Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/many-states-say-cuts-would-burden-fragile-recovery.html | Fear of U.S. Cuts Grows in States Where Aid Flows | False | By Michael Cooper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/opinion/this-war-is-no-longer-invisible.html | This War Is No Longer Invisible | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/asia/in-a-slight-shift-north-korea-widens-internet-access-but-just-for-visitors.html | In a Slight Shift, North Korea Widens Internet Access, but Just for Visitors | False | By Gerry Mullany | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/rudy-gay-lifts-raptors-over-knicks.html | Raptors Finish Stronger, and Knicks Stay on Skid | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/jeremy-lin-and-the-rockets-defeat-nets.html | Nets Try to Plug Leaks, but a Burst by the Rockets Hands Them a Loss | False | By Tim Rohan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/africa/tunisia-party-names-premier-candidate.html | Tunisia: Party Names Premier Candidate | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/world/europe/russia-foreign-assests-bill-advances.html | Russia: Foreign Assets Bill Advances | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/autoracing/nascars-air-titan-could-reduce-drying-time-of-rain-soaked-track.html | Nascar Innovation Could Speed Drying of Racetracks | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/corinne-narassiguins-election-to-french-parliament-is-invalidated.html | Victory, Then Defeat | False | By Emily Brennan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/drone-pilots-found-to-get-stress-disorders-much-as-those-in-combat-do.html | Drone Pilots Are Found to Get Stress Disorders Much as Those in Combat Do | False | By James Dao | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/the-other-half-considered-anew.html | The Other Half, Considered Anew | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/olympics/australian-swimmers-at-olympics-admit-to-taking-prescription-drug-and-making-pranks.html | Sedatives and Pranks Preceded Australiaâ€šÃ„Ã´s Olympic Flop | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/skiing/lindsey-vonn-says-race-conditions-led-to-her-injury.html | Vonn Says Race Conditions Led to Her Injury | False | By Bill Pennington | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/us/politics/rex-scouten-88-who-managed-presidents-households.html | Rex Scouten, an Overseer of Presidential Households, Dies at 88 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/for-new-york-city-parents-a-waiting-list-for-nearly-everything.html | Born to Wait | False | By Soni Sangha | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/music/magic-slim-blazing-chicago-bluesman-dies-at-75.html | Magic Slim, Blues Singer and Guitarist Who Blazed Onstage, Dies at 75 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/basketball/kenyon-martins-contribution-to-knicks-is-uncertain.html | Martin Could Heat Up Knicks, or Spontaneously Combust | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/hovey-burgesss-high-wire-act-as-teacher-juggler-unicyclist.html | Teacher, Juggler, Unicyclist | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/hockey/devils-david-clarkson-filling-hole-created-by-departure-of-zach-parise.html | Once Only an Enforcer, Clarkson Has Battled to Become a Scorer | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/debating-the-semantics-of-rape.html | Debating the Semantics of â€šÃ„Ã²Rapeâ€šÃ„Ã´ | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/parking-rules-for-purim.html | Parking Rules | False | | | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/nyregion/mayoral-candidates-at-a-forum-all-support-mass-transit | Candidates at a Forum All Support Mass Transit | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/sports/football/giants-coach-tom-coughlin-not-planning-to-retire-yet.html | No Plans to Retire, Coughlin Says | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-23 | https://www.nytimes.com/2013/02/23/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ice-fishermen-not-immune-to-dopings-reach.html | Dope Tests in Ice Fishing? No, Beer Doesnâ€šÃ„Ã´t Count | False | By James Card | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ozzie-sweet-who-helped-define-new-era-of-photography-dies-at-94.html | Ozzie Sweet, Who Helped Define New Era of Photography, Dies at 94 | False | By Bruce Weber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/french-intervention-in-mali-raises-threat-of-domestic-terrorism-judge-says.html | French Intervention in Mali Raises Threat of Domestic Terrorism, Judge Says | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/at-duke-basketball-tent-city-for-fun-and-profit.html | A Tent City for Fun and Profit | False | By Bill Morris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/energy-environment/bp-and-gulf-coast-states-jockey-over-settlement-on-deepwater-horizon-oil-spill.html | Ahead of Trial, Talk of a BP Settlement in 2010 Oil Spill | False | By Barry Meier and Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/shadows-accompany-gathering-to-pick-pope.html | Scandals and Intrigue Heat Up at Vatican Ahead of Papal Conclave | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/dowd-pompom-girl-for-feminism.html | Pompom Girl for Feminism | False | By Maureen Dowd | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/education/emory-university-president-revives-racial-concerns.html | Emory Universityâ€šÃ„Ã´s Leader Reopens Its Racial Wounds | False | By Kim Severson and Robbie Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/in-italy-illusion-is-the-only-reality.html | In Italy, Illusion Is the Only Reality | False | By Tim Parks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/a-soft-spoken-snowboarder-blazes-icy-trails.html | A Soft-Spoken Snowboarder Blazes Icy Trails | False | By Max Klinger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/italy-set-to-vote-for-a-new-parliament.html | Angry and Disillusioned, Italians Prepare to Vote | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/for-baseball-players-finding-work-in-off-season-is-no-longer-a-necessity.html | Chances Are Extra Work in Off-Season Involves Baseball, Not a Second Job | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/the-price-of-public-violence.html | The Price of Public Violence | False | By Alex Kotlowitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/yankees-1913-season-was-sunk-by-a-rogue-captain-hal-chase.html | Yankeesâ€šÃ„Ã´ 1913 Season Was Sunk by a Rogue Captain | False | By Jim Reisler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/new-york-soon-to-be-center-of-sports-universe.html | New York Builds Momentum in Sports | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/congress-to-consider-tighter-rules-on-guns.html | Congress Set to Consider Tighter Rules on Firearms | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/david-price-of-rays-realistic-about-worth-and-future.html | Raysâ€šÃ„Â´ Price Is Realistic About His Worth and His Future | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/in-mens-basketball-scoring-suffers-in-physical-game.html | In Menâ€šÃ„Â´s Basketball, Scoring Suffers in Physical Game | False | By Ray Glier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/nascar-prepares-to-unveil-gen-6-racecar.html | Coming to a Track (and Showroom) Near You | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/drew-leblancs-comeback-lifts-st-cloud-state-hockey.html | Drew LeBlancâ€šÃ„Â´s Comeback Lifts St. Cloud State Hockey | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/psychology-research-control.html | Primed for Controversy | False | By Sally L. Satel, M.D. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/asia/north-korea-threatens-us-over-military-drill.html | North Korea Threatens U.S. Over Joint Military Drill | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://offthedribble.blogs.nytimes.com/2013/02/23/do-warriors-have-secret-weapon-up-their-sleeves/ | Do Warriors Have a Secret Weapon Up Their Sleeves? | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/what-really-causes-celiac-disease.html | Who Has the Guts for Gluten? | False | By Moises Velasquez-Manoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/help-for-veterans-twice-betrayed.html | Help for Veterans Twice Betrayed | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/the-nuclear-agenda.html | The Nuclear Agenda | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/the-next-frontier-is-in-your-brain.html | The Next Frontier Is Inside Your Brain | False | By Philip M. Boffey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/public-editor/a-mind-of-their-own-and-the-freedom-to-speak-it.html | A Mind of Their Own, and the Freedom to Speak It | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/friedman-how-mexico-got-back-in-the-game.html | How Mexico Got Back in the Game | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://opinionator.blogs.nytimes.com/2013/02/23/stranger-than-fiction-on-the-cop-beat/ | Stranger Than Fiction on the Cop Beat | False | By Stephan Talty | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/douthat-a-world-without-work.html | A World Without Work | False | By Ross Douthat | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/catching-up-with-claire-chiang.html | Claire Chiang | False | By Kate Murphy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/violent-drunk-and-holding-a-gun.html | Violent, Drunk and Holding a Gun | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/sunday-dialogue-the-future-of-medicare.html | Sunday Dialogue: The Future of Medicare | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://opinionator.blogs.nytimes.com/2013/02/23/tips-for-public-speaking/ | Tips for Public Speaking | False | By Teddy Wayne | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/tennis-love-love.html | Tennis: Love-Love | False | By James Atlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/ultimate-sport.html | Ultimate Sport | False | By Jason Lucero | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/solitaire-me-vs-me.html | Solitaire: Me vs. Me | False | By Francine Prose | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/poker-is-america.html | Poker Is America | False | By Charles A. Murray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/opinion/sunday/ping-pong-head-game.html | Ping-Pong Head Game | False | By Pico Iyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/ahead-of-cyprus-election-gloom-and-voter-apathy.html | Ahead of Election in Cyprus, Gloom and Voter Apathy Tied to Financial Woes | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/basketball/jeremy-lin-is-fitting-in-well-with-the-rockets.html | Lin Does a Lot by Not Doing Too Much | False | By Beckley Mason | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/fathers-seek-advertising-that-does-not-ridicule.html | Donâ€šÃ„Â´t Call Him Mom, or an Imbecile | False | By Hannah Seligson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/at-daytona-danica-patrick-drawing-crowds-before-drivers-start-their-engines.html | Patrick Drawing Crowds Before the Engines Start | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/utah-a-nature-lovers-haven-is-plagued-by-dirty-air.html | Seen as Nature Loversâ€šÃ„Â´ Paradise, Utah Struggles With Air Quality | False | By Dan Frosch | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/as-cuts-loom-governors-call-for-discretion-on-how-federal-money-can-be-spent.html | As Cuts Loom, Governors Seek More Control of Federal Funds to Lessen the Pain | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/hard-budget-realities-as-agencies-prepare-to-detail-reductions.html | Hard Budget Realities as Agencies Prepare to Detail Reductions | False | By Jonathan Weisman and Annie Lowrey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/dell-shareholders-look-hard-at-takeover-effort.html | Dellâ€šÃ„´s Intentions Get a Hard Look | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/lily-kanter-on-working-in-small-entrepreneurial-groups.html | Shifting Hats and Working in Small Teams | False | By Adam Bryant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/overcoming-obstacles-to-better-health-care.html | Overcoming Obstacles to Better Health Care | False | By Richard H. Thaler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/jobs/stephen-kaufer-of-tripadvisor-is-an-average-traveler.html | An Average Traveler | False | By Stephen Kaufer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/jobs/how-offices-become-complaint-departments.html | How Offices Become Complaint Departments | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/asia/in-nepal-buddhists-reconstruct-tibetan-murals.html | Buddhists, Reconstructing Sacred Tibetan Murals, Wield Their Brushes in Nepal | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/your-money/telemarketers-tactics-and-regulators-response-elicit-complaints.html | Calling Out the Robocaller | False | By David Segal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/your-money/investors-rediscover-risk-taking-abroad.html | Investors Rediscover Risk-Taking Abroad | False | By Paul J. Lim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/last-lap-crash-in-nationwide-race-appears-to-injure-fans.html | Last-Lap Crash in Nascar Race Injures Fans | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/bra-selling-web-site-uses-algorithm-to-determine-fit.html | There Is an Algorithm for Everything, Even Bras | False | By Randall Stross | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/technology/nyu-center-develops-a-science-of-cities.html | SimCity, for Real: Measuring an Untidy Metropolis | False | By Steve Lohr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/europe/in-law-says-spains-royals-had-no-role-in-his-business.html | In-Law Says Spainâ€šÃ„´s Royal Family Had No Business Role | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/high-debt-and-falling-demand-trap-new-veterinarians.html | High Debt and Falling Demand Trap New Vets | False | By David Segal | 2013-05-14 | TX 7-746-600 | |
| 2013-02-23 | 2013-02-24 | https://www.nytimes.com/2013/02/24/business/major-banks-aid-in-payday-loans-banned-by-states.html | Major Banks Aid in Payday Loans Banned by States | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/middleeast/syrian-flood-into-lebanon-stirs-fear-of-looming-disaster.html | Swollen With Syrian Refugees, Lebanon Feels Its Stitching Fray | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/movies/aleksei-german-russian-film-director-dies-at-74.html | Aleksei German, Director of Anti-Soviet Movies, Dies at 74 | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/dolan-deflects-questions-of-a-possible-promotion.html | Dolan Deflecting Talk of a Possible Promotion | False | By Michael Paulson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/rutgers-coach-c-vivian-stringer-again-falls-short-of-900th-victory.html | Stringer Is Left With No Milestone, Again, and No Answers | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/crosswords/chess/chess-princeton-wins-world-amateur-event.html | Princeton Team Wins Title at a Top Amateur Event | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/big-east-settles-for-espn-deal.html | Big East Settles for Deal With ESPN | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/fault-finding-grows-intense-as-cuts-near.html | Fault-Finding Grows Intense as Cuts Near | False | By Jackie Calmes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/ncaabasketball/georgetown-defeats-syracuse-in-last-big-east-matchup-at-carrier-dome.html | Another Chapter in Rivalry Ends With Georgetown Win | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://bats.blogs.nytimes.com/2013/02/23/wheeler-mets-top-prospect-looks-in-top-form-in-spring-opener/ | Wheeler, Metsâ€šÃ„´ Top Prospect, Looks in Top Form in Spring Opener | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/senator-john-cornyn-in-shift-to-right-some-observers-say.html | Some See a Move by Cornyn to the Right | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/basketball/knicks-kenyon-martin-welcomes-opportunity-to-show-he-can-still-play.html | Martin Set to Prove to Knicks He Belongs | False | By Jake Appleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/world/africa/catholic-church-fills-growing-void-in-africa.html | Church Helps Fill a Void in Africa | False | By Adam Nossiter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/advocates-seek-mental-health-changes-including-power-to-detain.html | Advocates Seek Mental Health Changes, Including Power to Detain | False | By Brandi Grissom | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/football/manti-teo-fields-questions-at-scouting-combine.html | At Scouting Combine, Teâ€šÃ„Ã´o Faces First Interview Test | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/sports/baseball/francisco-cervelli-doing-his-best-to-stay-as-catcher-for-yankees.html | Cervelli, Back Behind Plate for Yankees, Is Doing His Best to Stay There | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/sometime-the-things-are-not-all-aubusson.html | Sometimes the Things Are Not All Aubusson | False | By Mimi Swartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/us/politics/michael-goldfarb-gleeful-provocateur-at-intersection-of-many-worlds.html | A Conservative Provocateur, Using a Blowtorch as His Pen | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/pageoneplus/quotation-of-the-day-for-sunday-february-24.html | Quotation of the Day for Sunday, February 24 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/danielle-rosenthal-ashley-summer-weddings.html | Danielle Rosenthal, Ashley Summer | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/mark-dold-edgar-mcintosh-weddings.html | Mark Dold, Edgar McIntosh | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/stephanie-miranda-james-odonnell-weddings.html | Stephanie Miranda, James Oâ€šÃ„Ã´Donnell | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/paula-kweskin-yoni-weiss-wedding.html | Paula Kweskin and Yoni Weiss | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/priscilla-flores-harry-dohnert-jr-weddings.html | Priscilla Flores, Harry Dohnert Jr. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/robert-wallace-donald-witkowski-weddings.html | Robert Wallace and Donald Witkowski | False | By Margaux Laskey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/brad-hoylman-david-sigal-weddings.html | Brad Hoylman and David Sigal | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/yoshino-woodard-cameron-white-weddings.html | Yoshino Woodard and Cameron White | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/eliana-bavli-samuel-tisch-weddings.html | Eliana Bavli and Samuel Tisch | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/fashion/weddings/azmina-jasani-faheem-madhani-weddings.html | Azmina Jasani and Faheem Madhani | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/pageoneplus/corrections-february-24-2013.html | Corrections: February 24, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/rugby/25iht-rugby25.html | England Looks Strong in Bid to Win Six Nations Rugby Title | False | By Huw Richards | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/global/25iht-manager25.html | A Career in Ballet That Continued Offstage | False | By Julia Werdigier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/soccer/25iht-soccer25.html | The Key to Winning? Get Plenty of Rest | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/french-tax-proposal-zeroes-in-on-web-giants-data-harvest.html | French Tax Proposal Zeroes In on Web Giantsâ€šÃ„Ã´ Data Harvest | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/mobile-revolution-buffets-taiwan-pc-rivals.html | Mobile Revolution Buffets Taiwan PC Rivals | False | By Lin Yang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/design/eileen-gray-freed-from-seclusion.html | Eileen Gray, Freed From Seclusion | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/middleeast/palestinians-demand-inquiry-into-detainees-death-in-israel.html | Palestinians Dispute Israelâ€šÃ„Ã´s Findings on a Prisonerâ€šÃ„Ã´s Death | False | By Jodi Rudoren and Khaled Abu Aker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://bits.blogs.nytimes.com/2013/02/25/disruptions-google-flu-trends-shows-problems-of-big-data-without-context/ | Disruptions: Data Without Context Tells a Misleading Story | False | By Nick Bilton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://cityroom.blogs.nytimes.com/2013/02/24/in-artists-game-show-the-prize-is-a-passport/ | In Artistâ€šÃ„Ã´s Game Show, the Prize Is a Passport | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/24/feliciano-sidelined-while-doctors-determine-heart-issue/ | Feliciano Sidelined While Doctors Determine Heart Issue | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/24/world/africa/african-nations-and-un-offer-plan-to-stabilize-congo.html | â€šÃ„Ã²Frameworkâ€šÃ„Ã´ Announced for Peace in Congo | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/24/a-quiet-oscar-weekend-at-the-box-office/ | A Quiet Oscar Weekend at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-24 | https://www.nytimes.com/2013/02/24/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/fashion/sending-a-textural-message.html | Sending a Textural Message | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/fashion/a-metaphor-for-church-and-state.html | A Metaphor for Church and State | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/medicare-is-at-the-heart-of-the-fiscal-fight.html | A Complex Role for Medicare in the Standoff in Washington | False | By John Harwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/asia/afghanistan-orders-us-troops-from-key-province-of-wardak.html | Afghanistan Bars Elite U.S. Troops From a Key Province | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/after-mta-setbacks-no-swipe-fare-cards-are-still-stuck-in-the-future.html | After M.T.A. Setbacks, No-Swipe Fare Cards Are Still Stuck in the Future | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/conservative-candidate-elected-president-in-cyprus.html | Conservative Is Elected President in Cyprus | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/global/britains-economic-malaise-brought-ratings-downgrade.html | Britainâ€šÃ„Ã´s Economic Malaise Brought Ratings Downgrade | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-26 | https://www.nytimes.com/2013/02/25/sports/soccer/25iht-cup25.html | An Unforgettable Day for Two Clubs That Had Come So Far | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/nascar-plans-safety-review-after-crash-at-daytona.html | As Wary Fans Return After Crash, Nascar Plans Safety Review | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/don-carlo-at-the-met.html | Chilling View of Authority | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/philadelphia-orchestra-at-carnegie-hall.html | The 100-Year Flood of Stravinskyâ€šÃ„Ã´s â€šÃ„Ã²Riteâ€šÃ„Ã´ Rolls On | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/ai-weiwei-discusses-a-documentary-about-his-life.html | He May Have Nothing to Hide, but Heâ€šÃ„Ã´s Always Under Watch | False | By Larry Rohter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/yankees-curtis-granderson-could-miss-10-weeks-with-broken-arm.html | Broken Arm Sidetracks Granderson Move | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://artsbeat.blogs.nytimes.com/2013/02/24/san-francisco-symphonys-oboist-collapses-during-performance/ | San Francisco Symphonyâ€šÃ„Ã´s Oboist Collapses During Performance | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/health/hives-may-be-treated-with-asthma-drug-study-shows.html | Drug to Treat Asthma Could Relieve Hives Patients of a Chronic Itch, Study Says | False | By Laurie Tarkan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/24/in-spring-game-a-glimpse-of-the-mets-future/ | In Spring Game, a Glimpse of the Metsâ€šÃ„Ã´ Future | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/books/wise-men-by-stuart-nadler.html | One Summer and One Girl Will Define Him Throughout His Lifetime | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/argento-chamber-ensemble-at-the-dimenna-center.html | Riffing on Prokofiev and Downsizing Schumann | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/give-me-fever-tribute-to-peggy-lee-at-92nd-street-y.html | Is That All There Is? And How. But Thatâ€šÃ„Ã´s Plenty. | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/orioles-roberts-has-fresh-perspective-after-concussion-battle.html | Clearheaded Again, Oldest Oriole Is Back | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/mouth-above-water-at-the-92nd-street-y.html | Twirling and Leaping, Before and After | False | By Gia Kourlas | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://dealbook.nytimes.com/2013/02/24/woolery-to-leave-jpmorgan-to-take-deputy-chairman-post-at-cadwalader/ | A JPMorgan Deal Maker Is Returning to the Law | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/jimmie-johnson-captures-daytona-500-danica-patrick-eighth.html | Itâ€šÃ„Ã´s Her Day, but His Victory | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/crosswords/bridge/bridge-11th-slava-memorial-cup-in-moscow.html | 11th Slava Memorial Cup in Moscow | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/blood-on-the-fields-from-jazz-at-lincoln-center.html | An Oratorio of History With History of Its Own | False | By Ben Ratliff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/magdalena-kozena-and-yefim-bronfman-at-carnegie-hall.html | Songs of Childhood With an Undertow of Fear | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/the-next-cinematic-annie-is-not-an-unknown.html | The Next Cinematic â€˜Annieâ€šÂ„Â´ Is Not an Unknown | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/design/banksy-work-removed-from-miami-auction.html | Banksy Work Removed From Miami Auction | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/wheeldon-ratmansky-and-balanchine-at-the-royal-ballet.html | New Works and Repertory Play to Company Strengths | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/new-york-theater-ballet-at-florence-gould-hall.html | To Test Some Boundaries, First You Charge Forward, and Then You Back Off | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/24/a-campaign-to-underscore-risk-of-war-coverage/ | A Campaign to Underscore Risk of War Coverage | False | By Bran Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/cardinal-keith-obrien-accused-of-inappropriate-acts.html | Top British Cardinal Faces Accusations of Committing â€šÂ„Â²Inappropriate Actsâ€šÂ„Â´ | False | By John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/barnes-noble-weighs-its-nook-losses.html | Barnes & Noble Weighs Its E-Reader Investment | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/market-highs-of-january-fade-as-sequester-looms-news-analysis.html | For Stocks, an Upturn Is Battered by Doubts | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-24 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/merkel-gives-turkey-hope-for-eu-membership.html | Merkel Raises Turksâ€šÂ„Â´ Hope Of European Union Entry | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/on-portugal-beach-riding-a-wave-that-hits-like-a-quake.html | On Portugal Beach, Riding a Wave That Hits Like a Quake | False | By Maâ€šÂ„âde la Baume | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/health/health-care-panel-lacking-budget-is-left-waiting.html | Panel on Health Care Work Force, Lacking a Budget, Is Left Waiting | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/delish-magazine-sold-only-at-walmart-performs-remarkably-well.html | In Thrifty Times for Publishers, Food Finds Success | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/fishing-offers-mets-players-a-break-from-spring-training-in-florida.html | In Spring Escape, Mets Try to Catch Something Other Than Baseballs | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/middleeast/kerrys-meeting-with-syrian-opposition-at-risk.html | Syrian Oppositionâ€šÂ„Â´s Complaints Shadow Kerryâ€šÂ„Â´s First Official Trip | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/economic-reports-for-the-week-of-feb-24.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/flash-mob-in-times-square-performs-dance-in-honor-of-newtown-victims.html | Flash Mob in Times Square Honors Victims of Newtown | False | By Vivian Yee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/gov-susana-martinezs-war-on-licenses-for-illegal-immigrants.html | Governor of New Mexico, and Now an Envoy for Republicans | False | By Fernanda Santos | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/africa/nearly-100-rebels-reported-killed-in-mali-battle.html | Nearly 100 Rebels Are Reported Killed in Mali Battle | False | By Scott Sayare | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/asia/us-confronts-cyber-cold-war-with-china.html | In Cyberspace, New Cold War | False | By David E. Sanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/for-house-of-cards-using-big-data-to-guarantee-its-popularity.html | Giving Viewers What They Want | False | By David Carr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/new-uniforms-for-turkish-airlines-create-uproar.html | Turks Debate Modest Dress Set for Takeoff | False | By Tim Arango | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/hockey/devils-alexei-ponikarovsky-faces-jets.html | A Devil Once More, and Facing His Former Team | False | By Tom Pedulla | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/many-cruise-ship-lack-backup-power-systems-vexing-regulators.html | Lack of Backup Power Puts Cruise Passengers at the Oceanâ€šÂ„Â´s Mercy | False | By Barry Meier and John Schwartz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/americas/raul-castro-to-step-down-as-cubas-president-in-2018.html | Raâ€šÂ„âl Castro Says His New 5-Year Term as Cubaâ€šÂ„Â´s President Will Be His Last | False | By Damien Cave | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/carried-interest-an-unjust-privilege-for-financiers.html | A Costly and Unjust Perk for Financiers | False | By Lynn Forester de Rothschild | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/south-koreas-new-national-mother-figure.html | Shared Wounds in Korea | False | By Suki Kim | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/24/cuny-journalism-program-to-lose-dean/ | CUNY Journalism Program to Lose Dean | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/media/nbcs-ratings-plummet-from-first-to-worst.html | In Turnabout, NBC Prime Time Lands in the Cellar | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/common-sense-in-connecticut.html | Common Sense in Connecticut | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/what-mortgage-relief.html | What Mortgage Relief? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/return-of-supersonics-would-fill-void-for-seattle-fans.html | Hope for the Teamless in Seattle | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/krugman-austerity-italian-style.html | Austerity, Italian Style | False | By Paul Krugman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/chinese-moving-to-east-harlem-some-from-chinatown.html | Chinese Moving to East Harlem in a Quiet Shift From Downtown | False | By J. David Goodman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/defense-and-the-sequester.html | Defense and the Sequester | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/dna-and-the-constitution.html | DNA and the Constitution | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/as-governors-meet-white-house-warns-cuts-would-hurt-states.html | As Governors Meet, White House Outlines Drop in Aid to States | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://dealbook.nytimes.com/2013/02/24/j-crew-chief-and-american-express-invest-in-warby-parker/ | J. Crew Chief and American Express Invest in Warby Parker | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/in-impasse-new-york-would-face-steep-cuts.html | In Impasse, New York Would Face Steep Cuts | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/keller-on-keeping-on.html | On Keeping On | False | By Bill Keller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/energy-environment/as-bp-trial-nears-hints-of-progress-on-a-deal.html | As BP Trial Opens, Hints of Progress on a Deal | False | By Barry Meier and Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/nail-clippers-and-guns.html | Nail Clippers and Guns | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/alternative-investments.html | Alternative Investments | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/testing-the-gifted.html | Testing the Gifted | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/opinion/starting-out-the-lawyers-apprentice.html | Starting Out: The Lawyerâ€šÃ„Ã´s Apprentice | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/eyes-on-town-after-tale-of-strippers-at-a-teenage-party.html | Eyes on Town After Tale of Strippers at a Teenage Party | False | By Paul Post | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/democrats-and-republicans-miscalculate-on-automatic-cuts.html | Acceptance of Defense Cuts Signals Shift in G.O.P. Focus | False | By Jonathan Weisman and Ashley Parker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/twitter-hacks-force-companies-to-confront-security-on-social-media.html | Twitter Hacking Puts Focus on Security for Brands | False | By Tanzina Vega and Nicole Perlroth | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/shaping-a-gun-reform-agenda-that-includes-teenagers-and-handguns.html | Shaping a Gun Reform Agenda That Includes Teenagers and Handguns | False | By Clyde Haberman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/police-officers-face-punishment-for-playing-with-the-radio.html | Officers Who Interfere With Airwaves Face Punishment | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/baseball/yankees-manny-banuelos-and-dellin-betances-still-just-prospects.html | Two Sure-Thing Prospects, Still Unsure | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/anemia-drug-recalled-after-allergic-reactions-3-patients-died.html | Anemia Drug Is Recalled After Allergic Reactions | False | By Andrew Pollack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/bloodless-lung-transplants-for-jehovahs-witnesses.html | â€šÃ„Ã²Bloodlessâ€šÃ„Ã´ Lung Transplants Offer Hint at Surgeryâ€šÃ„Ã´s Future | False | By Kevin Sack | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/football/former-lsu-star-tyrann-mathieu-is-hoping-for-a-fresh-start.html | Ex-Heisman Finalist Hoping for Fresh Start | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/us/politics/crossed-paths-chicagos-jacksons-and-obamas.html | Crossed Paths: Chicagoâ€šÃ„,Ã´s Jacksons and Obamas | False | By Jodi Kantor and Monica Davey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/firefighters-intervene-in-hacking-attack-on-woman-in-chinatown.html | Firefighters Intervene in Cleaver Attack on Woman in Chinatown | False | By Colin Moynihan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/as-joe-johnson-rests-nets-offense-takes-the-night-off-against-grizzlies.html | Nets Point to a Noncall, but Have Themselves to Blame in a Loss | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/education/25degree.html | Adults Are Flocking to College That Paved Way for Flexibility | False | By Tamar Lewin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/knicks-defeat-76ers-to-end-four-game-losing-streak.html | Shuffled Lineup Clicks, and Knicks Snap to Life | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/music/wolfgang-sawallisch-german-conductor-dies-at-89.html | Wolfgang Sawallisch, Conductor, Dies at 89 | False | By Anne Midgette | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/golf/pga-tour-resists-proposed-ban-on-anchored-putting.html | PGA Tour Resists Proposed Ban on Anchored Putting | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/microsoft-inherits-sticky-data-collection-issues-from-skype.html | Microsoft Inherits Sticky Data Collection Issues From Skype | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/technology/ericsson-finds-a-chinese-rival-hot-on-its-heels.html | Ericsson Finds a Chinese Rival Hot on Its Heels | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/paul-mcilhenny-head-of-a-tabasco-empire-dies-at-68.html | Paul McIlhenny, Head of a Tabasco Empire, Dies at 68 | False | By Ken Belson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/golf/matt-kuchar-beats-hunter-mahan-for-accenture-match-play-title.html | Kuchar Overcomes Elements and Mahan to Capture Match Play Title | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/nyregion/silver-hopes-to-restore-nyc-school-aid-cut-by-cuomo.html | Silver Calls for Reversing Cuomoâ€šÃ„,Ã´s Cut in School Aid | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/dance/matt-mattox-dancer-in-seven-brides-dies-at-91.html | Matt Mattox, Jazz Dance Pioneer, Dies at 91 | False | By Margalit Fox | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/25/spotify-adapts-its-mobile-app-for-ford-vehicles/ | Spotify Adapts Its Mobile App for Ford Vehicles | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://mediadecoder.blogs.nytimes.com/2013/02/25/fandango-adds-service-aimed-at-hispanics/ | Fandango Adds Service Aimed at Hispanics | False | By Amy Chozick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/pageoneplus/quotation-of-the-day-for-monday-feb-25.html | Quotation of the Day for Monday, Feb. 25 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/sports/basketball/knicks-amare-stoudemire-adapts-to-role-and-makes-impact.html | Role Limited, Stoudemire Shows All That He Can Do | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/nyregion/michael-j-maye-82-dies-scrappy-leader-of-firefighters-union.html | Michael J. Maye, Scrappy Leader of Firefightersâ€šÃ„,Ã´ Union, Dies at 82 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/pageoneplus/corrections-february-25-2013.html | Corrections: February 25, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/arts/television/whats-on-monday.html | Whatâ€šÃ„,Ã´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/business/haruhiko-kuroda-expected-to-be-named-head-of-bank-of-japan.html | Bank of Japan to Get a Critic as Its New Chief | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/books/otfried-preussler-kids-book-author-dies-at-89.html | Otfried Preussler, Childrenâ€šÃ„,Ã´s Book Author, Dies at 89 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/best-picture-for-argo-in-varied-oscar-field.html | Best Picture for â€šÃ„,Ã²Argoâ€šÃ„,Ã´ in Varied Oscar Field | False | By Brooks Barnes and Michael Cieply | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/sleeves-and-straps-are-barely-there-at-oscars.html | Sleeves and Straps Are Barely There | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/south-koreas-park-geun-hye-warns-north-against-nuclear-pursuits.html | South Korean President Warns North Against Nuclear Pursuits | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/europe/25iht-educbrief25.html | Universities UK Welcomes Indian Partnerships | False | By Joyce Lau and Calvin Yang | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/asia/25iht-educlede25.html | Japan's Hope: If You Build It, They Will Come | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/world/middleeast/25iht-educside25.html | Advocating for Arab Higher Education | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-25 | https://www.nytimes.com/2013/02/25/movies/awardsseason/macfarlane-hosts-an-oscar-show-for-all-ages.html | MacFarlane Hosts an Oscar Show for All Ages | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/technology/nokia-unveils-low-priced-phones.html | Nokia Unveils Low-Priced Phones Amid Intensifying Global Competition | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/mediterranean-diet-can-cut-heart-disease-study-finds.html | Mediterranean Diet Shown to Ward Off Heart Attack and Stroke | False | By Gina Kolata | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/olympics/26iht-ski26.html | United States and Russia Join for Olympic Training | False | By Brian Pinelli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/top-british-cardinal-resigns-after-accusations-of-inappropriate-acts.html | Top British Cardinal Resigns, a Day After Charges of â€˜Inappropriate Actsâ€™ | False | By Rachel Donadio and John F. Burns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/26iht-letter26.html | A Hint of Horse Meat Has a Nation Squirming More Than Its Neighbors | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/barnes-noble-chairma-to-bid-for-bookstores-retail-business/ | Chairman of Barnes & Noble Planning Offer for Its Stores, but Not Nook | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-metiers26.html | Watches With Centuries-Old Craftsmanship Enjoy Revival | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-dubuis26.html | Roger Dubuis Rises Up From the Ashes | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-mouawad26.html | Not Just Glitz but High Precision | False | By Arthur Touchot | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-cartier26.html | Exploring an Ancient Technique | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-zenith26.html | Zenith Rediscovers Its Pioneering Spirit | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-seal26.html | Keeping the Faith in a Seal of Quality | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-asch26.html | When 'Closed' Means Business Is Booming | False | By Arthur Touchot | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-4n26.html | Designer Turns Heads in World of Watchmakers | False | By Arthur Touchot | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-acaw-viot26.html | French Watchmaker Calls Time on Swiss Hegemony | False | By Arthur Touchot | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/japan-to-sell-10-billion-stake-in-cigarette-maker/ | Japan Plans to Sell $10 Billion Stake in Cigarette Firm | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/global/two-key-foreign-policy-openings-for-obama.html | Two Key Foreign Policy Openings for Obama | False | By Ian Bremmer and David Gordon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/global/italian-moments.html | Italian Moments | False | By Roger Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/iran-enters-nuclear-talks-in-a-defiant-mood.html | Iran Enters Nuclear Talks in a Freshly Defiant Mood | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/in-new-york-financial-district-is-a-pocket-of-transience.html | A Pocket of Manhattan Where No One Stays for Long | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/williamstown-festival-will-include-animal-crackers-and-bridges-of-madison-county/ | Williamstown Festival Will Include â€˜Animal Crackersâ€™ and â€˜Bridges of Madison Countyâ€™ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/the-onion-apologizes-for-tweet-about-quvenzhane-wallis/ | The Onion Apologizes for Tweet About Quvenzhanéˆ© Wallis | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-03-03 | https://runway.blogs.nytimes.com/2013/02/25/the-oscars-a-morning-after-report/ | The Oscars: A Morning-After Report | False | By Stuart Emmrich | 2013-05-14 | TX 7-746-610 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/energy-environment/bp-trial-opens-with-possible-deal-in-background.html | As Oil Spill Trial Opens, Push for a Deal Continues | False | By Clifford Krauss and Barry Meier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://thecaucus.blogs.nytimes.com/2013/02/25/michelle-obama-makes-a-star-turn-at-the-oscars-via-satellite/ | Michelle Obama Makes a Star Turn at the Oscars (via Satellite) | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/too-many-pills-in-pregnancy/ | Too Many Pills in Pregnancy | False | By Jane E. Brody | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/media/herald-tribune-to-be-renamed-the-international-new-york-times.html | At 125 Years, a Rechristening for The Herald Tribune | False | By Christine Haughney and Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/pynchon-takes-on-silicon-alley/ | Pynchon Takes On Silicon Alley | False | By William Alden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleast/Syria.html | Kerry Vows Not to Leave Syria Rebels â€šÃ„Â²Dangling in the Windâ€šÃ„Â´ | False | By Michael R. Gordon and Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://artsbeat.blogs.nytimes.com/2013/02/25/lindsay-lohan-to-guest-star-on-anger-management-with-charlie-sheen/ | Lindsay Lohan to Guest Star on â€šÃ„Â²Anger Managementâ€šÃ„Â´ With Charlie Sheen | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/25/continuing-the-conversation-on-paid-parental-leave/ | Continuing the Conversation on Paid Parental Leave | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-fsocial26.html | Fashion Buys Into Social Tools | False | By Fleur Britten | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/playing-with-the-garconne-look.html | Playing With the Garâ€šÃ„Ÿonne Look | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/26iht-faccess26.html | Trending, in Milan | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/obama-urges-congress-to-find-compromise-on-cuts.html | G.O.P. Drafts Plan to Give Obama Discretion on Cuts | False | By Jonathan Weisman and Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/time-inc-and-meredith-prepare-to-join-magazine-businesses.html | How Will Magazine Titans Merge? Carefully | False | By Christine Haughney | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://cityroom.blogs.nytimes.com/2013/02/25/sad-eyes-await-the-last-guinness-at-a-columbus-ave-pub/ | With Rent Ever Higher, Irish Pub Gives Up | False | By James Barron | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/global/bundesbank-president-says-france-needs-to-control-its-deficit.html | German Central Bank Leader Joins Critics In Lecturing France on Government Debt | False | By Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/25/health/root-vegetable-sweetness-recipes-for-health.html | Root Vegetable Sweetness | False | By Martha Rose Shulman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/baseball/twins-excited-about-mike-pelfreys-fast-recovery.html | Pelfreyâ€šÃ„Â´s Fast Recovery Excites Twins | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/a-dna-lesson-from-the-pen-of-francis-crick.html | A DNA Lesson, From the Expertâ€šÃ„Â´s Pen | False | By Nicholas Wade | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/long-cloaked-in-mystery-owls-start-coming-into-full-view.html | The Owl Comes Into Its Own | False | By Natalie Angier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/hikind-defends-wearing-blackface-to-purim-party.html | Assemblyman Defends Wearing Blackface to a Party | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/vietnamese-shrimp-slightly-readjusted.html | Vietnamese Shrimp, From Cane to Cake | False | By Melissa Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/really-annoying-songs-get-stuck-in-our-heads/ | Really? Annoying Songs Get Stuck in Our Heads | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/Italy-elections.html | Split Vote Sends One Clear Message in Italy: No to Austerity | False | By Rachel Donadio | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/in-gun-trusts-a-legal-loophole-for-restricted-firearms.html | Trusts Offer a Legal Loophole for Buying Restricted Guns | False | By Erica Goode | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/why-are-some-organs-on-one-side-rather-than-the-other.html | Taking Sides | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/proposed-brain-mapping-project-faces-significant-hurdles.html | Connecting the Neural Dots | False | By John Markoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/whistles-may-harm-referees-hearing-study-says.html | Whistles May Harm Hearing, Study Shows | False | By Joyce Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/fill-your-days-with-nuts-olive-oil-chocolate-and-wine.html | A Healthy Diet That Includes, Yes, Chocolate | False | By Gina Kolata | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://bats.blogs.nytimes.com/2013/02/25/one-upping-his-dad-josh-pettitte-throws-no-hitter/ | One-Upping His Dad, Josh Pettitte Throws No-Hitter | False | By Lynn Zinser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/handels-radamisto-at-carnegie-hall.html | Giving Voice to a Tale of Pursuit and Desire | False | By James R. Oestreich | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/to-court-well-heeled-customers-airlines-offer-more-amenities.html | Elevating the Land of Nod | False | By Jane L. Levere | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/primitive-mythology.html | Primitive Mythology | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/a-vicious-cycle.html | A Vicious Cycle | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/ant-species-losing-ground-to-venomous-kind.html | War of the Ants Intensifies in U.S. | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/growing-wings-and-rising-oceans.html | Growing Wings and Rising Oceans | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/at-the-vanity-fair-post-oscar-party.html | The Stars and Their Little Gold Men | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/benefits-of-dna-testing-1-letter.html | Benefits of DNA Testing (1 Letter) | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/national-academy-of-sciences-scholar-resigns-over-napoleon-chagnons-admission.html | Discord Over Scholar's Tribal Research | False | By Nicholas Wade | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/after-measles-success-rwanda-to-get-rubella-vaccine.html | After Measles Success, Rwanda to Get Rubella Vaccine | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/25/sad-day-for-gotham-city-robin-will-die/ | Sad Day for Gotham City: Robin Will Die | False | By George Gene Gustines | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/makers-women-who-make-america-on-pbs.html | Redefining Women's Work | False | By Anita Gates | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/hilary-hahn-at-the-new-jersey-performing-arts-center.html | For Encores, an Artist Invites Social Media Onstage | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/vitamin-d-and-calcium-older-women/ | No Vitamin D and Calcium for Older Bones | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://well.blogs.nytimes.com/2013/02/25/questions-about-a-robotic-surgery/ | Questions About Robotic Hysterectomy | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/books/contagious-why-things-catch-on-by-jonah-berger.html | Mapping Out the Path to Viral Fame | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/in-india-missing-school-to-work-in-the-mine.html | Children Toil in India's Mines, Despite Legal Ban | False | By Gardiner Harris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/theater/reviews/iphigenia-in-aulis-at-la-mama.html | Bloodshed Before the Battle | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/golden-boy-a-new-police-drama-on-cbs.html | In the Future, Everybody Will Be Commissioner for 15 Minutes | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/skepticism-surrounds-resumption-of-nuclear-talks-with-iran.html | Skepticism Abounds as Six World Powers Resume Nuclear Talks With Iran | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/health/gauging-faces-and-bodies-in-the-botox-age.html | Simple Only on the Surface | False | By Abigail Zuger, M.D. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://cityroom.blogs.nytimes.com/2013/02/25/accounting-for-226-in-a-museum-devoted-to-911/ | Accounting for 2/26 in a 9/11 Exhibition | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/science/recent-developments-in-health-and-science-news.html | Sneaky Dogs, a Cool Conference and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/the-turn-of-the-screw-britten-opera-brooklyn-academy-of-music.html | Poltergeists Stalk a Murky Playroom | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/music/albums-from-atoms-for-peace-ana-moura-and-antonio-sanchez.html | Albums From Atoms for Peace, Ana Moura and Antonio Sanchez | False | By Nate Chinen and Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/ncaabasketball/a-fresh-five-push-michigan-into-the-ncaa-title-picture.html | A Fresh Five Push Michigan Into the Title Picture | False | By Tim Rohan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/movies/awardsseason/higher-ratings-and-controversy-for-seth-macfarlane-at-oscars.html | Academy Award Show Raises Ratings and Hackles | False | By Michael Cieply and Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/even-a-rock-star-has-to-be-careful.html | Even a Rock Star Has to Be Careful | False | By Kelly Hansen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/parades-end-with-benedict-cumberbatch-and-rebecca-hall.html | Not the Same Old Cup of British Tea | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/dance/frederick-ashton-revived-at-royal-ballet-in-london.html | A British Mainstay Current Beyond His Years | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/federal-budget-cuts-pose-air-travel-headache.html | Threat of Cuts Intensifies the Air Travel Headache | False | By Joe Sharkey | 2013-05-14 | TX 7-746-600 | |
| 2013-02-25 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/economy/treasury-nominee-works-to-address-concerns.html | Treasury Pick Tries to Cast His History as Right for the Job | False | By Jessica Silver-Greenberg and Annie Lowrey | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/2-palestinian-youths-hurt-in-clashes-with-israel.html | 2 Palestinian Teenagers Hurt Amid Israeli Gunfire at Protest | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/africa/video-claims-french-family-s-kidnappers-are-nigerian-extremists.html | Video Shows Group Holds Family Seized in Cameroon | False | By Adam Nossiter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/baileys-breaks-a-barrier-as-hollywood-toasts-itself.html | A Liqueur Breaks a Barrier as Hollywood Toasts Itself | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/rajat-gupta-ordered-to-reimburse-goldman-sachs-6-2-million/ | Gupta Ordered to Reimburse Goldman Sachs $6.2 Million | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/st-joe-co-investors-lose-appeal-of-a-fraud-lawsuit/ | St. Joe Co. Investors Lose Appeal of a Fraud Lawsuit | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/zeckendorfs-pay-40-million-for-park-avenue-churchs-air-rights.html | $40 Million in Air Rights Will Let East Side Tower Soar | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/justices-hear-arguments-on-missed-deadline-in-murder-case.html | Justices Hear Arguments on Missed Deadline in Murder Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/confirmation-hearing-for-mary-jo-white-said-to-be-scheduled-for-march/ | Confirmation Hearing for S.E.C. Nominee Said to Be Set for March | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/autoracing/danica-patrick-hitting-milestones-but-managing-expectations.html | Patrick Hitting Milestones but Managing Expectations | False | By Viv Bernstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/china-2-tibetan-monks-carry-out-fatal-protests.html | China: 2 Tibetan Monks Carry Out Fatal Protests | False | By Edward Wong | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/russia-putin-signs-law-to-ban-most-public-smoking.html | Russia: Putin Signs Law to Ban Most Public Smoking | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/us-exposure-to-horse-meat-answers-to-common-questions.html | U.S. Exposure to Horse Meat: Answers to Common Questions | False | By Stephanie Strom | 2013-05 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/fashion/fashion-review-jil-sander-missoni-armani-marni-ferragamo.html | Some Play to the Crowd and Some Are for Real | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/football/patriots-tom-brady-agrees-to-contract-extension-in-below-market-deal.html | Extension for Brady, With Cap a Factor | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/asia/with-afghan-ban-set-for-us-troops-inquiry-is-planned.html | Talk of Inquiry, but Not Much Is Sure After Afghan Ban on U.S. Troops | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/strong-storm-in-plains-brings-added-hazards.html | Strong Storm in Plains Brings Added Hazards | False | By John Eligon and Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/business/devoted-to-weight-watchers-but-workers-rebel-against-low-wages.html | Low Pay at Weight Watchers Stirs Protest as Stars Rake It In | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/baseball/without-curtis-granderson-yankees-need-power-hitters.html | Yankees Suddenly Seem Short of the Long Ball | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/now-the-desert-is-just-a-desert.html | Now the Desert Is Just a Desert | False | By RubaˊˋsˊÂˊÂ©n MartaˊˋsˊÂˊ‰nez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/education/gov-nathan-deal-of-georgia-ousts-6-on-dekalb-county-school-board.html | Citing â€šÃ„Â²Urgency,â€šÃ„Â´ Georgia Governor Ousts 6 Members of DeKalb County School Board | False | By Kim Severson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/25/banks-fear-court-ruling-in-argentina-bond-debt/ | Banks Fear Court Ruling in Argentina Bond Debt | False | By Peter Eavis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/we-paid-for-the-scientific-research-so-lets-see-it.html | We Paid for the Research, So Letâ€šÃ„Ã´s See It | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/a-vote-on-sick-leave-in-new-york-city.html | A Vote on Sick Leave | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/seeking-perfect-sunset-at-yosemite.html | Recipe for a Perfect Photo: Clear Sky, Sunset and Water | False | By Malia Wollan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/states-get-the-bad-news-about-the-sequester.html | The States Get the Bad News | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/bruni-the-wages-of-celibacy.html | The Wages of Celibacy | False | By Frank Bruni | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/middleeast/in-shift-saudis-are-said-to-arm-rebels-in-syria.html | Saudis Step Up Help for Rebels in Syria With Croatian Arms | False | By C. J. Chivers and Eric Schmitt | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/soccer/gareth-bale-lifts-tottenham-over-west-ham.html | After Baleâ€šÃ„Ã´s Latest Strike, Only Praise Fills the Air | False | By Steven Cotton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-25 | https://dealbook.nytimes.com/2013/02/25/shareholder-democracy-can-mask-abuses/ | â€šÃ„Ã²Shareholder Democracyâ€šÃ„Ã´ Can Mask Abuses | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/pageoneplus/quotation-of-the-day-for-tuesday-feb-26-2013.html | Quotation of the Day for Tuesday, Feb. 26, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/secrets-to-success-in-online-college-learning.html | Secrets to Success in Online College Learning | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/science-award-a-vote-for-humanity.html | A Vote for Humanity | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/brooks-our-second-adolescence.html | Our Second Adolescence | False | By David Brooks | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/as-budget-cuts-loom-on-the-horizon.html | As Budget Cuts Loom on the Horizon | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/sheryl-sandbergs-lead.html | Sheryl Sandbergâ€šÃ„Ã´s Lead | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/confirm-chuck-hagel.html | Confirm Chuck Hagel | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/c-everett-koop-forceful-surgeon-general-dies-at-96.html | C. Everett Koop, Forceful U.S. Surgeon General, Dies at 96 | False | By Holcomb B. Noble | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/opinion/nocera-rebuilding-on-their-own.html | Rebuilding on Their Own | False | By Joe Nocera | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/technology/yahoo-orders-home-workers-back-to-the-office.html | Yahoo Orders Home Workers Back to the Office | False | By Claire Cain Miller and Catherine Rampell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/states-can-cut-back-on-medicaid-payments-administration-says.html | States Can Cut Back on Medicaid Payments, Administration Says | False | By Robert Pear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/world/europe/ikea-recalls-its-meatballs-horse-meat-is-detected.html | Ikea Recalls Meatballs After Detection of Horse Meat | False | By Andrew Higgins and Stephen Castle | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/25/duda-reports-no-pain-but-will-sit-out-anyway/ | Duda Reports No Pain, but Will Sit Out Anyway | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/pageoneplus/corrections-february-26-2013.html | Corrections: February 26, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/theater/reviews/the-dance-and-the-railroad-at-signature-center.html | Striking a Pose on the Tracks | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-25 | https://bats.blogs.nytimes.com/2013/02/25/amway-moves-in-at-citi-field/ | Amway Moves In at Citi Field | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/new-york-to-stem-civil-rights-suits-is-now-reluctant-to-settle.html | To Curb Suits, City Now Opts to Fight Them | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/hockey/rangers-rick-nash-and-ryan-mcdonagh-are-uncertain-in-game-against-jets.html | Rangers Mum on Status of Nash and McDonagh | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/reduced-spending-would-limit-park-services-and-revenue-interior-secretary-says.html | Reduced Spending Would Limit Park Services and Revenue, Interior Secretary Says | False | By John M. Broder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/lew-treasury-nominee-got-exit-bonus-from-nyu.html | Obamaâ€šÃ„Ã´s Treasury Nominee Got Unusual Exit Bonus on Leaving N.Y.U. | False | By Danny Hakim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-25 | https://offthedribble.blogs.nytimes.com/2013/02/25/the-baffling-benching-of-brook-lopez/ | The Baffling Benching of Lopez | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/gilberto-valles-wife-testifies-as-trial-starts-in-cannibal-case.html | In Cannibal Case, Officerâ€šÃ„Ã´s Wife Testifies About a Chilling Discovery | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/senate-set-to-test-support-for-vote-on-defense-pick.html | Senate Set to Test Support for Vote on Defense Pick | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/nyregion/new-york-reclaims-storm-damaged-homes-so-people-can-stay.html | Reclaiming Storm-Torn Homes, Step by Uncertain Step | False | By Michael Powell | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/sports/basketball/coach-mike-woodson-sees-free-throws-as-a-key-to-knicks-victory.html | Knicks Collect Free Throws With Anthony Leading the Way | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/miami-dade-sees-a-favored-company-falter.html | Miami-Dade Sees Failure in Company It Favored | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/us/politics/prominent-republicans-sign-brief-in-support-of-gay-marriage.html | Republicans Sign Brief in Support of Gay Marriage | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-26 | https://www.nytimes.com/2013/02/26/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/john-kerry-diplomatic-trip.html | U.S. Officials Propose Sharing Drone Surveillance Data With Algerians | False | By Michael R. Gordon and Eric Schmitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/skepticism-abounds-as-six-world-powers-resume-nuclear-talks-with-iran.html | Six Nations Await Iranâ€šÃ„Â´s Response to Overture in Nuclear Talks | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/british-media-to-challenge-secrecy-bid-in-litvinenko-case.html | Britain Seeks to Restrict K.G.B. Inquest Disclosures | False | By Alan Cowell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/beer-mergers.html | Are We in a Danger of a Beer Monopoly? | False | By Adam Davidson | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/rocket-from-gaza-hits-israel-breaking-cease-fire.html | Israel Struck by Rocket From Gaza After a Death | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/hot-air-balloon-crash-in-egypt.html | Egyptian Balloon Explosion Kills at Least 19 Tourists at Luxor | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/27iht-loomis27.html | A 'Boris Godunov' to Die For | False | By George Loomis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://gadgetwise.blogs.nytimes.com/2013/02/26/qa-staying-safe-from-java-threats/ | Q&A: Staying Safe From Java Threats | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/global/which-catholic-church.html | Which Catholic Church? | False | By Paul Kennedy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/global/why-italians-vote-for-berlusconi.html | Why Italians Vote for Berlusconi | False | By Francesco Giumelli and Davide Maneschi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/southland-on-tnt-pursues-bad-guys-and-realism.html | In Pursuit, on Wheels and on Foot | False | By Mike Hale | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/obama-takes-budget-warnings-to-shipbuilder.html | With Virginia Shipyard as Backdrop, Obama Warns Again on Cuts | False | By Michael D. Shear and Thom Shanker | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/technology/music-industry-records-first-revenue-increase-since-1999.html | Music Industry Sales Rise, and Digital Revenue Gets the Credit | False | By Eric Pfanner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/split-vote-in-italy-brings-political-deadlock.html | Inconclusive Vote in Italy Points to Fragmenting of Political System | False | By Rachel Donadio and Nicholas Kulish | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/soccer/27iht-soccer27.html | And Now for Some Good News in Soccer | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/27iht-letter27.html | 2 Countries, 2 Struggles for Justice | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/economy/fed-chairman-defends-stimulus-efforts.html | Fed Defends Stimulus in Testimony to Senate | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://cityroom.blogs.nytimes.com/2013/02/26/bike-corral-debate-exposes-tension-in-a-brooklyn-community/ | Parking Spot Causes Fight (No Drivers Are Involved) | False | By Maya Lau | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/26/deaths-of-teenage-drivers-spiked-in-first-half-of-2012-report-says/ | Deaths of Teenage Drivers Spiked in First Half of 2012, Report Says | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/26/beware-of-investments-promoted-as-just-like-a-c-d/ | Beware of Investments Promoted as â€šÃ„Â²Just Like a C.D.â€šÃ„Â´ | False | By Carl Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/benedict-xvi-to-keep-his-name-and-become-pope-emeritus.html | Benedict XVI to Be Known as Emeritus in Retirement | False | By Gaia Pianigiani and Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/morrissey-cancels-tv-performance-citing-animal-serial-killers/ | Morrissey Cancels TV Performance, Citing â€šÃ„Â²Animal Serial Killersâ€šÃ„Â´ | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/invitation-to-a-dialogue-skipping-12th-grade.html | Invitation to a Dialogue: Skipping 12th Grade | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/pig-rescues-goat-and-the-video-is-really-cute-but-totally-faked.html | Really Cute, but Totally Faked | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/immigrants-released-ahead-of-automatic-budget-cuts.html | Mass Release of Immigrants Is Tied to Impending Cuts | False | By Kirk Semple | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/newly-discovered-kipling-poems-will-be-included-in-three-volume-collection/ | Newly Discovered Kipling Poems Will Be Included in Three-Volume Collection | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/supreme-court-rejects-challenge-to-fisa-surveillance-law.html | Justices Turn Back Challenge to Broader U.S. Eavesdropping | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/fashion/27iht-fwang27.html | Alexander Wang: Balenciaga's Youthquake | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/variety-goes-weekly-names-three-top-editors/ | Daily Variety, No Longer a Top Star, to Be Closed | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/hagel-filibuster-defense-senate-confirmation.html | Hagel Approved for Defense in Sharply Split Senate Vote | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/reviews/restaurant-review-the-marrow-in-the-west-village.html | The Family Tree Spans a Border | False | By Pete Wells | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/26/travel-sites-jump-onto-the-ipad/ | Travel Sites Jump Onto the iPad | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/new-york-aquarium-to-partly-reopen-in-spring.html | An Aquarium in Brooklyn Will Partly Reopen in Spring | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/astros-give-philip-humber-the-perfect-place-for-a-fresh-start.html | For Pitcher, a Fresh Start Close to Home | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/cablevision-sues-viacom-over-bundling-of-little-watched-channels/ | Cablevision Sues Viacom in Battle Over Bundling of Channels | False | By Amy Chozick and Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/26/wall-street-pay-rises-for-those-who-still-have-a-job/ | Wall Street Pay Rises, for Those Who Still Have a Job | False | By Susanne Craig | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/in-cannibal-case-recalling-a-warning-from-gilberto-valles-wife.html | At Trial, Officerâ€šÃ„Ã´s Friend Recalls Abduction Threat | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/voting-primary-jesse-jackson-jr-house-seat.html | Candidate Who Backs Gun Control Wins Race | False | By Steven Yaccino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/tribune-said-to-hire-bankers-to-sell-newspapers/ | Tribune Hires Investment Banks to Weigh a Sale of Its Top Newspapers | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://dinersjournal.blogs.nytimes.com/2013/02/26/foils-for-the-heat/ | Foils for the Heat | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/chinatown-bus-operator-ordered-to-shut-down.html | Cheap Bus Fare Lures Riders Despite Companyâ€šÃ„Ã´s Troubles | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/stella-34-trattoria-is-set-to-open-inside-macys-midtown-store.html | Macyâ€šÃ„Ã´s Dresses Up Herald Square Dining | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/lessons-of-a-line-cook.html | A Family Meal, With Your Peers | False | By Sophie Brickman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/chinese-intellectuals-urge-ratification-of-rights-treaty.html | Chinese Intellectuals Urge Ratifying Rights Treaty | False | By Chris Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/26/measuring-your-health-with-the-jawbone-up/ | Measuring Your Health With Jawboneâ€šÃ„Ã´s Up | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/new-york-uncovers-offending-mural-for-brief-public-views.html | Hidden After Offending, Mural at a State Office Is Back, for Peeks Only | False | By Jesse McKinley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://artsbeat.blogs.nytimes.com/2013/02/26/the-velocity-of-autumn-set-for-arena-stage/ | â€šÃ„Ã²The Velocity of Autumnâ€šÃ„Ã´ Set for Arena Stage | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/off-the-menu-pearl-ash-on-the-bowery-ag-bistro-and-grape-vine-opening.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/energy-environment/a-divisive-debate-on-need-for-more-nuclear-safeguards.html | Post-Fukushima, Arguments for Nuclear Safety Bog Down | False | By Eric Lipton and Matthew L. Wald | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/global/italian-deadlock-rekindles-anxiety-about-euro-zone.html | Italian Deadlock Rekindles Anxiety About Euro Zone | False | By Liz Alderman and Jack Ewing | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/theater/reviews/lope-de-vegas-fuenteovejuna-at-repertorio-espanol.html | A Really Horrible Boss Gets His Just Deserts | False | By Catherine Rampell | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/health/advanced-breast-cancer-may-be-rising-among-young-women-study-finds.html | Study Sees More Breast Cancer at Young Age | False | By Denise Grady | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/world/europe/castel-gandolfo-hilltop-town-near-rome-prepares-to-welcome-pope.html | Hilltop Town, a Host to Popes for Centuries, Prepares for an Eminent Retiree | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/dance/martha-graham-dance-company-at-joyce-theater.html | After the Flood, Drying Off the Classics and Letting Them Fly | False | By Brian Seibert | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/christie-backs-medicaid-help-from-federal-government.html | Christie Says Heâ€šÂ¬Ã´ll Take U.S. Money to Expand Medicaid | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/state-laws-on-gay-marriage-lead-to-disparities.html | Gay Couples Face a Mixed Geography of Marriage | False | By Kirk Johnson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://dinersjournal.blogs.nytimes.com/2013/02/26/a-new-whiskey-intensely-flavored/ | A New Whiskey, Intensely Flavored | False | By Robert Simonson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/books/the-lease-poetry-by-mathew-henderson.html | On the Job, and Reading Between the Gritty Lines | False | By Dwight Garner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/02/26/feeling-for-reed-krakoff-stilleto/ | Feeling For | Reed Krakoff Stilleto | False | By Edward Barsamian | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/music/metropolitan-opera-to-reduce-ticket-prices-next-season.html | The Met Will Lower Ticket Prices | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/barbara-walters-to-return-to-the-view/ | Barbara Walters to Return to â€šÂ¬Ã´The Viewâ€šÂ¬Ã´ | False | By Bill Carter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/hacking-home-soda-making-machines.html | Home, Where the Fizz Is | False | By Julia Moskin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/26/in-wall-street-tax-a-simple-idea-with-unintended-consequences/ | In Wall St. Tax, a Simple Idea but Unintended Consequences | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-03-03 | https://frugaltraveler.blogs.nytimes.com/2013/02/26/in-seoul-gangnam-frugal-style/ | In Seoul, Gangnam Frugal Style | False | By Seth Kugel | 2013-05-14 | TX 7-746-610 | |
| 2013-02-26 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/dreamworks-reports-82-7-million-loss/ | Seared by a Flop, DreamWorks Animation Reports 82.7 Million Loss | False | By Brooks Barnes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/american-idol-fans-can-now-tweet-their-views.html | Now on â€šÂ¬ÃˆIdolâ€šÂ¬Ã´ Viewers Can Tweet While Contestants Sing | False | By Brian Stelter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/wine-is-a-joy-not-this-years-oat-bran.html | Wine Is a Joy, Not This Yearâ€šÂ¬Ã´s Oat Bran | False | By Eric Asimov | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/dining/when-diet-meets-delicious-the-mediterranean-approach.html | When Diet Meets Delicious | False | By Mark Bittman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-26 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/medicare-needs-fixing-but-not-right-now.html | Medicare Needs Fixing, but Not Right Now | False | By Eduardo Porter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/japans-mothers-in-hokatsu-hunt-for-day-care.html | Desperate Hunt for Day Care in Japan | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/hockey/another-wave-of-concussions-hits-nhl.html | Wave of Concussions Hits the N.H.L. | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/football/nfl-will-use-ipads-to-expand-in-game-concussion-testing.html | N.F.L. Will Expand Concussion Efforts During Games | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/jpmorgan-chase-vows-to-fix-payday-loan-practices.html | Dimon Pledges to Change JPMorganâ€šÂ¬Ã´s Practices on Payday Loans | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/coalition-says-afghan-attacks-didnt-fall-after-all.html | Afghan Sign of Progress Turns Out to Be Error | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/energy-environment/bp-executive-says-explosion-was-known-risk.html | BP Executive Testifies That a Rig Explosion in the Gulf Was a Known Risk | False | By Clifford Krauss and Barry Meier | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/john-merwin-prominent-angler-and-editor-dies-at-66.html | John Merwin, Angler With Story Angles, Dies at 66 | False | By William Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/court-gives-drakes-bay-oyster-company-in-northern-california-a-reprieve.html | Oyster Farm in California Gets a Reprieve | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/judge-vince-a-sicari-cant-play-tv-bigot-new-jersey-argues.html | Judge Canâ€šÂ¬Ã´t Play TV Bigot, New Jersey Argues | False | By Michael Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/africa/killer-of-tunisian-opposition-leader-remains-at-large.html | Tunisia: Killer of Opposition Leader Remains at Large, Authorities Say | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/florida-court-blocks-drug-testing-for-aid-seekers.html | Florida: Court Blocks Drug Testing for Aid Seekers | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/maryland-judge-wont-drop-charges-in-leak-case.html | Maryland: Judge Won'Ã¢ÂÂt Drop Charges in Leak Case | False | By Scott Shane | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/regulators-await-boeing-battery-results.html | F.A.A. Is Not Ready to Approve 787 Test Flights | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/after-report-of-a-mugging-a-different-account.html | After Report of a Mugging, a Very Different Account | False | By Jim Dwyer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/the-30-minute-interview-bradford-perkins.html | Bradford Perkins | False | By Vivian Marino | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/george-comfort-rebrands-stamfords-harbor-plaza.html | In Stamford, Gambling on an Office Complex Makeover | False | By Julie Satow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/after-nearly-50-years-a-lower-east-side-gap-is-ready-to-be-filled.html | After Years of Delay, a Lower East Side Gap Is Ready to Be Filled | False | By Ronda Kaysen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/golf/keegan-bradley-struggles-and-says-uproar-over-his-putter-is-to-blame.html | Bradley Struggles and Says the Uproar Over His Putting Stroke Is to Blame | False | By Karen Crouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/asian-american-diversity-in-potential-california-race.html | Rivalries Begin to Emerge in a New Seat of Power | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/the-mets-like-wilmer-flores-in-the-infield-not-in-left-field.html | The Mets Like Flores in the Infield, Not in Left Field | False | By Andrew Keh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/denis-forman-british-tv-innovator-dies-at-95.html | Denis Forman, British TV Innovator, Is Dead at 95 | False | By Paul Vitello | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/challenge-to-voting-rights-act-hinges-on-a-formula.html | Voting Act Challenge Hinges on a Formula | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-26 | https://dealbook.nytimes.com/2013/02/26/nominee-for-s-e-c-tries-to-allay-skepticism/ | S.E.C. Nominee Tries to Allay Skepticism | False | By Ben Protess | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://mediadecoder.blogs.nytimes.com/2013/02/26/sfx-entertainment-buys-electronic-dance-music-site/ | SFX Entertainment Buys Electronic Dance Music Site | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/opposition-in-egypt-will-boycott-elections.html | Opposition Will Boycott EgyptÃ¢ÂÂs Vote for Assembly | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/ncaabasketball/coach-jim-larranaga-turns-miami-into-surprise-contender.html | MiamiÃ¢ÂÂs Surprise Season, Meticulously Planned | False | By Scott Cacciola | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/supreme-court-hears-arguments-on-dna-sampling.html | Justices Wrestle Over Allowing DNA Sampling at Time of Arrest | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/asia/no-progress-seen-on-un-resolution-after-north-korea-nuclear-test.html | No Move Yet by U.N. Body After Test by Koreans | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/a-plan-to-pave-putnam-trail-in-the-bronx-splits-park-fans.html | Plan to Pave Bronx Trail Has Some Standing in Way | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/africa/un-official-sees-desperate-conditions-in-mali.html | U.N. Official Sees Desperation, Hunger and Fear on Visit to Mali | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/basketball/dennis-rodman-arrives-in-north-korea-for-tour.html | Tensions Rising With North Korea, but Dennis Rodman Is There | False | By Lynn Zinser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/politics/in-race-for-virginia-governor-ideological-infighting-in-gop.html | G.O.P.Ã¢ÂÂs Ideological Split Appears in Virginia GovernorÃ¢ÂÂs Race | False | By Trip Gabriel | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/middleeast/new-report-details-syrian-missile-attack.html | New Report on Syrian Missiles Shows Extent of Death and Damage | False | By Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/in-queens-police-officers-remember-the-25th-anniversary-of-an-officers-killing.html | Recalling Killing That Led Officers to Reclaim the City | False | By Tim Stelloh | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/utahs-lone-peak-high-school-surprisingly-climbs-to-top-of-pack.html | Out West, Reaching the Summit | False | By Dan Frosch | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/pageoneplus/quotation-of-the-day-for-wednesday-feb-27-2013.html | Quotation of the Day for Wednesday, Feb. 27, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/eerie-silence-on-cybersecurity.html | An Eerie Silence on Cybersecurity | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/the-latest-hurdle-to-gun-law-reform.html | The Latest Hurdle to Gun-Law Reform | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/native-americans-and-the-violence-against-women-act.html | Rape on the Reservation | False | By Louise Erdrich | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/republicans-must-bridge-the-income-gap.html | Grand Old Parity | False | By Sheila C. Bair | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/unbridled-secrecy-wins-at-the-supreme-court.html | Unbridled Secrecy | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/ethics-panel-report-on-lopez-sexual-harassment-scandal-is-withheld.html | Ethics Panel Report in Lopezâ€™s Harassment Case Is Withheld | False | By Danny Hakim and William K. Rashbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/as-budget-cuts-loom-austerity-kills-off-government-jobs.html | Austerity Kills Government Jobs as Cuts to Budgets Loom | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/pageoneplus/corrections-february-27-2013.html | Corrections: February 27, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/baseball/yankees-dont-plan-on-moving-eduardo-nunez-or-re-signing-johnny-damon.html | Yankees Donâ€™t Plan on Moving Nunez or Re-Signing Damon | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/theater/reviews/the-madrid-starring-edie-falco-at-city-center-stage-i.html | Mom Bolts, and No One Knows Why | False | By Ben Brantley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/dowd-get-off-your-cloud.html | Get Off of Your Cloud | False | By Maureen Dowd | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/lone-star-shift-a-daughter-of-texas-speaks-out.html | Lone Star Shift? A Daughter of Texas Speaks Out | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/should-social-security-and-medicare-be-means-tested.html | Should Benefits Be Means-Tested? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/adolfo-carrion-jr-opens-third-party-bid-for-mayor.html | Carriã³â€ºn, Sole Latino Candidate, Announces Third-Party Bid for Mayor | False | By David W. Chen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/body-parts-of-bronx-woman-found-in-bags-on-street.html | Body Parts of Bronx Woman Are Found in Bags on Street | False | By J. David Goodman and Edna Ishayik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/brooklyn-man-accused-of-forcing-daughter-to-marry-in-immigration-scheme.html | Father Held in Visa Plot Stretching to Pakistan | False | By Mosi Secret | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/us/former-air-force-recruit-speaks-out-about-rape-by-her-sergeant-at-lackland.html | Attacked at 19 by an Air Force Trainer, and Speaking Out | False | By James Risen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/business/media/a-channel-reflects-the-reshaping-of-tv-demographics.html | A Channel Reflects the Reshaping of TV Demographics | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/hockey/depleted-rangers-end-up-defeated-by-miscues-and-jets.html | Depleted Rangers End Up Defeated by Miscues and Jets | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/world/europe/now-gathering-in-rome-a-conclave-of-fallible-cardinals.html | Now Gathering in Rome, a Conclave of Fallible Cardinals | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/opinion/friedman-is-mexico-the-comeback-kid.html | Is Mexico the Comeback Kid? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/sports/basketball/nets-brook-lopez-finds-spark-against-his-brother.html | Amid a Family Reunion, Lopez Finds a Spark | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-27 | https://www.nytimes.com/2013/02/27/arts/television/whats-on-wednesday.html | Whatâ€™s on Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/iran-nuclear-talks.html | As Negotiators Ease Demands on Iran, More Nuclear Talks Are Set | False | By Steven Erlanger | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/pope-benedict-XVI-final-general-audience.html | Thousands Gather for Popeâ€™s Final Public Address | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/afghan-police-officers-drugged-and-killed.html | 20 Afghan Police Officers Killed in 2 Attacks, Including a Mass Poisoning | False | By Rod Nordland | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/28iht-letter28.html | Revisiting the Horror in Sri Lanka | False | By Manu Joseph | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/hong-kong-officials-unveil-budget.html | In Hong Kong, a Budget With a Surfeit of Surpluses | False | By Keith Bradsher | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/qa-moving-itunes-libraries/ | Q&A: Moving iTunes Libraries | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/eads-profit-soars-19-percent.html | EADS Profit Soars 19 Percent for 2012 | False | By Nicola Clark | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/28iht-denittis28.html | The Outsider Who Documented the World | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/samsung-takes-low-key-approach-after-reaching-the-top.html | Samsung Takes Low-Key Approach on Cellphones After Reaching the Top | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/music-supervisors-in-film-seek-more-recognition.html | Add a Song, Make a Movie | False | By Steve Chagollan | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/benjamin-moser-to-write-sontag-biography/ | Benjamin Moser to Write Sontag Biography | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/soccer/28iht-soccer28.html | Suddenly, Barcelona Looking All Too Human | False | By Rob Hughes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://thecaucus.blogs.nytimes.com/2013/02/27/fight-over-spending-cuts-a-prelude-to-budget-battles-ahead/ | Fight Over Spending Cuts a Prelude to Budget Battles Ahead | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/deadly-shooting-in-swiss-factory.html | Three Dead in Shooting at Swiss Factory | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/global/turkeys-foray-into-syrias-fertile-crescent.html | Turkey's Foray Into the Fertile Crescent | False | By Soner Cagaptay | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/02/27/close-read-kiss-and-yell/ | Kiss and Yell | False | By Julia Felsenthal | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/brian-williams-comes-clean-on-pig-gate/ | Brian Williams Comes Clean on 'Pig-Gate' | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/clearing-a-path-for-renewal-of-violence-against-women-act.html | House Republicans Clear Path for Renewal of Violence Against Women Act | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://green.blogs.nytimes.com/2013/02/27/from-energizer-big-light-in-a-compact-package/ | From Energizer, Big Light in a Compact Package | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/indias-budget-comes-at-a-time-of-conflicting-fiscal-and-political-pressures.html | Big Decisions for India Amid Slowing Economy | False | By Jim Yardley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/handling-luggage-problems-from-damage-to-delays.html | Handling Luggage Problems, From Damage to Delays | False | By Susan Stellin | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/natural-gas-deal-a-bonus-for-both-shell-and-repsol.html | Natural Gas Deal a Bonus for Both Shell and Repsol | False | By Stanley Reed and Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/an-updated-marilyn-monroe-collection-comes-to-macys.html | Third Floor, Bombshells | False | By Eric Wilson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/27/low-cost-airline-seeks-planes/ | Low Cost Airline Seeks Planes | False | By Christine Negroni | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/smallbusiness/increasing-sales-by-answering-customers-questions.html | A Revolutionary Marketing Strategy: Answer Customers' Questions | False | By Mark Cohen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/domenica-rutas-memoir-with-or-without-you.html | Escaping a Mother's Chaos, and Her Own | False | By Charles McGrath | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/white-house-believes-gop-will-bend-as-cuts-take-hold.html | White House Counts on G.O.P. to Bend as Cuts' Effects Are Felt | False | By Michael D. Shear | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/musicological-sparring-courtesy-of-david-byrne-and-questlove/ | Musicological Sparring, Courtesy of David Byrne and Questlove | False | By Allan Kozinn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://cityroom.blogs.nytimes.com/2013/02/27/already-competing-with-the-boys-girls-get-their-own-wrestling-league/ | Already Competing With the Boys, Girls Get Their Own Wrestling League | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/greek-ex-mayor-gets-life-in-prison-for-embezzlement.html | Ex-Mayor in Greece Gets Life in Prison for Embezzlement | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/wrestler-hoping-to-inspire-through-song-loses-eligibility.html | Minnesota Wrestler Loses His Eligibility by Selling a Song | False | By Pat Borzi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/conservative-justices-voice-skepticism-on-voting-law.html | Voting Rights Law Draws Skepticism From Justices | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/court-overturns-settlement-of-james-browns-estate/ | Court Overturns Settlement of James Brown's Estate | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/a-copenhagen-hotel-thats-cool-but-not-warm.html | A Copenhagen Hotel That's Cool, Not Warm | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/mexican-fare-with-flair-in-kansas-city-mo.html | Mexican Fare With Flair in Kansas City, Mo. | False | By John Eligon | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/27/national-parks-to-get-grants/ | National Parks to Get Grants | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/bp-executive-shares-blame-with-contractors.html | Witness in Oil Spill Trial Accuses BP of Negligence | False | By Clifford Krauss | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/van-cliburn-pianist-dies-at-78.html | Van Cliburn, Cold War Musical Envoy, Dies at 78 | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-02 | https://bucks.blogs.nytimes.com/2013/02/27/why-borrowers-use-payday-loans/ | Why Borrowers Use Payday Loans | False | By Ann Carrns | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/on-first-day-at-pentagon-hagel-warns-of-budget-cuts.html | Hagel, in First Day on Job, Warns of Challenges Cuts Pose for the Military | False | By Mark Mazzetti and Eric Schmitt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/dozens-of-police-officers-in-myanmar-hurt-in-clashes-over-land.html | Clashes Over Land Seizures Batter the Police in Myanmar | False | By Thomas Fuller | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/27/a-1960-cadillac-takes-center-stage-at-the-metropolitan-opera/ | A 1960 Cadillac Takes Center Stage at the Metropolitan Opera | False | By Marcia Biederman | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/new-partnership-brings-new-design-for-sol-republic/ | New Partnership Brings New Design for Sol Republic | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/spain-strives-to-recover-from-a-lost-generation.html | Spain Strives to Recover From a 'Lost Generation' | False | By Raphael Minder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/budding-talents-break-into-bloom.html | Budding Talents Break Into Bloom | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/gender-fusing-van-notens-triumph.html | Gender Fusing: Van Noten's Triumph | False | By Suzy Menkes | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/knicks-rasheed-wallace-to-have-season-ending-surgery.html | Season-Ending Surgery for the Knicks's Wallace | False | By Nate Taylor | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/a-review-of-cookoo-g-shock-and-other-smartwatches.html | Dick Tracy, Your Watch Is Ready, Almost | False | By David Pogue | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/incarceration-rates-for-blacks-dropped-report-shows.html | Incarceration Rates for Blacks Have Fallen Sharply, Report Shows | False | By Erica Goode | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/critical-shopper-monique-lhuillier-on-upper-east-side.html | Branching Out From the Altar | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/the-next-time-you-see-me-by-holly-goddard-jones-and-more.html | Newly Released Books | False | By John Williams | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/amc-confirms-new-show-runner-for-the-walking-dead/ | AMC Confirms New Show Runner for â€˜The Walking Deadâ€™ | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/sales-and-events-in-new-york-city-starting-feb-28.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/for-more-everyday-women-their-crowning-glory-comes-in-a-box-skin-deep.html | Her Crowning Glory in a Box | False | By Lauren Lipton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/exhibition-in-paris-links-couture-across-the-years.html | Holding Hands Across the Years | False | By Cathy Horyn | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/statue-of-rosa-parks-is-unveiled-at-the-capitol.html | Statue of Rosa Parks Is Unveiled at the Capitol | False | By Ashley Southall | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/5th-avenue-subway-station-traps-unwary-riders-behind-locked-exit.html | Exiting Fifth Avenue Station, Subway Riders Find a Trap | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/shell-suspends-arctic-drilling-for-2013.html | With 2 Ships Damaged, Shell Suspends Arctic Drilling | False | By John M. Broder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/crackdown-on-nudity-planned-for-fire-island-beach.html | This Summer, Fire Island Isnâ€™t the Place to Bare All | False | By Marc Santora | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/yaz-bukeys-jewelry-provides-a-dash-of-mystery-a-hint-of-humor.html | A Dash of Mystery, a Hint of Humor | False | By William Van Meter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/02/27/more-retailers-at-risk-of-amazon-showrooming/ | More Retailers at Risk of Amazon â€˜Showroomingâ€™ | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://artsbeat.blogs.nytimes.com/2013/02/27/online-play-helps-harlem-shake-reign-at-no-1/ | Online Play Helps â€˜Harlem Shakeâ€™ Reign at No. 1 | False | By Ben Sisario | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/construction-of-disputed-turkish-dam-continues.html | Construction of Disputed Turkish Dam Continues | False | By Susanne Güsten | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/german-sees-clowns-and-italian-sends-cancellation.html | German Sees 'Clowns,' and Italian Sends Cancellation | False | By Melissa Eddy | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/an-injection-of-modernity-revives-arabic-calligraphy.html | An Injection of Modernity Revives Arabic Calligraphy | False | By Rana F. Sweis | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/interest-rises-in-islamic-bonds.html | Interest Rises in Islamic Bonds | False | By Sara Hamdan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/bridget-firtle-rum-distiller-up-close.html | Guided by Ghosts of the Speakeasy | False | By Robert Simonson | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/books/nothing-gold-can-stay-by-ron-rash.html | Be Careful of the Locals: They‚Äö√Ñ‚Ä¢re Tough | False | By Janet Maslin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/bondage-domination-and-kink-sex-communities-step-into-view.html | A Hush-Hush Topic No More | False | By Matt Haber | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theater/everyday-speech-can-be-a-building-block-of-a-plays-artistry.html | The Rough Beauty of Everyday Speech | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/football/49ers-expected-to-send-alex-smith-to-chiefs.html | Smith, Now No. 2 in San Francisco, Is Expected to Be Sent to the Chiefs | False | By Judy Battista | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/houston-hall-in-greenwich-village-boite.html | Houston Hall | False | By Brian Sloan | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://dealbook.nytimes.com/2013/02/27/court-approves-dewey-bankruptcy-plan-officially-dissolving-firm/ | Court Approves Dewey Bankruptcy Plan, Officially Dissolving Firm | False | By Peter Lattman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/juilliard-string-quartet-at-alice-tully-hall.html | As a Veteran Violist Takes His Leave, a Quartet Briefly Becomes a Quintet | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/companies-ask-justices-to-overturn-gay-marriage-ban.html | Corporate Call for Change in Gay Marriage Case | False | By Erik Eckholm | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/next-collective-at-le-poisson-rouge.html | Drawing on Hip-Hop, Indie and Pop to Frame a New Jazz Ensemble | False | By Nate Chinen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/music/conor-oberst-and-desaparecidos-at-webster-hall.html | Still Raging Loudly, Headbanging Included | False | By Jon Pareles | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/movies/inside-the-rendez-vous-with-french-cinema-series.html | Annual F‚Äö√†‚àö√´,√™te for Cin‚Äö√†‚àö√©‚àö‚à´astes | False | By Stephen Holden | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/lighten-your-key-chain-or-wallet-with-passbook.html | Bringing Order to Loyalty Cards, E-Tickets and More | False | By J. D. Biersdorfer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/crosswords/bridge/bridge-slava-cup-in-moscow.html | Slava Cup in Moscow | False | By Phillip Alder | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/fashion/liza-thorn-the-muse-of-saint-laurent.html | Liza Thorn, the Unforgettable Face of a Muse | False | By William Van Meter | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://cityroom.blogs.nytimes.com/2013/02/27/of-buildings-around-grand-central-2-views-special-or-just-old/ | 2 Views of Buildings Around Grand Central: Special or Just Old | False | By David W. Dunlap | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/movies/awardsseason/lincoln-argo-and-oscar-winners-and-losers.html | Oscar-Winning Lessons in History and Hard Sell | False | By Melena Ryzik | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/personaltech/stargazing-apps-for-amateur-astronomers.html | Amateur Stargazing With a GPS Tour Guide | False | By Kit Eaton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/extra-help-for-selling-used-furnishings-online.html | Extra Help for Selling Used Furnishings | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/a-desk-that-aims-for-progress.html | A Desk That Aims for Progress | False | By Arlene Hirst | 2013-05-14 | TX 7-746-600 | |
| 2013-02-27 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/when-a-gardening-manual-and-a-cookbook-collide.html | When a Gardening Manual and a Cookbook Collide | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/greathomesanddestinations/colors-to-make-dumbo-blush.html | Colors to Make Dumbo Blush | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/television/dale-robertson-actor-dies-at-89.html | Dale Robertson, a Horse-Savvy Actor in Westerns, Is Dead at 89 | False | By Douglas Martin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/the-heartbreak-of-a-40-million-yacht.html | The Heartbreak of a $40 Million Yacht | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/senate-confirms-lew-as-treasury-chief.html | Senate, in a More Affable Mode, Backs Treasury Nominee | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://gadgetwise.blogs.nytimes.com/2013/02/27/a-big-swig-of-extra-battery-power/ | A Big Swig of Extra Battery Power | False | By Roy Furchgott | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/market-ready-should-i-hide-the-tv-when-showing-my-home.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/dining-tables.html | Dining Tables | False | By Tim McKeough | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/sales-at-modani-furniture-garnet-hill-ddc-and-others.html | Sales at Modani Furniture, Garnet Hill, DDC and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/a-dream-of-a-designed-couch.html | A Dream of a (Designed) Couch | False | By Julie Lasky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/if-you-cant-bear-to-buy-a-couch-try-a-makeover.html | If You Canâ€šÃ„Â´t Bear to Buy a Couch, Try a Makeover | False | By Bob Tedeschi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/samsung-armors-android-to-take-on-blackberry.html | Samsung Armors Android to Take On BlackBerry | False | By Brian X. Chen and Ian Austen | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/germany-gay-rights-including-for-marriage-are-campaign-issue.html | Germany: Gay Rights, Including for Marriage, Are Campaign Issue | False | By Chris Cottrell | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/garden/analyzing-the-couch.html | Analyzing the Couch | False | By Steven Kurutz | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/baseball/misfortune-follows-mets-as-zack-wheeler-is-scratched-from-spring-training-start.html | Mets, With a Plan and Prospects, Await Results | False | By Tyler Kepner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://bats.blogs.nytimes.com/2013/02/27/amway-to-sponsor-mets/ | Amway to Sponsor Mets | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/energy-environment/afl-cio-backs-keystone-oil-pipeline-if-indirectly.html | A.F.L.-C.I.O. Backs Keystone Oil Pipeline, if Indirectly | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/switzerland-shooting-in-factory.html | Switzerland: Shooting in Factory | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/new-york-council-expands-restrictions-on-citys-cooperation-in-deportation-cases.html | Council Votes to Add Curbs on Aiding Deportations | False | By Kirk Semple | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/asia/north-koreans-blame-us-for-fueling-explosive-situation.html | North Koreans Blame U.S. for Fueling â€šÃ„Â´Explosive Situationâ€šÃ„Â´ | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/drought-fells-a-texas-towns-biggest-employer.html | Drought Takes Its Toll on a Texas Business and a Town | False | By Manny Fernandez | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-27 | https://dealbook.nytimes.com/2013/02/27/heinz-case-may-involve-a-side-bet-in-london/ | Heinz Case May Involve a Side Bet in London | False | By Ben Protess and Susanne Craig | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ncaafootball/calls-for-reform-grow-louder-for-ncaa-and-mark-emmert.html | Tumultuous Days for N.C.A.A. â€šÃ„Â´s President as the Calls for Reform Grow Louder | False | By Greg Bishop | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/a-bronx-community-center-guards-a-postal-lifeline-to-poorer-neighborhoods.html | Mailroom in Bronx Functions as a Postal Lifeline to Poorer Neighborhoods | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/our-debt-ourselves.html | Our Debt, Ourselves | False | By Robert M. Solow | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/a-vatican-spring.html | A Vatican Spring? | False | By Hans Kã"sÃ"ng | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/jc-penneys-chief-says-his-mistakes-led-to-big-loss.html | Chief Talks of Mistakes and Big Loss at J.C. Penney | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/yu-censorships-many-faces.html | Censorshipâ€šÃ„Â´s Many Faces | False | By Yu Hua | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/citys-failure-to-settle-central-park-five-suit-draws-ire.html | Critics Say City Should Pay the Wrongly Convicted | False | By Russ Buettner | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/horse-meat-passes-through-texas-advocacy-groups-say.html | Advocates Concerned by Shipment of Horse Meat Through U.S. Ports | False | By Stephanie Strom | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/ex-hostess-at-lavo-sues-claiming-loud-music-damaged-her-hearing.html | Club Worker Says Music Hurt Her Hearing | False | By Cara Buckley | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/death-of-dog-after-westminster-leaves-handler-suspicious.html | Dogâ€šÃ„Â´s Death After Westminster Leaves Handler Suspicious | False | By Mary Pilon | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/technology/ibm-exploring-new-feats-for-watson.html | And Now, From I.B.M., Chef Watson | False | By Steve Lohr | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/us-expands-aid-to-syrian-rebels.html | U.S. Offers Training and Other Aid to Syrian Rebels | False | By Mark Landler and Michael R. Gordon | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/massachusetts-primary-battles-heat-up.html | Massachusetts Primary Battles Heat Up | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/at-officer-gilberto-valles-trial-a-focus-on-the-line-between-intent-and-fantasy.html | Defense in Cannibal Case Focuses on the Line Between Intent and Fantasy | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/justices-appear-skeptical-about-challenge-to-arbitration-requirements.html | Justices Appear Skeptical Over a Challenge to Required Arbitration | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/supreme-court-rules-in-amgen-and-sec-securities-fraud-cases.html | Supreme Court Decides 2 Securities Fraud Cases | False | By Adam Liptak | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/new-attention-to-first-lady.html | New Attention to First Lady as She Presses Ahead With Healthy Eating Drive | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ethiopia-tries-to-capitalize-on-its-running-fame-with-marathon-event.html | Ethiopia Tries to Capitalize on Its Running Fame | False | By Benno Muchler | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/lockheed-criticized-by-f-35-jet-program-chief.html | Chief of F-35 Jet Program Rebukes Main Contractors | False | By Christopher Drew | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/ncaabasketball/big-east-considers-selling-its-name-to-departing-members.html | Still Big but No Longer East, League May Sell Its Name | False | By Richard Sandomir | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/americas/as-castro-era-drifts-to-close-a-new-face-steps-in-at-no-2.html | As Castro Era Drifts to Close, a New Face Steps In at No. 2 | False | By Damien Cave and Victoria Burnett | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://opinionator.blogs.nytimes.com/2013/02/27/its-the-sugar-folks/ | ItâˆšÂ´s the Sugar, Folks | False | By Mark Bittman | | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/stephane-hessel-author-and-activist-dies-at-95.html | StâˆšÂ©phane Hessel, Author and Activist, Dies at 95 | False | By Bruce Weber and MaâˆšÂ´a de la Baume | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/parties-focus-on-the-positive-as-budget-cuts-near.html | Parties Focus on the Positive as Budget Cuts Draw Near | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/congresss-power-to-protect-the-vote.html | CongressâˆšÂ´s Power to Protect the Vote | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/lars-hedegaard-anti-islamic-provocateur-receives-support-from-danish-muslims.html | Danish Opponent of Islam Is Attacked, and Muslims Defend His Right to Speak | False | By Andrew Higgins | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/politics/bloomberg-goes-to-washington-to-push-gun-laws-but-senate-has-other-ideas.html | Bloomberg Goes to Washington to Push Gun Laws, but Senate Has Other Ideas | False | By Jackie Calmes and Jeremy W. Peters | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/pageoneplus/corrections-february-28-2013.html | Corrections: February 28, 2013 | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/theater/reviews/the-wild-bride-at-st-anns-warehouse.html | Faustian Bargain in a Bluegrass Fairy Tale | False | By Charles Isherwood | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/new-jersey-tries-different-gambling-forms-as-casinos-fail.html | As Casinos Struggle, New Jersey Tries New Ways to Bet | False | By Kate Zernike | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/media/paper-finds-a-fit-in-a-wi-fi-society.html | A New Angle for Paper, Taking Its Place in a Wi-Fi Society | False | By Stuart Elliott | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/baseball/some-players-suggest-stiffer-penalties-for-banned-drug-use.html | Players Talk of Stiffer Penalties for Use of Banned Drugs | False | By David Waldstein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/foes-want-czech-leader-prosecuted-over-amnesty.html | Foes Want Czech Leader Prosecuted Over Amnesty | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/americas/elba-esther-gordillo-mexican-teachers-leader-accused-of-embezzlement.html | Powerful Mexican TeachersâˆšÂ´ Leader Accused of Embezzlement | False | By Randal C. Archibold and Elisabeth Malkin | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/albany-weighs-film-exception-to-new-gun-laws.html | Albany Weighs Film Exception for Gun Laws | False | By The New York Times | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/italy-chooses-none-of-the-above.html | Italy Chooses None of the Above | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/computer-solitaire-is-my-game.html | Solitaire Is My Game | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/a-shift-on-violence-against-women.html | A Shift on Violence Against Women | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/a-drone-panel-within-the-executive-branch.html | A Drone Panel Within the Executive Branch? | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/nearing-d-day-on-the-budget-cuts.html | Nearing D-Day on the Budget Cuts | False | | 2013-05-14 | TX 7-746-600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/opinion/scribblings-in-the-orchestra-pit.html | A Fiddler Doodles, and a Doodler Fiddles | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/un-official-for-refugees-says-syria-is-near-crisis.html | U.N. Warns of Dire Rise in Refugees From Syria | False | By Rick Gladstone and Anne Barnard | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/middleeast/lawmakers-offer-bill-to-toughen-iran-sanctions.html | Lawmakers Introduce Bipartisan Measure to Toughen Iranian Sanctions | False | By Rick Gladstone | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/fear-of-gridlock-rises-in-italy-as-beppe-grillo-rejects-deal.html | Gridlock Fear Rises in Italy as Comedian Rejects Deal | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/us/female-veterans-face-limbo-in-lives-on-the-street.html | Trauma Sets Female Veterans Adrift Back Home | False | By Patricia Leigh Brown | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/nyregion/bronx-defenders-a-legal-group-open-reception-center-in-melrose.html | In South Bronx, Legal Aid and Shoulders to Lean On | False | By Winnie Hu | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/world/europe/oxford-and-cambridge-battle-it-out-in-wine-tasting-contest.html | A Long Rivalry Resumes, Over Sips and Crackers | False | By Scott Sayare | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/pageoneplus/quotation-of-the-day-for-thursday-feb-28-2013.html | Quotation of the Day for Thursday, Feb. 28, 2013. | False | | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/joe-picaro-is-rock-behind-patrick-school.html | A Faith Is Tested, and Then Renewed | False | By Harvey Araton | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/theater/national-civil-war-project-to-yield-commemorative-work.html | Universities Join Artists to Conjure the Civil War | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/deron-williams-and-nets-show-they-can-still-win-with-joe-johnson-out.html | Johnson's Absence Is Chance for Others | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/global/haruhiko-kuroda-nominated-to-lead-japans-central-bank.html | Japan Nominates New Central Bank Chief | False | By Hiroko Tabuchi and Bettina Wassener | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/basketball/game-belongs-to-warriors-stephen-curry-but-knicks-earn-win.html | Curry Steals Show, but Knicks Nab Win | False | By Howard Beck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/sports/hockey/rangers-ryan-mcdonagh-practices-and-hopes-to-play-against-lightning.html | McDonagh Practices for Rangers and Hopes to Return to Action | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/business/boeing-shows-dreamliner-battery-plan-to-japan.html | Boeing Offers Plan for 787s To Japanese | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-02-28 | https://www.nytimes.com/2013/02/28/arts/television/whats-on-thursday.html | What's On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-600 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/japan-to-begin-restarting-idled-nuclear-plants.html | Japan to Begin Restarting Idled Nuclear Plants, Leader Says | False | By Martin Fackler and Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/pope-benedict-xvi.html | Discord Remains at Vatican as Pope Benedict Departs | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/islamic-leader-sentenced-to-death-in-bangladesh.html | Islamist's Death Sentence Sets Off Riots in Bangladesh | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/greathomesanddestinations/in-colombia-a-taste-of-the-spanish-caribbean.html | In Colombia, a Taste of the Spanish Caribbean | False | By Nicholas Gill | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/greathomesanddestinations/island-living-sydney-style.html | Island Living, Sydney Style | False | By Michael Mapstone | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/greathomesanddestinations/a-ready-made-solution-to-the-uk-housing-crunch.html | A Ready-Made Solution to the U.K. Housing Crunch? | False | By Richard Holledge | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/tibetans-accused-of-inciting-self-immolations.html | 5 Tibetans Arrested Over Suicides | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/soccer/at-chelsea-every-manager-is-interim.html | At Chelsea, Every Manager Is Interim | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/china-accuses-japan-of-provoking-tensions.html | China Accuses Japan of Escalating Tensions Over Disputed Islands | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/thailand-to-hold-peace-talks-with-rebel-group.html | Thais to Hold Peace Talks With Rebels | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/middleeast/us-pledges-60-million-to-syrian-opposition.html | U.S. Steps Up Aid to Syrian Opposition, Pledging $60 Million | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/booming/on-the-road-with-mothers.html | On the Road, With Mothers | False | By Joyce Wadler | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/jay-defeo-a-retrospective-at-the-whitney.html | Not Just â€šÃ„Â²The Roseâ€šÃ„Â´ but Also the Garden | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theater/elfriede-jelineks-new-play-on-jacqueline-kennedy-onassis.html | Camelotâ€šÃ„Â´s Widow, Without Mythology | False | By Rob Weinert-Kendt | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://dealbook.nytimes.com/2013/02/28/as-losses-mount-r-b-s-unveils-plan-to-sell-assets/ | As Losses Mount, R.B.S. Unveils Plan to Sell Assets | False | By Julia Werdigier | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/global/notes-from-a-parisian-kitchen.html | Notes From a Parisian Kitchen | False | By Edward Chisholm | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/economy/us-economy-barely-grew-in-fourth-quarter-revision-shows.html | U.S. Economy Expanded Slightly in 4th Quarter | False | By Catherine Rampell | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/global/zero-dark-zero.html | Zero Dark Zero | False | By Roger Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/global/why-the-middle-east-needs-america.html | Why the Middle East Needs America | False | By Allen S. Weiner | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/voting-law-decision-could-sharply-limit-scrutiny-of-rules.html | Decision on Voting Law Could Limit Oversight | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/science/new-research-suggests-two-rat-brains-can-be-linked.html | In a First, Experiment Links Brains of Two Rats | False | By James Gorman | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/oz-the-great-and-powerful-disneys-wizard-of-oz-prequel.html | We Arenâ€šÃ„Â´t in the Old Kansas, Toto | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/lincoln-in-peril.html | Lincoln in Peril | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/lincolns-pragmatism.html | Lincolnâ€šÃ„Â´s Pragmatism | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/cover-story.html | Cover Story | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/global/when-politics-trumps-policy.html | When Politics Trumps Policy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/the-magical-realism-of-norwegian-nights.html | The Magical Realism of Norwegian Nights | False | By Karl Ove Knausgaard | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/47-hour-train-ride.html | How to Spend 47 Hours on a Train and Not Go Crazy | False | By Nathaniel Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/garry-wills-by-the-book.html | Garry Wills: By the Book | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://cityroom.blogs.nytimes.com/2013/02/28/the-case-of-the-missing-cemetery-tulip/ | The Case of the Missing Cemetery Tulip | False | By Edna Ishayik | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/6-year-old-fatally-hit-by-truck-in-east-harlem.html | Truck Kills Boy, 6, as He Walks to School | False | By J. David Goodman and Randy Leonard | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/smells-like-green-spirit.html | Smells Like Green Spirit | False | By Sam Sifton | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/02/28/samsung-army/ | Samsung Is Forming an Army in Barcelona | False | By Brian X. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/africa/outrage-in-south-africa-after-police-drag-man-behind-truck-and-he-dies.html | South Africans Outraged After Police Drag Man | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/design/ed-ruschas-books-and-landscapes-at-gagosian.html | Conceptual Inspiration, by the Book | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/congress-passes-reauthorization-of-violence-against-women-act.html | House Renews Violence Against Women Measure | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/theater/seth-rudetskys-midtown-march-medley.html | The Theaterâ€šÃ„Â´s Indefatigable Multitasker | False | By Eric Grode | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://intransit.blogs.nytimes.com/2013/02/28/new-outfitter-familiar-name/ | New Outfitter, Familiar Name | False | By Diane Daniel | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/01/us/with-iowa-swabian-hall-a-farmers-quest-for-perfect-pig.html | An Iowa Farmerâ€šÃ„Â´s Quest for No Ordinary Pig | False | By John Eligon | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/study-finds-genetic-risk-factors-shared-by-5-psychiatric-disorders.html | 5 Disorders Share Genetic Risk Factors, Study Finds | False | By Gina Kolata | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/first-lady-announces-public-private-plan-to-bolster-physical-education.html | Dismissing Her Critics, Mrs. Obama Forges Ahead | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://wheels.blogs.nytimes.com/2013/02/28/amelia-island-concours-to-highlight-corvette-and-porsche-911/ | Amelia Island Concours to Highlight Corvette and Porsche 911 | False | By Rob Sass | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/figure-skating-multiplied-by-16-and-all-in-sync.html | A Move to the Front of the Line | False | By Allan Chernoff | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/fashion/the-rise-of-glamorous-gloom.html | The Rise of Glamorous Gloom | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/fashion/a-new-balenciaga-but-not-set-in-marble.html | A New Balenciaga but Not Set in Marble | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://artsbeat.blogs.nytimes.com/2013/02/28/rock-documentary-on-the-national-will-open-tribeca-film-festival/ | Rock Documentary on the National Will Open Tribeca Film Festival | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/36-hours-in-panama-city-beach-fla.html | 36 Hours in Panama City Beach, Fla. | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/fashion/judith-clark-creating-a-different-viewpoint.html | Judith Clark: Creating a Different Viewpoint | False | By Liza Foreman | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/bradley-manning-admits-giving-trove-of-military-data-to-wikileaks.html | Soldier Admits Providing Files to WikiLeaks | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/behind-harlem-shake-craze-a-dance-thats-over-a-decade-old.html | Itâ€šÃ„â´s a Worldwide Dance Craze, but Itâ€šÃ„â´s Not the Real Harlem Shake | False | By Kia Gregory | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/give-us-our-banksy-mural-back-londoners-say.html | Borough Searches for Missing Boy, Last Seen on Wall | False | By Sarah Lyall | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/limping-toward-the-truth-modern-love.html | Limping Toward the Truth, Wherever It Might Be | False | By Amary Wiggin | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/the-kindest-cut-social-qs.html | The Kindest Cut | False | By Philip Galanes | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/croatia-withdrawing-soldiers-from-un-force-on-israel-syria-frontier.html | Croatia Is Withdrawing Soldiers From Israel-Syria Frontier | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/gravity-and-grace-by-el-anatsui-at-brooklyn-museum.html | A Ghanaian Artist Goes Big | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/officer-figoskis-killer-lamont-pride-gets-maximum-sentence.html | Showing Officerâ€šÃ„â´s Family No Remorse, Killer Is Sent to Prison | False | By Andy Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/reviews/hungry-city-bear-in-long-island-city-queens.html | A Refuge From Winterâ€šÃ„â´s Grip | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/international-childrens-film-festival-set.html | Armchair Travels With Screen-Worthy Children | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/global/eu-leader-suggests-europe-will-not-change-to-satisfy-critics.html | Veiled Warning to Britain From a Bloc Leader | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/tango-at-92ytribeca-genealogy-and-the-library.html | Tango at 92YTribeca | False | By A. C. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://artsbeat.blogs.nytimes.com/2013/02/28/aids-documentary-may-become-abc-miniseries/ | AIDS Documentary May Become ABC Miniseries | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/science/earth/at-ice-age-end-a-smaller-gap-in-warming-and-carbon-dioxide.html | Study of Ice Age Bolsters Carbon and Warming Link | False | By Justin Gillis | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/global/prospect-of-bonus-caps-rattles-uk-bankers.html | Outcry, and a Little Cunning, From Euro Bankers | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/administration-to-urge-justices-to-overturn-a-gay-marriage-ban.html | U.S. Asks Justices to Reject Californiaâ€šÃ„â´s Ban on Gay Marriage | False | By John Schwartz and Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/tax-law-is-struck-down-in-washington-state.html | Washington Stateâ€šÃ„â´s Top Court Strikes Down Law on Taxes | False | By Kirk Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/basketball/dennis-rodman-meets-with-north-korean-leader.html | Rodman Meets With North Korean Leader, Courtside | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/nick-imirziadis-nicks-burger-pizza-joint-upper-west-side.html | Fretting Over Burgers on the Upper West Side | False | By Alex Witchel | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/books/russ-daughters-by-mark-russ-federman.html | Noshing With the Fishes on the Lower East Side | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/asia/at-least-30-afghan-police-officers-die-over-2-days.html | Attacks Over 2 Days Kill at Least 30 Afghan Police Officers | False | By Azam Ahmed | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/obama-set-to-appoint-edith-ramirez-to-fill-top-ftc-post.html | White House Elevates a Commissioner to Chairwoman of the F.T.C. | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/carousel-with-new-york-philharmonic-at-avery-fisher-hall.html | In a Sunny Setting, Lives Dappled by Shadow | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/us/politics/senate-shoots-down-competing-bills-to-undo-cuts.html | Bills on Cuts Compete, and Both of Them Lose | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/pop-listings-for-march-1-7.html | Pop Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/jazz-listings-for-march-1-7.html | Jazz Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/a-new-role-for-bordeaux.html | On the Path From Disdain to Delight | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/future-weather-a-jenny-deller-film.html | Science Anchors an Unsettled Life | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/dance/dance-listings-for-march-1-7.html | Dance Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/opera-and-classical-music-listings-for-march-1-7.html | Opera and Classical Music Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/joshua-bell-at-alice-tully-hall.html | Memories, With Authority | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/sticks-and-stones-emily-bazelons-book-on-bullying.html | The Brutal Years | False | By Andrew Solomon | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/comedy-listings-for-march-1-7.html | Comedy Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/spare-times-for-march-1-7.html | Spare Times for March 1-7 | False | By Liz Gerecitano | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/movie-listings-for-march-1-7.html | Movie Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/spare-times-for-children-for-march-1-7.html | Spare Times for Children for March 1-7 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-condemned-directed-by-roberto-buso-garcia.html | Disgraced Life Conjures Mysterious Forces | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/theater-listings-for-march-1-7.html | Theater Listings for March 1-7 | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/cyprien-gaillard-the-crystal-world-at-moma-ps1.html | Lessons as Ancient as Babylon | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/welcome-to-pine-hill-directed-by-keith-miller.html | Finding a Space, and Yourself | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/museum-and-gallery-listings-for-march-1-7.html | Museum and Gallery Listings for March 1-7 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/todd-barkans-keystone-korner-nights-at-iridium.html | Summoning a West Coast Spirit | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/service-ranks-high-with-borrowers.html | Stress-Free Service Ranks High | False | By Lisa Prevost | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/mollys-theory-of-relativity-directed-by-jeff-lipsky.html | Inner Child Comes Out to Rage | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/lois-dodd-catching-the-light-at-portland-museum-in-maine.html | The Colors and Joys of the Quotidian | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/trevor-paglen-the-last-pictures.html | Trevor Paglen: â€˜The Last Picturesâ€™ | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/yishai-jusidman-prussian-blue-memory-after-representation.html | Yishai Jusidman: â€˜Prussian Blue â€” Memory After Representationâ€™ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/lucy-dodd-the-studio-before-54.html | Lucy Dodd: â€˜The Studio Before 54â€™ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/miroslaw-balka-the-order-of-things.html | Miroslaw Balka: â€˜The Order of Thingsâ€™ | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/walt-kuhn-american-modern.html | Walt Kuhn: â€˜American Modernâ€™ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/music/vienna-philharmonic-to-release-nazi-connections.html | Orchestra to Disclose Its Nazi Past | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/stone-sculpture-found-below-brooklyn-overpass.html | Out of the Debris, a Stone Goddess | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/realestate/before-there-was-a-grand-in-central.html | Before There Was a â€˜Grandâ€™ in Central | False | By Christopher Gray | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/design/matthew-barney-drawings-at-the-morgan.html | Matthew Barney Heads to the Morgan Library | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/dance/martha-graham-dance-company-at-the-joyce.html | No Escaping the Shadow of a Legend | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/jack-the-giant-slayer-starring-nicholas-hoult.html | A Mighty Beanstalk Grows a New Twist | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/leviathan-from-lucien-castaing-taylor-and-verena-paravel.html | Or Would You Rather Be a Fish? | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/music/san-francisco-symphony-oboist-who-collapsed-onstage-dies.html | San Francisco Symphony Oboist Who Collapsed Onstage Dies | False | Compiled by Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/war-witch-directed-by-kim-nguyen.html | Atrocities, Through a Childâ€šÃ„Â¸Ã„Â´s Eyes | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/report-lays-out-plan-to-reduce-government-role-in-home-financing.html | Easing U.S., Slowly, Out of Home Financing | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/a-streak-of-brooklyn-in-beijing.html | A Streak of Brooklyn in Beijing | False | By Mitch Moxley | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://slapshot.blogs.nytimes.com/2013/02/28/dipietro-discusses-depression-during-struggles-with-islanders/ | DiPietro Discusses Depression During Struggles With Islanders | False | By Allan Kreda | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/stoker-stars-nicole-kidman-and-mia-wasikowska.html | Darkness Descends on a Family | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/searching-for-an-art-deco-bronx-apartment.html | A Just-So Apartment in a Just-So Building | False | By Joyce Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/02/28/table-talk-ma-cave-fleury/ | Table Talk | Ma Cave Fleury | False | By David Prior | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/living-small-is-the-best-revenge.html | Living Small Is the Best Revenge | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-02-28 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/pavilion-directed-by-tim-sutton.html | A Dreamy Drift From Teenage Idylls to Adult Complexities | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/phantom-a-thriller-directed-by-todd-robinson.html | Below the Surface, Demons Personal and Political | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/fashion/alexander-wangs-debut-at-balenciaga-during-paris-fashion-week.html | Balenciaga Is in Good Hands | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/hava-nagila-the-movie-documentary-on-jewish-adaptation.html | Shtetls to Subdivisions: A Modern Jewish Journey | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-end-of-love-directed-by-and-starring-mark-webber.html | A Struggling Actor and a Struggling Single Dad | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/a-place-at-the-table-on-hunger-in-america.html | Listening to Americaâ€šÃ„Â¸Ã„Â´s Growling Bellies | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/energy-environment/a-costly-california-desalination-plant-bets-on-future-affordability.html | In California, What Price Water? | False | By Felicity Barringer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/czechs-split-deeply-over-joining-the-euro.html | Czechs Split Deeply Over Joining the Euro | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/here-i-learned-to-love-holocaust-documentary-by-avi-angel.html | Brothers Retrace Their Holocaust Childhoods | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/a-shared-history-in-detroit-is-an-ad-inspiration.html | A Shared History in Detroit Is an Ad Inspiration | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-battle-of-pussy-willow-creek-a-civil-war-mockumentary.html | Mock Civil War Story (Cue the Elegiac Fiddle) | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/a-fierce-green-fire-the-battle-for-a-living-planet.html | To the Ramparts for Mother Earth | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-unspeakable-act-directed-by-dan-sallitt.html | The Last Few Whiffs of Adolescence | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/the-sweeney-with-ray-winstone-directed-by-nick-love.html | This London Police Unit Will Do Anything | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/01/nyregion/at-st-mazie-cocktails-tattoos-and-flamenco-fever.html | Beer, Tattoos and Flash of Flamenco | False | By Natalie Shutler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/movies/genius-on-hold-on-walter-shaw-and-his-sons-crimes.html | A Family Not Quite on the Up and Up | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/usda-may-approve-horse-slaughter-plant.html | U.S.D.A. May Approve Horse Slaughtering | False | By Stephanie Strom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/rabbi-who-served-community-and-stole-from-it-to-now-repay-it.html | Rabbi Who Served Prisoners Is Sentenced to Spend 45 Days as One | False | By Sharon Otterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/thousands-gather-in-albany-to-protest-new-gun-limits.html | Advocates Gather in Albany to Protest New Gun Limits | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/yankees-have-made-offer-to-robinson-cano-general-manager-brian-cashman-says.html | Cashman Says Yanks Have Made a Significant Offer to Cano | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://dealbook.nytimes.com/2013/02/28/breuer-reflects-on-prosecutions-that-were-and-werent/ | Breuer Reflects on Prosecutions That Were, and Werenâ€š Ã„ Ã´t | False | By Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/middleeast/syrian-civilians-take-reins-in-test-of-self-government.html | Fighting Shortages, Syrian Civilians Take Reins in Rebel Areas | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/marco-mcmillian-mississippi-mayoral-candidate-found-dead.html | Mississippi Mayoral Candidate Found Dead | False | By Robbie Brown and Timothy Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/krugman-ben-bernanke-hippie.html | Ben Bernanke, Hippie | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/brooks-the-learning-virtues.html | The Learning Virtues | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/if-the-pope-can-quit-catholics-can-too.html | Give Up Your Pew for Lent | False | By Paul Elie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/home-care-rules-in-the-home-stretch.html | Home Care Rules in the Home Stretch | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/breeding-bad-bugs.html | Breeding Bad Bugs | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/bruce-reynolds-leader-of-great-train-robbery-dies-at-81.html | Bruce Reynolds, Audacious Mastermind of Great Train Robbery, Is Dead at 81 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/bangladeshs-40-year-quest-for-justice.html | A 40-Year Quest for Justice | False | By Shahidul Alam | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/arkansas-puts-new-limits-on-abortion.html | Arkansas Law Restricts When Abortion May Occur | False | By Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/nonlethal-help-for-syrian-rebels.html | Help for Syrian Rebels | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/the-white-house-joins-the-fight-on-gay-marriage.html | The White House Joins the Fight | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/native-americans-and-rape.html | Native Americans and Rape | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/kenyas-election.html | Kenyaâ€š Ã„ Ã´s Election | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/high-powered-women-and-the-changing-workplace.html | High-Powered Women and the Changing Workplace | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/opinion/is-the-voting-rights-law-in-jeopardy.html | Is the Voting Rights Law in Jeopardy? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/many-steps-to-be-taken-when-sequester-is-law.html | Many Steps to Be Taken When â€š Ã„ Ã²Sequesterâ€š Ã„ Ã´ Is Law | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/technology/groupon-dismisses-its-chief-andrew-mason.html | Groupon Dismisses Chief After a Dismal Quarter | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/muay-thai-fighter-somluck-kamsing-returns-to-home-ring.html | Years After His Heyday, Thailandâ€š Ã„ Ã´s Favorite Son Returns to Home Ring | False | By Joseph Hincks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/media/woodward-clashes-with-white-house-and-conservatives-take-note.html | Woodward Is New Hero for the Right (Yes, Really) | False | By Christine Haughney and Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/americas/jean-claude-duvalier-faces-questions-in-court-about-his-reign-in-haiti.html | Haitian Ex-Dictator Is Questioned in Court Over Reign | False | By Isabeau Doucet and Randal C. Archibold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/giancarlo-stanton-is-last-slugger-standing-for-marlins.html | In Miami, the Last Slugger Standing | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/michigan-governor-expected-to-rule-on-detroit.html | Michigan: Governor Expected to Rule on Detroit | False | By Monica Davey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/ncaabasketball/ian-hummer-of-princeton-continues-familys-basketball-legacy.html | Princetonâ€š Ã„ Ã´s Do-Everything Star Has Built on Family Legacy | False | By Dan Duggan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/health/use-of-electronic-cigarettes-grows.html | Use of Electronic Cigarettes Grows | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/the-revisionist.html | A Private World, Heedlessly Invaded | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/theater/reviews/sondheim-and-lapines-passion-at-classic-stage-company.html | Close Enough to Singe Your Soul | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/europe/court-overturns-war-crimes-conviction-of-former-chief-of-yugoslav-army.html | Court Overturns War Crimes Conviction of Former Chief of Yugoslav Army | False | By Marlise Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/ncaabasketball/orlando-sanchez-of-st-johns-basketball-regains-ncaa-eligibility.html | St. Johnâ€™s Player From Dominican Republic Regains Eligibility | False | By Steve Eder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/attack-on-mosque-ilustrates-relationship-between-fbi-and-muslims-in-bay-area.html | In Bay Area, a Fragile Relationship Between Muslims and the F.B.I. | False | By Colin Moynihan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/world/middleeast/israel-autopsy-of-detainee-shows-signs-of-resuscitation-attempts.html | Israel: Autopsy of Detainee Shows Signs of â€‹â€‹Resuscitation Attemptsâ€‹â€‹ | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/baseball/mets-david-wright-looking-forward-to-world-baseball-classic.html | Metsâ€™ Wright Is Putting Country First, for Now | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/football/nfls-franchise-tag-is-not-only-used-on-top-players.html | An N.F.L. Payday, Now a Bit Cheaper | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/politics/house-republicans-cheer-boehners-refusal-to-negotiate-on-cuts.html | Boehner Halts Talks on Cuts, and House G.O.P. Cheers | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/hockey/rangers-beat-lightning-to-end-losing-streak.html | Nash Looks Like Himself, and the Rangers Get Back on Track, Too | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/awaiting-end-to-new-york-citys-silence-in-central-park-jogger-case.html | After 24 Years, Awaiting End to the Silence | False | By Jim Dwyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/suny-adds-a-hip-hop-anthem-to-its-marketing-set-list.html | SUNY Adds a Hip-Hop Anthem to Its Marketing Set List | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/prosecutors-try-to-bolster-core-idea-in-cannibal-case.html | Prosecutors Try to Bolster Core Idea in Cannibal Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/sports/hockey/ducks-goalie-viktor-fasth-is-a-quick-study-in-the-nhl.html | Teacher From Sweden Is Quick Study in N.H.L. | False | By Joseph Dâ€‹â€‹Hippolito | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/pageoneplus/quotation-of-the-day-for-friday-mar-1-2013.html | Quotation of the Day for Friday, Mar. 1, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/jonathan-levin-high-school-named-with-hope-is-expected-to-be-closed.html | Born as a Tribute but Faltering, a Bronx School Nears Its End | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/new-york-schools-detail-cost-of-meeting-new-standards.html | New State Academic Standards Are Said to Require $56 Million Outlay for Cityâ€‹â€‹s Schools | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/malaysia-said-to-open-fire-on-armed-filipinos.html | Malaysian Incursion by Filipinos Ends in a Deadly Clash | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/business/f-35-jets-returned-to-service-by-pentagon.html | Pentagon Returns New F-35 Jets to Service After Investigation | False | By Christopher Drew | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/liu-calls-for-end-to-us-investigation-of-his-fund-raising.html | Liu Denounces Inquiry Into His Fund-Raising | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/01/business/wojciech-inglot-polish-cosmetics-maker-dies-at-57.html | Wojciech Inglot, Polish Cosmetics Maker, Dies at 57 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/texas-supreme-court-justices-must-face-pull-of-politics.html | Stateâ€‹â€‹s Justices Forced to Face Pull of Politics | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/arts/television/whats-on-friday.html | Whatâ€‹â€‹s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/texas-may-restore-some-family-planning-budget-cuts.html | Restoring Family-Planning Cuts Without Ruffling Feathers | False | By Becca Aaronson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/education/concerns-that-texas-regents-are-micromanaging-colleges.html | Concerns That Regents Are Micromanaging Colleges | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-01 | https://www.nytimes.com/2013/03/01/us/gtt.html | GTT â€šÂ²Â– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/new-south-korean-leader-tries-to-coax-north-to-behave.html | South Koreaâ€šÂ„Â's New Leader Exhorts the North to Tread a â€šÂ„Â²Path of Changeâ€šÂ„Â' | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/02iht-scpristina02.html | Finding New Ways to Connect in Kosovo | False | By Ginanne Brownell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/japanese-court-convicts-2-us-sailors-in-okinawa-rape.html | Japan Sentences 2 U.S. Sailors to Prison for Rape on Okinawa | False | By Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/global/euro-zone-unemployment-rose-to-new-record-in-january-as-inflation-eased.html | Euro Zone Reports Record Joblessness and Low Inflation | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/dining/02iht-wine02.html | North Piedmont Saves the Best Wine for Last | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/chinese-tv-special-on-executions-stirs-debate.html | Divided Chinese See a Live TV Program About Executions as Crass, or Cathartic | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/dining/02iht-wineside02.html | The Other Nebbiolo | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/02iht-letter02.html | Observing the Vatican From Within | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/the-obituary-is-dying.html | I Died Today | False | By Alex Beam | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/global/showdown-on-executive-compensation-in-switzerland.html | Showdown on Executive Compensation in Switzerland | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/middleeast/syrian-rebel-leader-deals-with-old-ties-to-other-side.html | Syrian Rebel Leader Deals With Ties to Other Side | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/global/selection-of-hungarian-bank-chief-raises-fears.html | Hungarian Prime Minister Cements Control Over Central Bank | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/blocking-medicine-to-iran.html | Blocking Medicine to Iran | False | By Siamak Namazi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/some-still-give-congress-good-marks.html | Despite the Dysfunction, Congress Still Has Fans | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/british-by-election-shows-new-support-for-rightist-party.html | Stinging Electoral Defeat for British Conservatives as Right-Wing Party Makes Gains | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/the-presence-of-leadership.html | The Presence of Leadership | False | By Nader Mousavizadeh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/economy/globalization-as-measured-by-investment-takes-a-step-backward.html | Globalization, Measured by Investment, Takes a Step Backward | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/fairway-market-in-red-hook-reopens-after-hurricane.html | Cheers in Brooklyn as Storm-Struck Grocery Store Returns | False | By Alan Feuer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/your-money/paying-for-college/the-pros-and-cons-of-asking-a-college-for-financial-aid.html | College Admission Roulette: Ask for Financial Aid, or Not? | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/businesses-refuse-to-arrive-late-on-same-sex-marriage.html | Refusing to Be Late on Gay Marriage | False | By James B. Stewart | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/obama-meets-with-congress-leaders-as-spending-cuts-near.html | As Cuts Arrive, Parties Pledge to Call Off the Budget Wars | False | By Michael D. Shear and Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/detroit-car-sales-climb-again.html | Auto Sales Rise 3.7%, Lifted by Upturn in Home Construction | False | By Bill Vlasic | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://mediadecoder.blogs.nytimes.com/2013/03/01/bertelsmann-acquires-full-control-of-bmg-music-company/ | Bertelsmann Acquires Full Control of BMG Music Company | False | By Ben Sisario | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/golf/mcilroy-withdraws-from-honda-classic-during-dismal-round.html | McIlroy Walks Out as Concern Creeps In | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/wedding-gown-designers-face-copycat-dresses-made-cheaply.html | That Most Important Dress, or at Least a Look-Alike | False | By Stacey Solie | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/coach-bobby-knight-on-why-hes-so-unpleasant.html | Coach Bobby Knight on Why He'ĉŚÂ¸Â's So Unpleasant | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/bound-together-by-blood-and-wine.html | Bound Together by Blood and Wine | False | By Annette Foglino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/who-made-that-sliced-bread.html | Who Made That Sliced Bread? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/the-2-17-13-issue.html | The 2.17.13 Issue | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/magazine/the-journalist-and-the-moneymaker.html | The Journalist and the Moneymaker | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/cycling/lance-armstrong-is-facing-another-lawsuit.html | Armstrong Facing Two More Lawsuits | False | By Juliet Macur | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/by-any-other-name.html | By Any Other Name | False | By Teddy Wayne | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-fun-parts-by-sam-lipsyte.html | Die Laughing | False | By Ben Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-10 | https://www.nytimes.com/2013/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/editors-choice.html | Editors'ĉŚÂ´ Choice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-wanting-by-michael-lavigne.html | Invasions of Space | False | By Ethan Bronner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/going-to-tehran-by-flynt-leverett-and-hillary-mann-leverett.html | The Iran Syndrome | False | By Laura Secor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/shouting-wont-help-by-katherine-bouton.html | The Sound of Silence | False | By Seth S. Horowitz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/schroder-by-amity-gaige.html | Custody Flight | False | By Jonathan Dee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/essays-and-a-writers-guide-by-phillip-lopate.html | The Daily Round | False | By Morris Dickstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/after-the-music-stopped-by-alan-s-blinder.html | Cause(s) and Effect(s) | False | By Matthew Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/an-enlarged-heart-by-cynthia-zarin.html | A Good Look at Herself | False | By Christopher Beha | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/automated-parking-garages-for-the-car-obsessed.html | Hate Valet? Not to Worry; Help Is at Hand | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-legend-of-broken-by-caleb-carr.html | Order by the Sword | False | By Mike Peed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/books/review/the-pretty-one-by-lucinda-rosenfeld.html | Three Sisters | False | By Emily Cooke | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/a-peek-under-the-hood-of-sequestration-politics.html | Deep Philosophical Divide Underlies the Impasse | False | By John Harwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/michigan-appoints-emergency-manager-for-detroit.html | Michigan Naming Fiscal Manager to Help Detroit | False | By Monica Davey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-01 | https://tmagazine.blogs.nytimes.com/2013/03/01/vain-glorious-terveer-perfume-oils/ | Vain Glorious | Terveer Perfume Oils | False | By Jane Shin Park | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/the-bible-mini-series-on-history-channel.html | God'ĉŚÂ¸Â's Word, the Greatly Abridged Version | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/kerry-criticizes-turkish-prime-minister-over-zionism-remark.html | Kerry Comes to Turkey With Rebuke of Its Leader Over Zionism Remark | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/tyrol-time.html | Tyrol Time | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/transforming-experiences.html | Transforming Experiences | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/emotion-real-or-surreal.html | Emotion: Real or Surreal? | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/julia-garner-in-electrick-children.html | Already a Cinema Veteran at 19 | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/dance/jean-butler-riverdance-star-makes-her-own-work-hurry.html | Finding Fulfillment in a Smaller Spotlight | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/music/stephen-hough-brings-his-eclectic-style-to-carnegie-hall.html | A Virtuoso, at Least in His Spare Time | False | By Michael White | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/sacrifice-at-the-altar-of-intolerance.html | Sacrifice at the Altar of Intolerance | False | By Larry Rohter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/movies/steven-spielberg-hollywoods-sounding-board.html | Hollywoodâ€šÃ„Ã´s Priceless Sounding Board | False | By Tom Roston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/raul-y-mexias-arriba-y-lejos-is-not-los-tigres-2-0.html | Royal Pedigree Infuses Collective Beats | False | By Josh Kun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/politics/a-monument-to-a-long-tradition-of-budget-brinkmanship.html | A Symbol of Liberty, Strength and Budget Fights | False | By Andrew Siddons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/technology/german-copyright-law-targets-google-links.html | German Copyright Law Targets Google Links | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/with-the-bible-the-mini-series-goes-back-to-the-beginning.html | With â€šÃ„Â´The Bible,â€šÃ„Â´ the Mini-Series Goes Back to the Beginning | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/a-day-of-watching-tv-at-sundance.html | A Day of Watching TV at Sundance | False | By Dade Hayes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/spains-paradors-face-an-uncertain-future.html | Spainâ€šÃ„Ã´s Paradors Face an Uncertain Future | False | By Suzanne Daley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/pickled-radishes-provide-a-crunchy-end-to-winter.html | A Crunchy End to Winter | False | By Melissa Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/getting-comfortable-with-the-new-vail.html | Getting Comfortable With the New Vail | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/9-spring-breaks-from-budget-to-beyond.html | 9 Spring Breaks, From Budget to Beyond | False | By Jennifer Conlin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/safekeeping-a-punk-creation-possessed.html | Safekeeping a Relic of the Punk Era | False | By David Colman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/travel/shooting-vacation-video-like-a-pro.html | Shooting Vacation Video Like a Pro | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/bonnie-franklin-actress-dies-at-69.html | Bonnie Franklin, Steadfast Mom on â€šÃ„Â´One Day at a Time,â€šÃ„Â´ Dies at 69 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/world-baseball-classic-is-still-finding-its-footing.html | Global Event Succeeds Where It Needs To | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/global/ireland-seeks-easing-of-its-debt-terms.html | Ireland Seeks Easing of Its Debt Terms | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/global/italian-lender-sues-deutsche-bank-and-nomura.html | Italian Lender Sues Deutsche Bank and Nomura | False | By Julia Werdigier and Gaia Pianigiani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/theater/reviews/the-mnemonist-of-dutchess-county-at-the-beckett-theater.html | Sharp Memory Yields Perils and Payday | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/claire-lieberman-and-nicholas-keefe-vows.html | It Helps to Lift the Bride Off Her Feet | False | By Katherine Albers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://artsbeat.blogs.nytimes.com/2013/01/cleveland-tv-station-celebrates-andy-griffith-after-oscars-snub | Cleveland TV Station Celebrates Andy Griffith After Oscars Snub | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://runway.blogs.nytimes.com/2013/03/01/breaking-free-of-fashions-hamster-wheel/ | Breaking Free of Fashionâ€šÃ„Ã´s Hamster Wheel | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://tmagazine.blogs.nytimes.com/2013/03/01/the-donut-district-2/ | The Donut District | False | By Kevin McGarry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/for-texas-religious-electives-a-call-for-more-inclusion.html | Church, State and Bible Class in Texas | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/dance/tiler-peck-dances-with-the-philharmonic-in-carousel.html | An Exuberance Is Bustinâ€šÃ„Â´ Out All Over, Under the Loving Gaze of a Father | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/02/music/collegiate-chorale-with-american-symphony-at-carnegie-hall.html | Two Composersâ€šÃ„Ã´ Jaunts to Latin America | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://bits.blogs.nytimes.com/2013/01/judge-slashes-jury-award-in-apple-samsung-case/ | Judge Cuts Sum Owed to Apple Over Patents | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/siblings-as-roommates-mom-always-said-to-share.html | Mom Always Said to Share | False | By Joanne Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/noodles-with-no-need-to-dress-up.html | Noodles With No Need to Dress Up | False | By David Tanis | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/us-report-sees-no-environmental-bar-to-keystone-pipeline.html | Report May Ease Path for New Pipeline | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/wilson-to-obama-march-forth.html | Wilson to Obama: March Forth! | False | By A. Scott Berg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/collectibles/looking-like-a-high-roller.html | It Pays to Look Like a High Roller | False | By Jim Koscs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sunday-review/the-holocaust-just-got-more-shocking.html | The Holocaust Just Got More Shocking | False | By Eric Lichtblau | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/jazz-from-thiefs-shamie-royston-and-curtis-hasselbring.html | New Jazz Vocabularies, a Bit of Elegance and Big Ideas | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/new-metrocards-to-cost-1-starting-sunday.html | Save That MetroCard! A New One Will Now Cost $1 | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://cityroom.blogs.nytimes.com/2013/03/01/big-ticket-heat-light-and-height-sold-at-8-15-million/ | Big Ticket: Heat, Light and Height, Sold at $8.15 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/realestate/bronxville-ny-traditions-change-even-here.html | Traditions Change, Even Here | False | By Elsa Brenner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://cityroom.blogs.nytimes.com/2013/03/01/insurgent-st-patricks-day-parade-comes-into-its-own/ | Insurgent St. Patrickâ€šÃ„Ã´s Day Parade Comes Into Its Own | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/autoreviews/a-well-done-do-over-raises-the-final-grade.html | A Well-Done Do-Over Raises the Final Grade | False | By John Pearley Huffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/adam-selman-dresses-rihanna-for-the-stage.html | The Secret Weapon Behind Rihannaâ€šÃ„Ã´s Look | False | By William Van Meter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | 2nd Copenhagen Bridge Invitational | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/television/john-mulaney-new-in-town-comedian-has-nbc-sitcom-deal.html | A Comedian as Nice Guy Next Door? | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/02/arts/television/vikings-mini-series-on-history-from-michael-hirst.html | You Plunder, Iâ€šÃ„Â´ll Pillage, Maybe Weâ€šÃ„Â´ll Find England | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/england-develops-a-voracious-appetite-for-a-new-diet.html | England Develops a Voracious Appetite for a New Diet | False | By Jennifer Conlin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/for-20-somethings-ambition-at-a-cost.html | The No-Limits Job | False | By Teddy Wayne | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-samba-restaurant-in-montclair.html | A Brazilian Menu Inspired by Mom | False | By Scott Veale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/red-widow-with-radha-mitchell-on-abc.html | Drawn Into Crime, Trying to Get Out | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/music/ravi-coltrane-quartet-at-jazz-standard.html | Open Exploring, With Skill for a Net | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/movies/the-last-exorcism-part-ii-starring-ashley-bell.html | The Devil Wants a Sequel | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-on-the-waterfront-in-new-rochelle.html | Selections From the Sea on a Refreshed Menu | False | By Emily DeNitto | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/movies/21-over-directed-by-jon-lucas-and-scott-moore.html | With Friends Like These . . . | False | By Nicole Herrington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/africa/homeless-pay-the-price-of-progress-in-lagos-nigeria.html | In Nigeriaâ€šÃ„Â´s Largest City, Homeless Are Paying the Price of Progress | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/a-high-dollar-debutante-ball.html | A High-Dollar Debutante Ball | False | By Jerry Garrett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-03 | https://www.nytimes.com/2013/03/03/automobiles/compressing-gas-for-a-cheaper-simpler-hybrid.html | Compressing Gas for a Cheaper, Simpler Hybrid | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/design/franz-kline-coal-and-steel-at-sidney-mishkin-gallery.html | Expressionismâ€šÃ„Â´s Sooty Anomaly | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/movies/homevideo/new-dvds-western-horizons-a-philo-vance-collection.html | Gunfight at the Universal-International Corral | False | By Dave Kehr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-01 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/a-review-of-vinted-wine-bar-and-kitchen-in-west-hartford.html | Rich Tastes on Small Plates | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/a-time-of-transition-in-the-church.html | A Time of Transition in the Church | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/helping-homeless-veterans.html | Helping Homeless Veterans | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/from-roman-roth-a-smooth-riesling.html | From Sure Hands, a Smooth Riesling | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/for-gavin-doyle-its-bright-lights-big-city.html | Bright Lights, Big City (Redux) | False | By George Gurley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://cityroom.blogs.nytimes.com/2013/03/01/using-walls-to-talk-back-to-unwelcome-compliments/ | Using Walls to Talk Back to Unwelcome â€˜Complimentsâ€™ | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/your-money/fighting-the-insurer-over-hurricane-sandy-damage.html | Fighting the Insurer Over Hurricane Sandy Damage | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/too-fat-to-enlist.html | Too Fat to Enlist | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/01/where-does-your-hurricane-sandy-claim-stand/ | Where Does Your Hurricane Sandy Claim Stand? | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/opinion/cruise-ship-safety.html | Cruise Ship Safety | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-thai-taste-in-massapequa-park.html | Voyage to Thailand, by Land or Sea | False | By Joanne Starkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/africa/french-and-chad-forces-bear-down-on-militants-in-mali.html | French and Chad Forces Strike Militants in the Mountains of Mali | False | By Adam Nossiter and Maïâ€™sÂ'a de la Baume | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/us/politics/luke-ravenstahl-pittsburgh-mayor-drops-re-election-bid.html | Under Fire, the Mayor of Pittsburgh Quits Race | False | By Timothy Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/at-dior-and-lanvin-two-talents-appeal-to-many-women.html | Tasting Freedom at Dior and Lanvin | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/arts/design/united-states-officials-travel-to-cambodia-in-statue-case.html | Lawyers Go to Cambodia Over Statue | False | By Tom Mashberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/fashion/balmain-mugler-anthony-vaccarello-gareth-pugh-fashion-review.html | Old Tricks Up New Sleeves | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/florida-man-lost-in-sinkhole.html | Florida Man Lost in Sinkhole | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimesâ€™s.com/2013/03/02/opinion/why-is-argentinas-president-cozying-up-to-iran.html | Argentinaâ€™sÂ'â€˜s About-Face on Terror | False | By Fabiïâ€™sÂ'ân Bosoer and Federico Finchelstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/newark-hometown-of-philip-roth-celebrates-his-birthday.html | Touring the Source of a Writerâ€™sÂ'â€˜s Vaunted Words | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-lend-me-a-tenor-at-the-paper-mill-playhouse.html | Frisky Comedy and Hotel-Room Farce | False | By Michael Sommers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/response-to-post-hurricane-sandy-mold-is-questioned.html | Questions Emerge About the Mold That Hurricane Sandy Left Behind | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/golf/wet-conditions-at-honda-classic-raise-issue-of-lift-clean-and-place-rule.html | Wet Conditions Raise Issue of Lift-Clean-and-Place Rule | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/03/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-grand-reopening-for-the-planetarium-at-vanderbilt-museum.html | At Planetarium, Itâ€™sÂ'â€˜s Not the Same Old Sky | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/obama-pardons-17-felons-first-in-his-second-term.html | Obama Pardons 17 Felons, First in His Second Term | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/media/publisher-pulls-a-2nd-book-by-lehrer-how-we-decide.html | Publisher Pulls a 2nd Book by Lehrer, â€˜How We Decideâ€™Â' | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/opinion/how-obama-overplayed-his-hand-on-the-sequester.html | Singing the Sequester Soap Opera | False | By Joe Scarborough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/03/opinion/as-the-budget-cuts-hit-home.html | As the Cuts Hit Home | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/jordan-johnson-ex-montana-quarterback-is-acquitted-of-rape.html | Ex-College Quarterback Is Acquitted of Rape in Montana | False | By Jim Robbins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/opinion/another-try-at-nuclear-talks-with-iran.html | Another Try at Nuclear Talks | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/03/world/asia/way-to-reach-kim-jong-un-follow-the-ball.html | Way to Reach Kim Jong-un? Follow the Ball | False | By Choe Sang-Hun and David E. Sanger | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/a-review-of-curse-of-the-starving-class-at-the-long-wharf-theater.html | Longing to Escape From the Debt and the Dirt | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/manning-to-face-more-serious-charges-in-leak.html | Soldier to Face More Serious Charges in Leak | False | By Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/penneys-and-macys-battle-over-martha-stewart-products.html | Penneyâ€™Ã‚Â's and Macyâ€™Ã‚Â's Battle Over Martha Stewart Products | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/better-care-for-juvenile-offenders.html | Better Care for Young Offenders | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/soccer/goalie-brad-guzan-is-no-longer-the-keeper-of-the-future-for-aston-villa.html | Surrendering His Front-Row Seat | False | By Ravi Ubha | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/02/opinion/more-cameras-for-new-york-city-streets.html | More Cameras for New York City Streets | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/pageoneplus/quotation-of-the-day-for-saturday-mar-2-2013.html | Quotation of the Day for Saturday, Mar. 2, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/nocera-changing-minds-after-newtown.html | Changing Minds After Newtown | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/02/business/concern-and-canceled-flights-as-airlines-wait-for-787.html | Concern and Canceled Flights as Airlines Wait for 787 | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/science/space/spacexs-cargo-delivery-to-space-station-is-delayed.html | Space Station Astronauts Will Get Their Fruit, After a Bit of a Scare | False | By Kenneth Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/asia/an-illicit-trail-of-african-ivory-to-china.html | From Elephantsâ€™Ã‚Â´ Mouths, an Illicit Trail to China | False | By Dan Levin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/terra-incognita-on-exhibition-at-the-college-of-new-rochelle.html | Skin and Earth, Suddenly Unrecognizable | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/football/jets-can-best-afford-to-wait-and-see-on-darrelle-revis.html | On Revis, the Jets Can Best Afford to Wait and See | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/europe/france-le-monde-picks-first-woman-for-a-top-post.html | France: Le Monde Picks First Woman for a Top Post | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/02/nyregion/soccer-in-the-blood-pulled-pork-on-the-platter-at-the-strand-smokehouse.html | Soccer in the Blood, Pork on the Platter | False | By Alan Feuer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/at-barclays-center-heightening-the-fan-experience.html | More Reasons to Enter Arena | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/business/hasbro-expands-transformers-brand-into-new-media.html | Classic Toys Redesigned to Traverse Generations | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/opinion/blow-the-sequester-poison-pill-politics.html | Poison Pill Politics | False | By Charles M. Blow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/us/politics/a-divide-on-voting-rights-where-blood-spilled.html | A Divide on Voting Rights in a Town Where Blood Spilled | False | By Campbell Robertson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/middleeast/gaza-gunfire-erupts-along-border-with-israel.html | Gaza: Gunfire Erupts Along Border With Israel | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/ron-maxwell-auxiliary-police-officer-does-the-time-warp-again-and-again.html | Doing the Time Warp, Again | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/ncaabasketball/mens-basketball-coach-steve-forbes-has-led-a-turnaround-at-northwest-florida-state.html | A Recruiter at Heart Is Able to Build a Winner at Any Level | False | By Matt Giles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/death-of-russian-adoptee-was-accidental-texas-says.html | Death of Russian Adoptee Was Accidental, Texas Says | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/testimony-outlines-gilberto-valles-workday.html | Testimony Outlines Workday of Officer Accused of Grisly Plot | False | By Michael Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/argentina-us-court-orders-debt-repayment-plan.html | Argentina: U.S. Court Orders Debt Repayment Plan | False | By Emily Schmall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/ncaabasketball/when-college-basketball-fans-storm-court-ritual-trumps-peril.html | When Fans Flood Floor, Ritual Trumps Peril | False | By Tony Gervino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/in-cannibal-case-fbi-ruses-are-recounted.html | Ruses Used by F.B.I. Are Recounted in Cannibal Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/license-pulled-for-operator-of-chinatown-buses.html | License for Operator of Chinatown Buses Is Pulled | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/basketball/knicks-defeat-wizards-with-help-of-carmelo-anthony.html | Knicks Start Busy Stretch by Handling the Wizards | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/football/joe-flacco-and-ravens-agree-to-long-term-contract.html | Flacco and Baltimore Agree on a Long-Term Contract | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/new-york-officer-stabbed-in-head-is-made-detective.html | Officer Stabbed in Head in â€šÃ„ô12 Gets Praise and a Promotion | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/for-daryl-roth-sundays-include-taking-cookies-and-hugs-to-the-theater.html | Taking Cookies (and Hugs) to the Theater | False | By Kara Mayer Robinson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/safety-board-says-helicopter-in-east-river-crash-was-overloaded.html | Safety Board Calls Copter in East River Crash Overloaded | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/basketball/nets-fall-short-against-the-mavericks.html | Down by 20, Nets Canâ€šÃ„ôt Quite Close the Gap | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/jennifer-sultan-pleads-guilty-to-selling-prescription-drugs.html | Former Dot-com Millionaire Guilty of Selling Drugs | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/brian-rose-and-edward-faustys-images-of-the-lower-east-side.html | A 30-Year Time Lapse of the Lower East Side | False | By Colin Moynihan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/guard-was-not-at-east-harlem-crossing-when-truck-killed-boy-6.html | Guard Said She Was at Post Before Truck Killed Boy, 6 | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/for-yankees-even-in-spring-little-panic-with-few-wins-is-something-new.html | Something New for Yankees: Few Victories, Little Panic | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/us-judges-offer-addicts-a-way-to-avoid-prison.html | Outside Box, Federal Judges Offer Addicts a Free Path | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/world/americas/venezuelan-official-confirms-chavez-receiving-cancer-treatments.html | Venezuelan Official Confirms Chí¡vez Receiving Cancer Treatments | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/nyregion/remember-misogyny-its-on-the-web.html | Remember Misogyny? | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/assembly-woman-deborah-glicks-battle-against-housing-at-a-pier-in-hudson-river-park.html | Battle for the Soul of a Park | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/baseball/mets-publicist-jay-horwitz-embraces-twitter.html | Mets Publicist Embraces Social Media With Fervor and Occasional Typo | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/autoracing/kyle-larson-may-be-nascars-next-star.html | Rising Star in Nascar Is Calm After Wild Crash | False | By Viv Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/sports/jewish-academy-competes-in-texas-after-winning-the-right-to-play.html | Right to Play Is a Victory for a Texas School | False | By Mary Pilon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/ncaa-division-iii-basketball-tournament-will-be-lengthy.html | Division III Postseason Changes Create Long Wait Until Championship Game | False | By Peter May | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/40-years-after-an-acid-attack-a-life-well-lived.html | The Crime of His Childhood | False | By Wendell Jamieson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-02 | https://www.nytimes.com/2013/03/02/arts/television/whats-on-saturday.html | Whatâ€šÃ„ôs on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/Spending-Cuts-Imposed-US-Starts-to-Them-Its-Budget.html | Across-the-Board Cuts Take Effect, but Their Impact Is Not Immediately Felt | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/in-israel-netanyahu-expects-extension-to-form-coalition.html | Israeli Premier Gets Extension to Form a Coalition but Faces Turmoil | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/mets-prospect-matt-den-dekker-is-a-bright-spot-on-defense.html | Mets Outfield Prospect Builds a Highlight Reel | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/for-yankees-ichiro-suzuki-spring-challenges-include-alligators.html | For Yankeesâ€šÃ„ô Suzuki, Spring Challenges Include Alligators | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/health/experts-want-more-studies-of-mediterranean-diets-role-for-the-heart.html | Experts Want More Studies of Dietâ€šÃ„ôs Role for the Heart | False | By Gina Kolata | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/bernard-lagat-training-for-nyc-half.html | With Bernard Lagat | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/craig-kimbrels-stare-is-menacing-but-his-fastball-is-most-feared.html | Pitcherâ€šÃ„ôs Stare Is Menacing, but Fastball Is Feared More | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/two-afghan-boys-accidentally-killed-by-nato-helicopter.html | Two Afghan Boys Accidentally Killed by NATO Helicopter | False | By Rod Nordland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/gonzaga-basketball-stays-the-course-and-reaches-the-top.html | Nothing â€šÃ„Ã²Midâ€šÃ„Ã´ About Gonzaga | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/soccer/most-mls-clubs-have-home-grown-coaches.html | Coaches Who Have Been There Before | False | By Jack Bell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/kerry-hoping-to-nudge-egypt-toward-reforms.html | Kerry Is Hoping to Nudge Egypt Toward Reforms | False | By Michael R. Gordon and David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://slapshot.blogs.nytimes.com/2013/03/02/players-may-again-reject-n-h-l-realignment-plan/ | Players May Again Reject N.H.L. Realignment Plan | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/hungary-experiments-with-food-tax-to-coax-healthier-habits.html | Hungary Tries a Dash of Taxes to Promote Healthier Eating Habits | False | By Suzanne Daley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/hockey/for-sabres-thomas-vanek-drives-the-bus-and-cory-hodgson-navigates.html | For the Sabres, Vanek Is Behind the Wheel While Hodgson Navigates | False | By Dhiren Mahiban | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/are-there-any-europeans-left.html | Are There Any Europeans Left? | False | By Olivier Guez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/spill-in-china-lays-bare-environmental-concerns.html | Spill in China Underlines Environmental Concerns | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sunday-review/walking-the-land-as-a-spiritual-quest.html | Walking the Country as a Spiritual Quest | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://opinionator.blogs.nytimes.com/2013/03/02/we-are-what-we-quote/ | We Are What We Quote | False | By Geoffrey Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/sunday-dialogue-a-cure-for-senioritis.html | Sunday Dialogue: A Cure for â€šÃ„Ã²Senioritisâ€šÃ„Ã´? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/friedman-the-scary-hidden-stressor.html | The Scary Hidden Stressor | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/tony-kirkham-an-indiana-jones-of-plants.html | Tony Kirkham | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/new-york-fed-agreed-to-testify-for-bank-of-america.html | Promises, Promises at the New York Fed | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/benedicts-decision-may-affect-future-popes-terms.html | In Benedictâ€šÃ„Ã´s Resignation, the Potential to Place Limits on Future Popes | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/a-class-action-lawsuit-in-the-public-interest.html | A Class Action in the Public Interest | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/working-from-home-vs-the-office.html | Location, Location, Location | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/the-white-house-joins-the-cash-grab.html | The White House Joins the Cash Grab | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/europe/russians-renew-fury-after-death-of-adopted-boy-in-texas-is-ruled-accidental.html | Russians Renew Fury After Death of Adopted Boy in Texas Is Ruled Accidental | False | By David M. Herszenhorn and Andrew Roth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sunday-review/look-carefully-at-those-seeds.html | Look Carefully at Those Seeds | False | By Margaret Roach | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://offthedribble.blogs.nytimes.com/2013/03/02/nowitzkis-foe-the-recent-past/ | Nowitzkiâ€šÃ„Ã´s Foe: The Recent Past | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/a-word-gone-wrong.html | A Word Gone Wrong | False | By Lawrence Downes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/krzyzewskiville-and-dukes-big-tent.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/this-story-stinks.html | This Story Stinks | False | By Dominique Brossard and Dietram A. Scheufele | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://opinionator.blogs.nytimes.com/2013/03/02/land-of-plenty-of-government/ | Land of Plenty (of Government) | False | By Monica Prasad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/bloody-sunday-revisited.html | Bloody Sunday, Revisited | False | By Lincoln Caplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/middleeast/seized-arms-off-yemen-raise-alarm-over-iran.html | Seized Chinese Weapons Raise Concerns on Iran | False | By Robert F. Worth and C. J. Chivers | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/douthat-the-ratzinger-legacy.html | The Ratzinger Legacy | False | By Ross Douthat | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/a-final-and-a-beginning.html | A Final and a Beginning | False | By Michael Lenehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/the-perils-of-perfection.html | The Perils of Perfection | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/dowd-how-mary-feels-about-being-a-virgin.html | How Mary Feels About Being a Virgin | False | By Maureen Dowd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/how-about-a-university-steak-with-your-sweatshirt.html | A University Steak to Go With That Sweatshirt? | False | By Kirk Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/lebron-james-is-making-the-case-for-the-happy-athlete.html | The Happy Warrior Meets the Obsessive Competitor | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/opinion/sunday/pregnant-in-medical-school.html | Pregnant in Medical School | False | By Anna Jesus | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/technology/multiple-video-feeds-give-arena-fans-the-comforts-of-home.html | Stand Up and Cheer, but Hit â€šÃ„Â'Pauseâ€šÃ„Â' First | False | By Natasha Singer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/technology/new-technologies-aim-to-foil-online-course-cheating.html | Keeping an Eye on Online Test-Takers | False | By Anne Eisenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/bretton-woods-monetary-agreement-examined-in-a-new-book.html | A Grudge Match for Global Finance | False | By Fred Andrews | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/ryan-smith-of-qualtrics-on-building-a-transparent-culture.html | Transparency Is Much More Than a Buzzword | False | By Adam Bryant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/baseball/japan-starts-world-classic-with-a-win.html | Japan Opens World Classic With a Win | False | By Brett Bull | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/the-minimum-wage-employment-and-income-distribution.html | The Business of the Minimum Wage | False | By Christina D. Romer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/the-financial-future-of-veterinarians.html | The Financial Future of Veterinarians | False | | 2013-05-14 | | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/africa/chad-claims-to-have-killed-algeria-hostage-crisis-mastermind.html | Chad Said to Have Killed Mastermind of Algerian Attack | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://bits.blogs.nytimes.com/2013/03/02/tech-chiefs-offer-honest-goodbyes/ | Hello, I Must Be Going | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/jobs/paul-cothran-of-vh1-save-the-music-on-fund-raising-joys.html | Bringing Music Back to School | False | By Paul Cothran | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/jobs/in-defense-of-working-mostly-from-home.html | Why Five Days in the Office Is Too Many | False | By Prerna Gupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/alaska-airlines-flying-above-an-industrys-troubles.html | Alaska Airlines, Flying Above an Industryâ€šÃ„Â's Troubles | False | By Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://dealbook.nytimes.com/2013/03/02/selling-the-home-brand-a-look-inside-an-elite-jpmorgan-unit-2/ | Selling the Home Brand: A Look Inside an Elite JPMorgan Unit | False | By Susanne Craig and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/new-delhi-bungalows-even-in-disrepair-command-millions.html | Think New York Is Costly? In New Delhi, Seedy Goes for 8 Figures | False | By Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-02 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/cuts-to-achieve-goal-for-deficit-but-toll-is-high.html | Cuts to Achieve Goal for Deficit, but Toll Is High | False | By Jackie Calmes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/crosswords/chess/in-digital-age-more-chess-prodigies-than-ever.html | In the Digital Age, More Prodigies? | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://bats.blogs.nytimes.com/2013/03/02/logan-sidelined-by-elbow-pain/ | Logan Sidelined by Elbow Pain | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/asia/marines-quit-afghan-province-feeling-the-war-was-worth-it.html | As Marines Exit Afghan Province, a Feeling That a Campaign Was Worth It | False | By James Dao | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/a-93-year-old-paperboy-still-making-the-rounds.html | Hardy Survivor of a Vanishing Print Era Is Still Delivering the Newspaper at 93 | False | By Christine Haughney and Malia Wollan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/03/books/sylvia-smith-67-memoirist-of-the-life-banal-dies.html | Sylvia Smith, Memoirist of the Life Banal, Dies at 67 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/evidence-of-hope-and-loss-during-a-parade-in-queens.html | Evidence of Hope and Loss During a Parade in Queens | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/stanley-snadowsky-founder-of-greenwich-village-nightclub-dies-at-70.html | Stanley Snadowsky, Nightclub Founder, Dies at 70 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/business/in-filing-casino-operator-admits-likely-violation-of-an-antibribery-law.html | In Filing, Casino Operator Admits Likely Violation of an Antibribery Law | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/health/jane-c-wright-pioneering-oncologist-dies-at-93.html | Jane Wright, Oncology Pioneer, Dies at 93 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/ncaabasketball/ryan-kellys-36-points-lift-duke-over-miami.html | A Star Returns as Duke Shows Itâ€šÃ„Â´s Back | False | By Viv Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/africa/on-eve-of-vote-fragile-valley-in-kenya-faces-new-divisions.html | On Eve of Vote, Fragile Valley in Kenya Faces New Divisions | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/arts/music/sign-language-interpreters-bring-live-music-to-the-deaf.html | For Deaf and Hard of Hearing, the Joy of Live Music | False | By Kathryn Jepsen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/golf/geoff-ogilvy-climbs-into-contention-at-honda-classic.html | After Slump, Ogilvy Climbs Into Contention | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/when-texas-political-donors-go-to-charity-galas.html | Different Recipient, but Same Beneficiary | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/joaquin-castro-the-other-texas-twin-takes-center-stage.html | The Twin in the Background Takes Center Stage | False | By Emily Ramshaw | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/knicks-prepare-to-face-the-heat-again.html | Beating the Heat Does Not Mean Equaling the Heat | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/with-lingering-drought-comes-plans-for-new-reservoirs.html | Drought Revives Interest in Reservoirs | False | By Elena Schneider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/world/americas/border-security-hard-to-achieve-and-harder-to-measure.html | Long Border, Endless Struggle | False | By Damien Cave | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/us/politics/virginias-feast-on-us-funds-nears-an-end.html | Virginiaâ€šÃ„Â´s Feast on U.S. Funds Nears an End | False | By Trip Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/sports/basketball/nets-fall-to-bulls.html | Netsâ€šÃ„Â´ Energy Fades, Taking Lead With It | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/pageoneplus/corrections-march-3-2013.html | Corrections: March 3, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/pageoneplus/quotation-of-the-day-for-sunday-march-3.html | Quotation of the Day for Sunday, March 3 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/leslie-swiedler-ryan-mcdonald-weddings.html | Leslie Swiedler, Ryan McDonald | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/amanda-lum-gavin-tsang-weddings.html | Amanda Lum and Gavin Tsang | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/kelly-yonon-matthew-bijur-weddings.html | Kelly Yonon, Matthew Bijur | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/elizabeth-bryan-andrew-caswell-weddings.html | Elizabeth Bryan and Andrew Caswell | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/erin-flannery-brent-keith-weddings.html | Erin Flannery, Brent Keith | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/beth-kowitt-karsten-moran-weddings.html | Beth Kowitt, Karsten Moran | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/bridget-carroll-timothy-brennan-weddings.html | Bridget Carroll and Timothy Brennan | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/amanda-jabour-nicholas-kowalski-weddings.html | Amanda Jabour and Nicholas Kowalski | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/jacquelyn-copeland-livingston-miller-ii-weddings.html | Jacquelyn Copeland and Livingston Miller II | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/karen-kandel-jason-conn-weddings.html | Karen Kandel and Jason Conn | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-03 | https://www.nytimes.com/2013/03/03/fashion/weddings/david-knopf-edwin-marrero-weddings.html | David Knopf, Edwin Marrero | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/expectant-couple-killed-on-way-to-hospital.html | Couple Expecting Baby Are Killed in Car Crash; Doctors Deliver a Boy | False | By Anemona Hartocollis and Nate Schweber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/04iht-oldmar04.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/soccer/04iht-soccer04.html | With Play This Elegant, No Comment Needed | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/04iht-malaysia04.html | Tensions Escalating on Borneo as Malaysia Doubles Military Forces | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/design/you-cant-open-a-lock-without-one.html | You Canâ€šÃ„Â´t Open a Lock Without One | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-03 | https://artsbeat.blogs.nytimes.com/2013/03/03/shirley-maclaine-will-return-to-downton-abbey-but-others-are-leaving-the-series/ | Shirley MacLaine to Return to â€šÃ„Ã²Downton Abbey,â€šÃ„Ã´ but Others Are Leaving the Series | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://bits.blogs.nytimes.com/2013/03/03/disruptions-when-sharing-on-facebook-comes-at-a-cost/ | Disruptions: As User Interaction on Facebook Drops, Sharing Comes at a Cost | False | By Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://cityroom.blogs.nytimes.com/2013/03/03/the-ghetto-brothers-by-mallozzi/ | Rocking the Streets With a Band and a Gang | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/xi-jinping-chinese-leader-burnishing-his-military-support.html | New Chinese Leader Shores Up Military Support | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/04iht-fhaider04.html | A Touch of Desire | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/the-wearable-side-along-with-the-wild.html | The Wearable Side Along With the Wild | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/a-new-take-on-tailoring.html | A New Take on Tailoring | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/conde-nast-invests-in-e-commerce.html | Condâ€šÃ Â© Nast Invests in e-Commerce | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/bombing-in-shiite-district-of-karachi.html | Blast Kills at Least 45 Pakistanis in Shiite District of Karachi | False | By Declan Walsh and Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/global/swiss-voters-tighten-country's-limits-on-executive-pay.html | Swiss Voters Approve a Plan to Severely Limit Executive Compensation | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/middleeast/kerry-announces-millions-in-us-aid-for-egypt.html | Kerry Announces $250 Million in U.S. Aid for Egypt | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/technology/amid-do-not-track-effort-web-companies-race-to-look-privacy-friendly.html | Web Privacy Becomes a Business Imperative | False | By Somini Sengupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/global/04iht-euro04.html | Cypriot Finance Minister Says Bailout Deal Is Near | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/baseball/mets-are-wearing-smiles-this-spring-at-least-on-their-caps.html | Mets Are Wearing Smiles This Spring, at Least on Their Caps | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/books/frances-and-bernard-by-carlene-bauer.html | Poetry, Love and Letters: A Romance Imagined | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/global/amazons-labor-relations-under-scrutiny-in-germany.html | Amazonâ€šÃ„Ã´s Labor Relations Under Scrutiny in Germany | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/video-games/a-museums-games-are-not-on-pedestals.html | A Museumâ€šÃ„Ã´s Games Are Not on Pedestals | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/04iht-educside04.html | In India, Making Small Changes on a Large Scale | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/04iht-educlede04.html | A Global Curriculum for a Globalized Era | False | By Gayatri Rangachari Shah | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/lebron-james-and-heat-rally-past-knicks-for-14th-straight-win.html | Heat Rally Past Knicks for 14th Straight Win | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/at-vatican-cardinal-dolan-urges-catholics-to-look-beyond-the-conclave.html | Saying Mass at Vatican, Dolan Urges Catholics to Look Beyond the Papal Conclave | False | By Michael Paulson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/jack-the-giant-slayer-topples-at-domestic-box-office.html | Fee, Fi, Fo, Fizzle: â€šÃ„Ã²Jackâ€šÃ„Ã´ Disappoints at the Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/gop-lacking-unity-clings-to-budget-goals.html | G.O.P. Clings to One Thing It Agrees On: Spending Cuts | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/health/for-first-time-baby-cured-of-hiv-doctors-say.html | In Medical First, a Baby With H.I.V. Is Deemed Cured | False | By Andrew Pollack and Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/herb-alpert-77-is-still-making-albums-and-artworks-too.html | The Other Delights in a Trumpeterâ€šÃ„Ã´s Life | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/escher-string-quartet-at-rose-studio-at-lincoln-center.html | Brittenâ€šÃ„Ã´s Softly Mad Last Quartet | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/movies/i-me-aur-main-a-bollywood-romance.html | Hopelessly Devoted to Himself | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/movies/jean-jacques-annauds-day-of-the-falcon.html | Blood Spills Over Black Gold | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/boy-joined-by-deniz-erarslan-at-joes-pub.html | Lifeâ€šÃ„Â´s Minor Milestones, Served in Lush Detail | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/the-staircase-2-last-chance-on-sundance-channel.html | Unresolved Feelings Long After a Murder Trialâ€šÃ„Â´s End | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/ingrid-michaelson-in-american-songbook-at-allen-room.html | Love, Cleareyed and Resolute | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | 2nd Copenhagen Bridge Invitational | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/elijah-at-the-manhattan-school-of-music.html | Unfolding a Prophet, With Song | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/dance/san-francisco-ballets-works-by-mark-morris-and-ashley-page.html | Pushing, Prodding and Exploring the Potentials of Men | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/education/los-angeles-school-board-race-attracts-national-attention-and-money.html | National Attention and Cash in Los Angeles School Vote | False | By Jennifer Medina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/biden-may-take-on-expanded-role-in-foreign-policy.html | Biden May Take On Expanded Role in Foreign Policy in Second Term | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/queen-elizabeth-ii-admitted-to-hospital.html | Queen Elizabeth II Hospitalized | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/bangladesh-sees-deadly-day-as-protests-persist.html | At Least 19 Killed as Unrest Persists in Bangladesh | False | By Julfikar Ali Manik and Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/americas/venezuela-says-its-tracking-opposition-leader-in-us.html | Venezuela Says Itâ€šÃ„Â´s Tracking Opposition Leader in U.S. | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-06 | https://www.nytimes.com/2013/03/04/us/mary-ellen-moore-richard-american-indian-memoirist-dies-at-58.html | Mary Ellen Moore-Richard, American Indian Memoirist, Dies at 58 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-03 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/walking-dead-helps-solidify-amcs-ratings-success.html | At AMC, Zombies Topple Network TV | False | By David Carr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/economic-reports-for-the-week-of-march-4.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/austrian-protest-party-wins-in-two-state-elections.html | Austrian Protest Party Wins in Two States | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/russia-and-us-join-to-help-polar-bears.html | U.S. and Russia Team Up in Bid to Aid Polar Bears | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/fashion/celine-rick-owens-comme-des-garcons-junya-watanabe-yohji-yamamoto-fashion-review.html | Câ€šÃ„Â©line Keeps Paris on a Roll | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/prime-minister-of-thailand-promises-to-end-nations-ivory-trade.html | Prime Minister Promises to End Thailandâ€šÃ„Â´s Ivory Trade | False | By Dan Levin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/hockey/nhl-bargains-for-rights-in-exchange-for-suspending-season-for-olympics.html | N.H.L. Bargains for Rights in Exchange for Suspending Play for Olympics | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/disney-gambles-on-box-office-wizardry-of-oz.html | One More Trip to Land of Oz | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/obama-to-require-reports-on-health-insurance-prices.html | Obama Asks Health Plans to Report Rising Rates | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/music/marie-claire-alain-organist-and-teacher-is-dead-at-86.html | Marie-Claire Alain, Master of the Organ, Dies at 86 | False | By Craig R. Whitney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/keith-olbermann-expresses-interest-in-return-to-espn.html | Olbermann Angling for Return to ESPN | False | By James Andrew Miller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/joseph-frank-biographer-of-dostoevsky-dies-at-94.html | Joseph Frank, Biographer of Dostoevsky, Dies at 94 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/africa/general-says-killing-of-militant-in-mali-is-not-confirmed.html | General Says Killing of Militant in Mali Is Not Confirmed | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/pbs-ponders-weekend-newshour.html | PBS Near a Decision on Adding a Weekend Edition of â€šÃ„Â²NewsHourâ€šÃ„Â´ | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/poor-face-most-pain-as-automatic-budget-cuts-take-effect.html | As Automatic Budget Cuts Go Into Effect, Poor May Be Hit Particularly Hard | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/cardinal-keith-obrien-acknowledges-sexual-misconduct.html | Following Resignation, Top British Cardinal Acknowledges Sexual Misconduct | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/photojournalists-in-oakland-face-epidemic-of-camera-robberies.html | In Oakland, Photojournalists Covering Crimes Become the Victims | False | By Carol Pogash | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/baseball/andy-pettitte-and-mariano-rivera-throw-and-derek-jeter-shows-progress.html | Creaking Sounds From Pettitte, Rivera and Jeter Are Growing Fainter | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/obama-seeks-compromise-on-budget-cuts-with-gop-senators.html | Seeking Compromise, President Reaches Out to the Rank and File | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/vali-nasr-criticizes-obama-in-the-dispensable-nation.html | Former Adviser Criticizes Obama on Afghan War | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/soccer/tottenham-fans-serenade-gareth-bale-while-they-still-can.html | Tottenham Fans Serenade Their Hero While They Still Can | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/the-feminization-of-farming.html | The Feminization of Farming | False | By Olivier De Schutter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/two-paths-to-the-gradual-abolition-of-smoking.html | Stubbing Out Cigarettes for Good | False | By Richard A. Daynard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/newtown-conn-gets-the-gun-news-from-washington.html | Main Street Gets the Gun News From Washington | False | By Francis X. Clines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/the-guardian-begins-american-ad-campaign.html | Guardian Aims to Turn American Readersâ€™ Heads | False | By Tanzina Vega | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://opinionator.blogs.nytimes.com/2013/03/a-sneaky-way-to-deregulate/ | A Sneaky Way to Deregulate | False | By Steven Rattner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/politics/obama-picks-foundation-president-for-budget-chief.html | Obama Picks Foundation President for Budget Chief | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/frequent-fliers-prepare-to-pay-more.html | Frequent Fliers, Prepare to Pay More | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/lebron-james-and-the-heat-are-always-in-the-knicks-way.html | James and the Heat Are Always in the Knicksâ€™ Way | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/asia/notorious-figure-in-animal-smuggling-beyond-reach-in-laos.html | In Trafficking of Wildlife, Out of Reach of the Law | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/city-aid-in-rockaways.html | City Aid in Rockaways | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/inside-the-world-of-charter-schools.html | Inside the World of Charter Schools | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/felix-rohatyn-on-jobs.html | Felix Rohatyn on Jobs | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://mediadecoder.blogs.nytimes.com/2013/03/beijing-international-screenwriting-competition-announced-for-u-s-writers/ | A Screenplay Contest From Beijing | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/us/us-weighs-risks-and-motives-of-hacking-by-china-or-iran.html | As Hacking Against U.S. Rises, Experts Try to Pin Down Motive | False | By Nicole Perlroth, David E. Sanger and Michael S. Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/technology/it-managers-struggle-to-contain-corporate-data-in-the-mobile-age.html | Where Apps Meet Work, Secret Data Is at Risk | False | By Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/krugman-mooching-off-medicare.html | Mooching Off Medicaid | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/opinion/bleeding-the-borrower-dry.html | Bleeding the Borrower Dry | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/europe/beppe-grillo-italys-gadfly-reflects-a-movement.html | A Jester No More, Italyâ€™s Gadfly of Politics Reflects a Movement | False | By Liz Alderman and Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/poor-shooting-and-turnovers-by-j-r-smith-hurt-knicks.html | A Knick Misses 3-Pointers but Keeps Shooting Them | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/nyu-gives-lavish-parting-gifts-to-some-star-officials.html | More Than One N.Y.U. Star Got Lavish Parting Gift | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/double-emergency-a-pregnant-woman-dying-from-injury.html | Double Crisis: A Pregnant Woman Is Dying | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/media/dennis-rodman-in-north-korea-with-vice-media-as-ringleader.html | Daredevil Media Outlet Behind Rodmanâ€šÃ„â€™s Trip | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/kenyon-martin-hopes-to-stay-with-knicks-longer.html | After 10 Uneventful Days, Martin Hopes to Stay a Few More With Knicks | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/to-stem-juvenile-robberies-police-trail-youths-before-the-crime.html | To Stem Juvenile Robberies, Police Trail Youths Before the Crime | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/theater/reviews/rodgers-hammersteins-cinderella-at-broadway-theater.html | Gowns From the House of Sincere & Snark | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/theater/reviews/belleville-by-amy-herzog-at-new-york-theater-workshop.html | Everythingâ€šÃ„â€™s Fine, Until It Isnâ€šÃ„â€™t | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/nyregion/amid-ruined-houses-and-empty-lots-solitude-turns-to-loneliness.html | Amid the Empty Lots, Loneliness Creeps In | False | By Kirk Semple | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/business/economy/corporate-profits-soar-as-worker-income-limps.html | Recovery in U.S. Is Lifting Profits, but Not Adding Jobs | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://dealbook.nytimes.com/2013/03/03/banks-find-more-wrongful-foreclosures-among-military-members | Banks Find More Wrongful Foreclosures Among Military Members | False | By Jessica Silver-Greenberg and Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/hockey/rangers-beat-sabres-in-shootout.html | Illegal Blow to Richards Spurs Rangersâ€šÃ„â€™ Goals | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/golf/michael-thompson-wins-honda-classic.html | From Last to First, Winner of Honda Classic Offers Lesson in Staying Around | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/basketball/coach-p-j-carlesimo-seeking-answers-to-nets-scoring-slump.html | Scoring Woes Leave Nets Desperate For Solutions | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/05iht-yen05.html | Nominee for Japanâ€šÃ„â€™s Central Bank Vows Aggressive Action | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/sports/ncaabasketball/skylar-diggins-has-notre-dame-in-position-for-another-championship-run.html | For Her Encore, Diggins Hopes to Lead Notre Dame to Championship | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/pageoneplus/quotation-of-the-day-for-monday-march3.html | Quotation of the Day for Monday, March 3 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/arts/television/whats-on-monday.html | Whatâ€šÃ„â€™s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://bats.blogs.nytimes.com/2013/03/04/something-motivates-santana-to-throw/ | Something Motivates Santana to Throw | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/world/middleeast/04iht-educbriefs04.html | Journal on Education in the Arab World Cancels Event | False | By D. D. Guttenplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/africa/millions-vote-in-crucial-kenyan-elections.html | Kenyans Flood Polls for Presidential Vote | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/04/business/global/report-casts-doubt-on-britains-nuclear-electricity-strategy.html | Report Casts Doubt on Britainâ€šÃ„â€™s Nuclear Electricity Strategy | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/chinese-stocks-fall-on-steps-to-curb-property-prices.html | Chinese Stocks Plunge on Plan to Tax Home Sales | False | By David Barboza and Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/hsbc-annual-profit-falls-on-money-laundering-charges/ | HSBCâ€šÃ„â€™s Profit Fell 17% in 2012 on Money Laundering Fine | False | By Julia Werdigier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/middleeast/syria-russia-iran-arms.html | Kerry Says Syrian Opposition Can Handle Military Aid | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/04/technology/new-openness-from-chinese-telecom-giant.html | New Openness From Chinese Telecom Giant | False | By Kevin J. Oâ€šÃ„â€™Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://www.nytimes.com/2013/03/05/world/europe/05iht-letter05.html | Few Illusions as Afghan Exit Nears | False | By Judy Dempsey | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/hess-to-sell-refining-arm-and-revamp-its-board/ | Hess to Sell Gas Stations as Part of a Shift in Strategy | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/global/stalins-long-shadow.html | Stalinâ€šÃ„Â´s Long Shadow | False | By Samuel Rachlin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/middleeast/fighting-escalates-in-syrian-city-opposition-says.html | Massacre of Syrian Soldiers in Iraq Raises Risk of Widening Conflict | False | By Duraid Adnan and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/global/roger-cohen-adderall-the-academic-competition-drug.html | The Competition Drug | False | By Roger Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/baby-whose-parents-were-killed-in-crash-also-dies.html | Calls to Charge Driver Grow After Coupleâ€šÃ„Â´s Newborn Dies | False | By J. David Goodman and Joseph Berger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/bell-labs-chief-pulls-out-of-seoul-cabinet-dispute.html | American Wonâ€šÃ„Â´t Join South Korea Cabinet | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://artsbeat.blogs.nytimes.com/2013/03/04/winners-of-hefty-new-literary-prizes-announced/ | Winners of Hefty New Literary Prizes Announced | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://artsbeat.blogs.nytimes.com/2013/03/04/new-programmer-at-film-society-of-lincoln-center-is-stepping-down/ | New Programmer at Film Society Steps Down; Replacement Named | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://thecaucus.blogs.nytimes.com/2013/03/04/for-budget-nominee-obama-again-pulls-from-rubins-circle/ | President Announces Choice for Budget Chief | False | By Jackie Calmes and Richard W. Stevenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/education/oberlin-cancels-classes-after-series-of-hate-related-incidents.html | Racist Incidents Stun Campus and Halt Classes at Oberlin | False | By Richard Pâ€šÃ‚Ã©rez-Peâ€šÃ‚Ã±a and Trip Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/buffett-picks-his-bear-for-annual-meeting/ | Buffett Picks His â€šÃ„Â²Bearâ€šÃ„Â´ for Annual Meeting | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/former-greek-defense-minister-convicted-in-corruption-case.html | Former Greek Defense Minister Convicted in Corruption Case | False | By Niki Kitsantonis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/qualified-private-activity-bonds-come-under-new-scrutiny.html | A Stealth Tax Subsidy for Business Faces New Scrutiny | False | By Mary Williams Walsh and Louise Story | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://cityroom.blogs.nytimes.com/2013/03/04/a-doctors-account-of-the-scene-of-a-fatal-hit-and-run/ | In Doctorâ€šÃ„Â´s Account of Scene, Boyâ€šÃ„Â´s Blood Pooled in Street | False | By Melanie M. Canon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/cardinal-george-of-chicago-urges-zero-tolerance-of-sex-abuse.html | Cardinals Start to Ponder Subtleties of a Big Task | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/australian-government-blames-climate-change-for-angry-summer.html | Report Blames Climate Change for Extremes in Australia | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/lizards-lacrosse-team-to-play-two-games-on-randalls-island.html | Pro Lacrosse Team Hopes It Can Gain a Foothold | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/mark-sanford-seeks-a-comeback-in-a-lively-south-carolina-race.html | Ex-Governor Hopes a Lively House Race Is His Comeback Trail | False | By Kim Severson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/craft-beers-trend-toward-larger-bottles-causes-a-stir.html | Craft Beerâ€šÃ„Â´s Larger Aspirations Cause a Stir | False | By Clay Risen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/politics/biden-tells-pro-israel-group-that-president-is-not-bluffing-on-iran.html | Biden and Netanyahu Stress Points of Unity in Speeches to Pro-Israel Group | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/spurned-apartment-buyers-still-long-for-the-one.html | Spurned Apartment Buyers Still Long for â€šÃ„Â´the Oneâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/05iht-fbrand04.html | Pattern, the Subtle Way to Brand | False | By Elisa Anniss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/the-monster-mash.html | The Monster Mash | False | By Elis Kiss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/ungaro-a-whiff-of-heritage.html | Ungaro: A Whiff of Heritage | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/trending-in-paris.html | Trending, in Paris | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/05iht-ffirst05.html | Playing Tough and Tender | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-04 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/carbone-in-greenwich-village-is-an-italian-place-youve-seen-before.html | A New Italian Spot? Youâ€™Ã‚Â´ve Been There Before | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/tennis/for-nadal-a-new-test-for-his-injured-knee.html | Another Testing Ground for a Resurgent Nadal and His Injured Knee | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/global/05iht-euro05.html | Britain Takes On Brussels in Fight Over Bank Pay | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/hafiz-khan-miami-imam-found-guilty-of-supporting-pakistani-taliban.html | Miami Imam Sent Money to Terrorists, Jury Finds | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/energy-environment/05iht-gas05.html | Gas Resumes Flowing From Eniâ€™Ã‚Â´s Libya Plant | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/health/rate-of-caesarean-deliveries-varies-widely-across-us.html | Caesarean Deliveries Vary Widely, Study Finds | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/protesters-want-last-of-berlin-wall-to-stand.html | In Berlin, a Protest to Keep What Remains of the Wall | False | By Chris Cottrell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/mj-day-shepherds-swimsuit-models-around-world.html | Herding a Photo Crew, and Swimsuit Models, on 7 Continents | False | By M. J. Day | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/books/sandra-day-oconnors-out-of-order.html | Bumpy Start for a Court Cloaked in Grandeur | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://dinersjournal.blogs.nytimes.com/2013/03/04/a-poet-at-the-french-laundry/ | A Poet at the French Laundry | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/britain-braces-for-higher-migration-from-romania-and-bulgaria.html | Britain Braces for Higher Migration From Romania and Bulgaria | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/baseball/yankees-cashman-breaks-ankle-after-jumping-out-of-plane.html | For Daring Yankees G.M., Sky Diving Proves Undoing | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/the-indie-pop-prom-at-285-kent.html | Independent Women Celebrate Genres That Never Went Away | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/improving-security-checks-to-help-the-disabled-on-the-road.html | Improving Security Checks to Help the Disabled | False | By Joe Sharkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/george-london-competition-at-the-morgan-library.html | Singing as if Prizes Depended on It | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/albums-by-kris-davis-and-ingrid-laubrock.html | Albums by Kris Davis and Ingrid Laubrock | False | By Nate Chinen and Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-04 | https://well.blogs.nytimes.com/2013/03/04/the-roving-runner-theres-the-church-theres-the-steeple/ | The Roving Runner: Thereâ€™Ã‚Â´s the Steeple | False | By Brian Fidelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/swedish-house-mafia-at-the-barclays-center.html | Last Dances, Celebrating Last Tour | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/maybe-stuffy-certainly-sumptuous.html | Maybe Stuffy, Certainly Sumptuous | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/dance/china-gansu-dance-theater-tells-a-silk-road-story.html | Back and Forth Along an Ancient Trade Route | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/theater/herding-cats-in-breakfast-at-tiffanys-on-broadway.html | Like Herding Cats? Well, Try It on Broadway | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/jennifer-koh-in-bach-and-beyond-at-92nd-street-y.html | Scaling Everest and Conquering More Peaks | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/justices-to-take-up-case-on-generic-drug-makers-liability.html | Justices to Take Up Case on Generic Drug Makersâ€™Ã‚Â´ Liability | False | By Katie Thomas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/elite-status-on-airlines-loses-some-of-its-appeal.html | Elite Status on Airlines Loses Some of Its Appeal | False | By Susan Stellin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/free-access-to-research.html | Free Access to Research | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/breast-cancer-rates.html | Breast Cancer Rates | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/czech-senate-accuses-outgoing-president-of-high-treason.html | Czech Senate Accuses Outgoing President of High Treason | False | By Dan Bilefsky and Hana de Goeij | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/monitoring-juveniles.html | Monitoring Juveniles | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-04 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/inequity-on-campus.html | Inequity on Campus | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/stella-mccartney-givenchy-chloe-fashion-review.html | Taking Comfort in Looser Tailoring | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/fashion/kenzo-isabel-marant-carven-fashion-review.html | Kenzo Is Feeling Young Again | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/5-vying-for-los-angeles-mayor.html | Eight Seek to Be Los Angeles Mayor | False | By Jennifer Medina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/supreme-court-justices-worry-about-a-flood-of-cases.html | Fearing Deluge of Litigation, Supreme Court Works the Floodgates | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/bondholders-and-mexico-glass-maker-reach-deal/ | Bondholders and Mexico Glass Maker Reach Deal | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/china-leader-wen-is-regretful-but-defensive.html | Chinaâ€šÃ„Â's Premier Admits Failings, but Defends Image | False | By Andrew Jacobs and Jonathan Ansfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/kenneth-miller-convicted-of-aiding-in-parental-kidnapping.html | Virginia Pastor Sentenced for Aiding Parental Kidnapping | False | By Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/a-glossary-of-physics-terms.html | Glossary: A Guide for the Perplexed | False | By Dennis Overbye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/recommended-reading-about-the-higgs-boson.html | Read On: Books About the Higgs | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/all-signs-point-to-higgs-boson-but-still-waiting-for-scientific-certainty.html | All Signs Point to Higgs, but Scientific Certainty Is a Waiting Game | False | By Dennis Overbye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/chasing-the-higgs-boson-how-2-teams-of-rivals-at-CERN-searched-for-physics-most-elusive-particle.html | Chasing the Higgs | False | By Dennis Overbye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/texans-rebut-gov-rick-perry-after-rejection-of-medicaid-expansion.html | Texans Rebut Gov. Rick Perry on Expansion of Medicaid | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/mississippi-candidate-beaten-and-burned-family-says.html | Mississippi: Candidate Beaten and Burned, Family Says | False | By Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/politics/sequestration-poses-political-risks-for-obama.html | Obama Faces Political Risks in Emphasizing Effects of Spending Cuts | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/africa/fire-in-senegal-kills-child-beggars-trapped-in-house.html | Fire in Senegal Kills Child Beggars Trapped in House | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/come-home-america.html | Come Home, America | False | By Elizabeth Cobbs Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/health/african-trial-of-hiv-drugs-fails.html | African Trial of H.I.V. Drugs Fails | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/outdoor-channel-bid-by-hindery-is-colored-by-gun-debate/ | Debate Over Guns Now Colors a Buyout Bid | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/melting-pot-offers-varied-buffet-of-immigrant-comedians.html | In Diverse City, Audiences Where Every Joke Translates | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/the-effects-of-the-federal-budget-cuts.html | The Effects of the Federal Budget Cuts | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/technology/fcc-urges-a-right-to-unlock-cellphones.html | F.C.C. Backs Consumers in Unlocking of Cellphones | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/baseball/for-cuban-baseball-fans-excitement-over-team-and-worry-about-future.html | High Hopes for Cuban Baseball, but Challenges Ahead | False | By Ben Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/for-working-families-party-inquiries-without-end.html | A Liberal Party Faces Inquiries Without End | False | By Michael Powell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/prosecution-rests-in-cannibalism-case-defense-asks-for-officers-acquittal.html | Prosecution Rests in Cannibalism Case; Defense Asks for Officerâ€šÃ„Â's Acquittal | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/fda-panel-advises-against-two-medicines-to-treat-hot-flashes.html | F.D.A. Panel Advises Against Two Medicines to Treat Hot Flashes | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/booker-says-he-donated-speaking-fees-to-charity.html | Speaking Fees Bring Booker $1 Million; He Says He â€šÃ„Â'Kept Very Little of It, if Anyâ€šÃ„Â' | False | By Kate Zernike | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://dealbook.nytimes.com/2013/03/04/senate-report-said-to-fault-jpmorgan/ | Senate Report Said to Fault JPMorgan | False | By Ben Protess and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/residents-sue-freshdirect-over-move-to-the-bronx.html | Residents Sue FreshDirect Over Move to the Bronx | False | By Winnie Hu | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/media/online-only-tv-shows-join-fight-for-attention.html | Donâ€™Ã„ñ Touch That Remote: TV Pilots Turn to Net, Not Networks | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/egypt-needs-to-act.html | Egypt Needs to Act | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/father-in-shaken-baby-case-gets-5-to-15-years.html | Father Gets 5 to 15 Years in the Death of a Baby Girl | False | By Corey Kilgannon and Jeffrey E. Singer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/separation-between-church-and-state.html | A First Amendment Storm | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/crab-trade-ties-north-korea-to-china.html | Caught in North Korea, Sold in China, Crabs Knit Two Economies | False | By Jane Perlez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/light-sculpture-is-set-for-bay-bridge.html | Long Stuck in Obscurity, Bay Bridge Will Go From Drab Gray to Glowing | False | By Malia Wollan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/the-intriguing-case-of-a-baby-cured-of-hiv.html | The Intriguing Case of a Baby Cured of H.I.V. | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/president-obamas-timid-use-of-the-pardon-power.html | Timid Use of the Pardon Power | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/politics/obama-names-2-to-fill-epa-and-energy-posts.html | Cabinet Picks Could Take On Climate Policy | False | By John M. Broder and Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/khalil-edney-is-big-shot-at-new-rochelle-high-school-and-on-youtube.html | Big Shot on Campus, and Everywhere, After Buzzer-Beater | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/brooks-the-brutality-cascade.html | The Brutality Cascade | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/winners-of-new-york-times-college-scholarships.html | 8 High School Students Win Times Scholarships | False | By David Gonzalez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/europe/old-homosexuality-laws-still-hang-over-many-in-germany.html | Old Homosexuality Laws Still Hang Over Many in Germany | False | By Chris Cottrell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/maj-thomas-c-griffin-b-25-navigator-dies-at-96.html | Maj. Thomas C. Griffin, Doolittle Raider, Dies at 96 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/hockey/sabres-patrick-kaleta-suspended-five-games-for-hit-on-brad-richards.html | N.H.L., Citing Past Offenses, Gives a Sabre a Five-Game Suspension | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/nyregion/3-members-of-a-bronx-track-team-are-charged-with-hazing.html | 3 Members of a Bronx Track Team Are Charged With Hazing | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/social-media-embrace-same-sex-wedding-at-tokyo-disneyland.html | Gay Wedding Is Embraced by Disney in Tokyo | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/science/donald-glaser-nobel-winner-in-physics-dies-at-86.html | Donald Glaser, Nobel Winner in Physics, Dies at 86 | False | By Kenneth Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/nocera-a-scientists-misguided-crusade.html | A Scientistâ€™Ã„ñs Misguided Crusade | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/pageoneplus/quotation-of-the-day-for-tuesday-mar-5-2013.html | Quotation of the Day for Tuesday, Mar. 5, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/opinion/bruni-reading-gods-mind.html | Reading Godâ€™Ã„ñs Mind | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/basketball/nets-turnovers-and-defense-is-costing-them.html | Netsâ€™Ã„ñ Careless Play Is Costing Them | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/asia/us-disavows-2-drone-strikes-over-pakistan.html | U.S. Disavows 2 Drone Strikes Over Pakistan | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/pageoneplus/corrections-march-5-2013.html | Corrections: March 5, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/theater/reviews/old-hats-with-bill-irwin-and-david-shiner.html | Aging Clowns and Brand-New Gags | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/golf/rory-mcilroys-behavior-wandered-off-course-under-golf-rules.html | In Code of Golf, a Bruised Ego Is No Excuse | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/fox-planning-national-sports-network-it-hopes-can-challenge-espn.html | Seeing Riches in Sports TV, Fox Will Create New Network | False | By Richard Sandomir and Amy Chozick | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/ncaabasketball/gambling-state-mens-basketball-remains-winless.html | Whatâ€šÃ„Â´s the Opposite of Undefeated? Grambling | False | By Mike Tierney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/basketball/knicks-amare-stoudemire-leads-comeback-after-carmelo-anthony-stumbles-against-cavaliers.html | Stoudemire Leads Knicksâ€šÃ„Â´ Comeback After Anthony Stumbles | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/world/americas/venezuela-chavezs-condition-worsens-official-says.html | Venezuela: Chã¡sÃ¡vezâ€šÃ„Â´s Condition Worsens, Official Says | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/a-private-boom-amid-detroits-public-blight.html | A Private Boom Amid Detroitâ€šÃ„Â´s Public Blight | False | By Monica Davey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/music/bobby-rogers-dies-at-73-sang-in-smokey-robinsons-miracles.html | Bobby Rogers, Sang in the Miracles, Dies at 73 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/john-wilpers-who-captured-a-prime-minister-dies.html | John Wilpers Dies at 93; Captured Tojo | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/sports/soccer/real-madrid-alights-in-manchester-and-city-shifts-to-edge-of-its-seat.html | Real Madrid Alights, and City Shifts to Edge of Its Seat | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/business/media/in-san-francisco-a-thriving-advertising-agency-start-up-scene.html | San Franciscoâ€šÃ„Â´s Thriving Agency Start-Up Scene | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/us/lax-policing-of-doctor-and-pharmacy-conflicts-is-found-in-medicare-coverage-decisions.html | Lax Policing of Doctor and Pharmacy Conflicts Is Found in Medicare Coverage Decisions | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-05 | https://www.nytimes.com/2013/03/05/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/malaysia-attacks-filipino-rebels-on-borneo-island.html | Malaysia Attacks Filipino Rebels With Jets and Mortars | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/china-said-to-back-new-sanctions-against-north-korea.html | U.N. Resolution to Aim at North Korean Banks and Diplomats | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/africa/kenya-presidential-election.html | Kenyan Accused by Rights Court Is Leading Vote | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/russia-detains-suspect-in-bolshoi-ballet-acid-attack.html | Dancer Held in Acid Attack on Bolshoi Director | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-10 | https://www.nytimes.com/2013/10/magazine/how-economics-can-help-you-lose-weight.html | How Economics Can Help You Lose Weight | False | By Adam Davidson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/afghanistan-convicts-21-in-kabul-bank-scandal.html | Trail of Fraud and Vengeance Leads to Kabul Bank Convictions | False | By Matthew Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/06iht-loomis06.html | Giving 'Cosã¡sÃ¬ Fan Tutte' a Little Extra Gravity | False | By George Loomis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/06iht-lon06.html | For the Love of the Theater, and Its Glory | False | By Matt Wolf | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/syrian-rebels-fight-to-hold-northern-city.html | Syriaâ€šÃ„Â´s Education System Is â€šÃ„Â´Reeling,â€šÃ„Â´ Unicef Says | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/a-streaming-player-for-the-digital-media-enthusiast/ | A Streaming Player for the Digital Media Enthusiast | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/qa-keyboarding-with-an-apple-tv/ | Q&A: Keyboarding With an Apple TV | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/soccer/06iht-soccer06.html | A World Cup Problem That Won't Go Away | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/06iht-letter06.html | In Cuba, Equality Is Two-Sided | False | By Luisita Lopez Torregrosa | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/britain-isolated-as-european-colleagues-support-bonus-caps.html | Europeâ€šÃ„Â´s Finance Chiefs Reject British Move to Ease Caps on Bank Bonuses | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/roman-catholic-cardinals-move-toward-selection-of-new-pope.html | Cardinals Signal Careful Pace Toward Vote on Pope | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/global/one-million-syrian-refugees.html | One Million Syrian Refugees | False | By Antã³sáf‰óénio Guterres | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/technology/europe-expected-to-levy-big-fine-against-microsoft.html | Microsoft Faces Fine in Europe After Breaking a Deal | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/anadarko-and-videocon-to-sell-mozambique-gas-stakes.html | Anadarko and Videocon to Sell Mozambique Gas Stakes | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/daily-stock-market-activity.html | As Fears Recede, Dow Industrials Hit a Milestone | False | By Peter Eavis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/mets-seek-to-stem-migration-of-teams-from-floridas-east-coast.html | With Isolation Looming, Mets Look for Company on FloridaâêšÃ„Â´s East Coast | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://bats.blogs.nytimes.com/2013/03/05/babe-ruth-statues-not-in-new-york-city/ | Baseball Statues Aplenty, Many of Them in Unexpected Places | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/brennan-vote-by-senate-intelligence-panel.html | Nominee to Lead C.I.A. Clears Hurdle After Release of Drone Data | False | By Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://cityroom.blogs.nytimes.com/2013/03/05/jetliners-pilot-reports-seeing-drone-near-kennedy-airport/ | Pilot Says Drone Flew Past Jet Nearing J.F.K. | False | By Patrick McGeehan and Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/05/sonos-does-television/ | Sonos Does Television | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/dance/ice-hot-at-the-joyce-theater-features-nordic-dance-troupes.html | Incoming, From the North, a Blizzard of Fresh Dance | False | By Rebecca Milzoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/05/consumer-groups-urge-scrutiny-of-car-title-loans/ | Consumer Groups Urge Scrutiny of Car Title Loans | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/from-lot-2-in-brooklyn-pecorino-fried-bread-with-broccoli/ | From Lot 2 in Brooklyn, Pecorino Fried Bread With Broccoli | False | By Melissa Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/pakistan-rejects-us-disavowal-of-drone-strikes.html | Pakistan Rejects U.S. Disavowal of Drone Strikes | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/gaza-marathon-canceled-after-women-are-barred-from-participating.html | Gaza Marathon Canceled After Women Are Barred From Participating | False | By Fares Akram | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://artsbeat.blogs.nytimes.com/2013/03/05/jon-stewart-to-direct-serious-film-will-take-hiatus-from-daily-show/ | Jon Stewart to Direct Serious Film, Will Take Hiatus From âêšÃ„Â²Daily ShowâêšÃ„Â´ | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/central-park-west-eye-candy-in-structure-and-nature.html | Eye Candy, Structural and Natural | False | By C. J. Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/invitation-to-a-dialogue-dismissing-science.html | Invitation to a Dialogue: Dismissing Science | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/fashion/06iht-fval06.html | Stillness and Grace | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/fashion/twisting-ideas.html | Twisting Ideas | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/kerry-says-administration-backs-mideast-efforts-to-arm-syrian-rebels.html | Kerry Says U.S. Backs Mideast Efforts to Arm Syrian Rebels | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/moldovas-pro-western-government-falls.html | MoldovaâêšÃ„Â´s Pro-Western Government Falls | False | By Andrew Roth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/global/politics-steals-the-show-at-geneva-car-event.html | Concerns About Politics Overshadow an Auto Show | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/officer-accused-in-cannibal-plot-wont-testify-lawyer-says.html | Officer WonâêšÃ„Â´t Testify, Ending Defense Side in Cannibal Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/dining/reviews/restaurant-review-mighty-quinns-barbeque-in-the-east-village.html | Big League BBQ Arrives | False | By Pete Wells | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/hugo-chavez-of-venezuela-dies.html | ChaÌvez Dies, Leaving Sharp Divisions in Venezuela | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/lip-smackin-sips-to-wash-the-barbecue-down/ | Lip-SmackinâêšÃ„Â´ Sips to Wash the Barbecue Down | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/books/wave-by-sonali-deraniyagala.html | The Tsunami Killed Her Family. She Tells of What Came Next. | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/03/06/theater/reviews/as-you-like-it-at-the-new-victory-theater.html | Teen Angst Leavened by Goofiness | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://dinersjournal.blogs.nytimes.com/2013/03/05/making-pasta-with-nigella-lawson/ | Making Pasta With Nigella Lawson | False | By Julia Moskin | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/music/stephen-hough-at-carnegie-hall.html | Composer Canâ€šÃ„,Ã¢t Complain About the Piano Player | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/business/contract-dispute-brings-martha-stewart-back-to-court.html | Martha Stewart Back in Court in Contract Dispute | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/dining/off-the-menu-restaurants-opening-in-kennedy-airport-hill-country-coming-to-brooklyn-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/us/politics/white-house-suspending-tours-over-budget-cuts.html | White House Tours Halted Over Cuts; Congress Says, â€šÃ„,Ã˜Weâ€šÃ„,Ã¢re Openâ€šÃ„,Ã¢ | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/music/tom-kitt-and-brian-yorkey-in-american-songbook-series.html | A Two-Man Teamâ€šÃ„,Ã¢s Songs, Too Big for Just Those Two | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/television/fall-tv-pilot-season-is-in-full-swing.html | Itâ€šÃ„,Ã¢s Still Winter, Unless Youâ€šÃ„,Ã¢re a Fall TV Pilot | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/sports/soccer/real-madrid-advances-to-champions-league-quarterfinals.html | Flash of Red Leaves United Speechless | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/business/us-relaxing-carry-on-rules-for-air-travel.html | U.S. Relaxes Air Travel Carry-On Prohibitions | False | By Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/business/the-payoff-in-retiring-a-few-years-later.html | The Payoff in Delaying Retirement | False | By Eduardo Porter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/world/americas/hugo-chavez-venezuelas-polarizing-leader-dies-at-58.html | A Polarizing Figure Who Led a Movement | False | By Simon Romero | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/us/politics/jeb-bushs-rocky-re-entry-in-immigration-debate.html | Jeb Bush Enters Debate, and Possibly 2016 Race | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/music/st-lukes-chamber-ensemble-at-brooklyn-museum.html | Paris Lands in Brooklyn, for a Day | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/design/columbia-universitys-new-campbell-sports-complex-in-inwood.html | A Sports Complex Shows Its Brains and Brawn | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/arts/music/dangelo-and-questlove-at-the-brooklyn-bowl.html | Resonant Oldies With a Tongue-in-Cheek Subtext | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/dance/san-francisco-ballet-gives-ratmansky-work-a-world-premiere.html | A Lyrical Tour Through Europe Starts on the West Coast | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/movies/gut-renovation-su-friedrichs-look-at-gentrification.html | A Work in Progress, From the Inside Out | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/us/poll-shows-disconnect-between-us-catholics-and-church.html | U.S. Catholics in Poll See a Church Out of Touch | False | By Laurie Goodstein and Megan Thee-Brenan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://dealbook.nytimes.com/2013/03/05/in-herbalife-short-war-hedge-funds-miss-the-target/ | In Herbalife â€šÃ„,Ã˜Short War,â€šÃ„,Ã¢ Hedge Funds Miss the Target | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-05 | 2013-03-06 | https://www.nytimes.com/2013/06/nyregion/man-wanted-in-brooklyn-hit-run-crash-is-still-at-large.html | Police Wait After Pledge to Surrender in Fatal Crash | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/dining/the-lunchrooms-of-capitol-hill.html | A Lunchroom Called Capitol Hill | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/fashion/chanel-ungaro-mcqueen-valentino-fashion-review.html | Chanel Demands a Closer Look | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/health/deadly-drug-resistant-infections-rise-in-hospitals-report-warns.html | Deadly Bacteria That Resist Strongest Drugs Are Spreading | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/world/middleeast/us-general-says-20000-troops-should-stay-in-afghanistan.html | General Says 20,000 Troops Should Stay in Afghanistan | False | By Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/us/trayvon-martins-killer-favors-trial-over-immunity-hearing.html | For Floridian, Murder Trial Beats Self-Defense Hearing | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://dealbook.nytimes.com/2013/03/05/gensler-said-to-pledge-to-stay-in-administration/ | Futures Agencyâ€šÃ„,Ã¢s Leader Is Expected to Remain | False | By Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/business/roy-brown-jr-edsel-designer-dies-at-96.html | Roy Brown Jr., Edsel Designer, Dies at 96 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://bats.blogs.nytimes.com/2013/03/05/teixeira-out-of-world-baseball-classic-after-injuring-wrist/ | Teixeira Likely to Be Out Two Weeks | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/06/us/california-braces-for-setback-in-federal-cuts.html | California, on Brink of Recovery, Braces for Setback on Federal Aid | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/tailor-who-outfitted-athletes-admits-cheating-on-taxes.html | A Tailor Admits Underpaying on His Taxes by the Millions | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/europe/turkey-renews-focus-on-peace-with-kurds.html | Turkey Renews Focus on Ending Its Long Conflict With Kurds | False | By Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/when-abduction-is-liberation.html | Home Is Where the Harm Is | False | By Joan S. Meier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/the-country-that-stopped-reading.html | The Country That Stopped Reading | False | By David Toscana | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/coroner-disputes-familys-account-of-candidates-death.html | Coroner Disputes Familyâ€šÃ„Â´s Account of Mississippi Mayoral Candidateâ€šÃ„Â´s Death | False | By Campbell Robertson and Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/baseball-team-historians-are-fans-link-to-past.html | Team M.V.P. (Most Valuable Preserver): Historians Are Fansâ€šÃ„Â´ Link to Past | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/economy/dows-premier-companies-have-not-recovered-evenly.html | Dow Companies See an Uneven Recovery | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/ford-foundation-head-steps-down.html | Ford Foundation Head Steps Down | False | By John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/confirm-caitlin-halligan-for-the-federal-bench.html | Confirm Caitlin Halligan for the Federal Bench | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/skiing/grieving-families-of-extreme-sports-enthusiasts-are-left-to-wonder-was-the-thrill-worth-it.html | Extreme Grief | False | By Neil Amdur | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/2-conflicting-agendas-arise-from-gun-safety-task-force-in-connecticut.html | 2 Conflicting Legislative Agendas Arise From Gun Safety Task Force in Connecticut | False | By Peter Applebome | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/another-round-of-sanctions-on-north-korea.html | Another Round of Sanctions on North Korea | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/missouri-jail-after-years-of-hiding.html | Missouri: Jail After Years of Hiding | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/free-speech-for-day-laborers.html | Free Speech on the Street Corner | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/technology/yahoos-in-office-policy-aims-to-bolster-morale.html | Yahoo Says New Policy Is Meant to Raise Morale | False | By Claire Cain Miller and Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/two-enlistees-in-the-climate-wars.html | Two Enlistees in the Climate Wars | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/bronx-high-school-of-science-debates-horseplay-after-arrests.html | Hazing Arrests Prompt a Debate Over Student Conduct at Bronx Science | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/arkansas-abortion-law-survives-veto.html | Arkansas: Abortion Law Survives Veto | False | By Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/media/media-companies-hold-upfront-advertiser-events-early.html | A Courtship Ritual Performed Early | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/trying-to-revive-talks-obama-goes-around-gop-leaders.html | Trying to Revive Talks, Obama Goes Around G.O.P. Leaders | False | By Jackie Calmes and Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/dominican-judge-orders-menendez-to-appear-in-court.html | Dominican Judge Calls for Menendez to Appear at a Court Hearing | False | By Frances Robles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/baseball/for-yankees-hughes-a-european-vacation-with-an-edge.html | As Tourist, Hughes Got an Earful of England | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/education/oberlin-cancels-classes-after-reported-klan-sighting.html | Police Unsure of Klan Garb at Troubled College | False | By Trip Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/dispatches-from-the-sugar-wars.html | Dispatches From the Sugar Wars | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/protecting-voting-rights.html | Protecting Voting Rights | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/when-to-have-a-baby.html | When to Have a Baby? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/basketball/knicks-are-still-struggling-to-get-their-stars-to-align.html | The Knicks Are Still Struggling to Get Their Stars to Align | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/healthy-design-becoming-a-factor-in-construction.html | Construction That Focuses on Health of Residents | False | By Joe Gose | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/the-30-minute-interview-stuart-c-eisenberg.html | Stuart C. Eisenberg | False | By Vivian Marino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/pageoneplus/quotation-of-the-day-for-wednesday-mar-6-2013.html | Quotation of the Day for Wednesday, Mar. 6, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/dowd-repent-dick-cheney.html | Repent, Dick Cheney | False | By Maureen Dowd | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/opinion/friedman-the-professors-big-stage.html | The Professorâ€™Ã‚Â´ Big Stage | False | By Thomas L Friedman | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/zubaz-zebra-striped-gear-making-a-comeback.html | For Zubaz, Plans Change, Not the Stripes | False | By Scott Cacciola | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/pageoneplus/corrections-march-6-2013.html | Corrections: March 6, 2013 | False | | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/theater/reviews/talleys-folly-revived-at-the-roundabout.html | Fending Off an Antic Suitor Who Came Late to Hope | False | By Charles Isherwood | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/long-isolated-behind-a-freeway-santa-monicas-civic-center-rejoins-its-city.html | Long Isolated Behind a Freeway, Santa Monicaâ€™Ã‚Â´s Civic Center Rejoins Its City | False | By Terry Pristin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/assigning-blame-after-boy-is-killed-by-truck.html | Fingers Are Pointed After Truck Kills Boy | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/politics/spokesmanship-over-ex-obama-aide-now-feels-free-to-speak.html | Spokesmanship Over, Ex-Obama Aide Now Feels Free ... to Speak | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/africa/south-africans-debate-meaning-of-reeva-steenkamps-death.html | South Africans Seek Meaning in a Shooting | False | By Suzanne Daley and Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/investors-quandary-get-in-now.html | Investorsâ€™Ã‚Â´ Quandary: Get In Now? | False | By Jeff Sommer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/camel-fossil-found-in-canadas-arctic.html | Canadaâ€™Ã‚Â´s North, Home to Bears, and Once, Camels | False | By Ian Austen | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/nyregion/internet-marriages-on-rise-in-some-immigrant-communities.html | You May Now Kiss the Computer Screen | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/north-carolina-to-give-some-immigrants-drivers-licenses-with-a-pink-stripe.html | North Carolina to Give Some Immigrants Driverâ€™Ã‚Â´s Licenses, With a Pink Stripe | False | By Kim Severson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/americas/venezuelan-expatriates-see-a-reason-to-celebrate.html | Venezuelan Expatriates See a Reason to Celebrate | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/gov-rick-scott-of-florida-perplexes-with-shift-to-the-center.html | Anger and Kudos as Florida Governor Tacks Left | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/us/how-the-new-york-times-cbs-news-poll-was-conducted.html | How The New York Times/CBS News Poll Was Conducted | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/asia/chinas-wen-gives-final-speech-as-prime-minister.html | Chinese Premierâ€™Ã‚Â´s Parting Words Include Warning | False | By Andrew Jacobs and Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/sports/hockey/rick-nash-and-his-2-goals-power-rangers-over-flyers.html | Nash and His 2 Goals Power Rangers Over Flyers | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/world/middleeast/report-details-mistakes-made-by-us-in-improvement-projects-for-iraq.html | Report Details Mistakes Made by U.S. in Improvement Projects for Iraq | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/business/media/news-corp-has-a-tablet-for-schools.html | News Corp. Has a Tablet for Schools | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/education/aid-for-higher-education-declines-as-costs-rise.html | Financing for Colleges Declines as Costs Rise | False | By Tamar Lewin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://www.nytimes.com/2013/03/06/arts/television/whats-on-wednesday.html | Whatâ€™Ã‚Â´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/vietnam-allows-amnesty-international-visit.html | Vietnam Allows Visit by Amnesty International | False | By Gerry Mullany | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/los-angeles-mayors-race.html | Runoff Set in Race for Los Angeles Mayor | False | By Jennifer Medina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/seoul-says-north-korea-leadership-could-be-target.html | South Korea Pushes Back on Northâ€™Ã‚Â´s Threats | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/energy-environment/07iht-green07.html | Solar Panels Rare Amid the Steeples | False | By Kate Galbraith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/taliban-kill-17-afghan-soldiers.html | Taliban Kill 17 Afghan Soldiers in Once-Quiet Area | False | By Rod Nordland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/africa/kenya-presidential-election.html | Delays in Vote Tallying Leave Kenyans on Edge | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/congress-ready-to-start-work-on-budget.html | House G.O.P. Plans a Budget That Retains Tax Increases and Medicare Cuts | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/malaysians-kill-filipino-fighters-amid-fears-of-wider-conflict.html | Malaysians Kill 13 Filipino Fighters Amid Fears of Wider Conflict | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/eu-fines-microsoft-over-browser.html | European Regulators Fine Microsoft, Then Promise to Do Better | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://gadgetwise.blogs.nytimes.com/2013/03/06/qa-checking-a-web-sites-security/ | Q&A: Checking a Web Site's Security | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/a-church-in-need-of-healing.html | A Church in Need of Healing | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/nora-ephrons-final-act.html | Nora Ephron's Final Act | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/soccer/07iht-soccer07.html | Manchester United Shouldn't Play the Blame Game | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/cricket/07iht-cricket07.html | Angelo Mathews to Captain Sri Lanka Cricket Team | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/07iht-letter07.html | For Migrants, City Life Comes at a High Price | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/the-singer-who-fell-to-earth.html | The Singer Who Fell to Earth | False | By Simon Reynolds | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/global/daily-euro-zone-watch.html | Euro Zone Economy Shrank at Year-End | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/roman-catholic-cardinals-discuss-hopes-and-expectations-of-new-pope.html | Secrecy Vow and Leaks Complicate Interaction of Cardinals and News Media | False | By Rachel Donadio and Laurie Goodstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/for-good-or-ill-chavez-altered-how-venezuela-views-itself.html | Chávez Transformed the Way Venezuelans View Themselves | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/global/end-the-arab-boycott-of-israel.html | End the Arab Boycott of Israel | False | By Ed Husain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/earth/long-delayed-rulings-on-endangered-species-are-coming.html | Endangered or Not, but at Least No Longer Waiting | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://mediadecoder.blogs.nytimes.com/2013/03/06/the-first-strike-in-the-roger-ailes-book-wars/ | The First Strike in the Roger Ailes Book Wars | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/smallbusiness/clothing-companies-try-to-sell-directly-to-consumers.html | Clothing Companies Trying to Find More Direct Paths to Customers | False | By Ian Mount | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/06/high-speed-lower-price/ | High Speed, Lower Price | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/baseball/venezuela-continues-wbc-preparations-day-after-chavezs-death.html | Venezuelans Recall Leader's Love of Game | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/two-bodies-found-after-a-brush-fire-in-queens.html | 2 Burned Bodies Found After Fire in Queens Marshland | False | By Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/theater/reviews/the-audience-in-london-stars-helen-mirren.html | That's Quite a Guest List at Buckingham Palace | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-06 | https://dealbook.blogs.nytimes.com/2013/03/06/with-legal-reserves-low-bank-of-america-faces-a-big-lawsuit/ | With Legal Reserves Low, Bank of America Faces a Big Lawsuit | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/07iht-m07-jordan-art.html | Istanbul Exhibition Casts Middle Eastern Art in a Fresh Light | False | By Susanne Fowler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://gadgetwise.blogs.nytimes.com/2013/03/06/dysons-bladeless-fan-a-little-cooler/ | Dyson's Bladeless Fan: A Little Cooler | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/as-you-travel-making-money-work-for-you.html | As You Travel, Making Money Work for You | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/hotel-review-gradiva-in-istanbul.html | Hotel Review: Gradiva in Istanbul | False | By Seth Sherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/restaurant-report-brindillas-in-vistalba-argentina.html | Restaurant Report: Brindillas in Vistalba, Argentina | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/unreported-side-effects-of-drugs-found-using-internet-data-study-finds.html | Unreported Side Effects of Drugs Are Found Using Internet Search Data, Study Finds | False | By John Markoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/golf/mcilroy-says-quitting-tournament-was-a-mistake.html | McIlroy Says of Midround Withdrawal, â€˜I Should Have Stayed Out Thereâ€™ | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://cityroom.blogs.nytimes.com/2013/03/06/fondly-recalling-a-paper-that-punched-the-times-in-the-nose/ | Recalling a â€˜Writerâ€™s Paperâ€™ as a Name Fades | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/06/a-government-lgbt-site/ | A Government LGBT Site | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://mediadecoder.blogs.nytimes.com/2013/03/06/fate-of-four-time-inc-magazines-are-an-issue-in-talks-with-meredith/ | Time Warner Ends Talks With Meredith and Will Spin Off Time Inc. Into Separate Company | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/06/back-in-brooklyn-karkula/ | Back in Brooklyn | Karkula | False | By Pilar Viladas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/senators-press-holder-on-use-of-military-force-on-us-soil.html | Senators Press Holder on Use of Military Force | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/syria-developments.html | Syrian Rebels in Golan Region Hold U.N. Peacekeeping Team | False | By Rick Gladstone and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-11 | https://www.nytimes.com/2013/03/07/theater/reviews/katie-roche-at-the-mint-theater.html | A Young Womanâ€™s Choice, and Its Consequences | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/cuba-says-goodbye-to-a-strong-and-generous-ally.html | With Worries for Its Economic Future, Cuba Bids a Sad Goodbye to a Generous Ally | False | By Victoria Burnett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/lust-and-not-just-for-travel.html | Lust, and Not Just for Travel | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/critical-shopper-h-w-carter-and-sons-in-williamsburg.html | Last Stop Before the Outlet Center | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/pogue-microsoft-office-365.html | Subscribing to Office, Now and Forever | False | By David Pogue | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/economy/despite-job-vacancies-employers-shy-away-from-hiring.html | With Positions to Fill, Employers Wait for Perfection | False | By Catherine Rampell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/skiing-kashmirs-snow-swept-peaks.html | Skiing Kashmirâ€™s Snow-Swept Peaks | False | By Russ Juskalian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/a-simpler-more-data-filled-weather-report.html | A Weather Report Thatâ€™s Colorful, With a Chance of Fun | False | By Kit Eaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/suspect-in-fatal-hit-and-run-crash-in-brooklyn.html | Suspect in Crash That Killed 3 Turns Himself In | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/alejandro-ingelmo-and-robert-clergerie-with-colorful-footwear-scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/06/young-poets-society/ | Young Poets Society | False | By Meghan Oâ€™Rourke | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/arkansas-adopts-restrictive-abortion-law.html | Arkansas Adopts a Ban on Abortions After 12 Weeks | False | By Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/well-strung-the-singing-string-quartet-at-west-side-y.html | Theyâ€™re Not Quite â€˜N Sync | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/global/europes-carmakers-look-forward-to-us-trade-pact.html | Europeâ€™s Carmakers Look Forward to U.S. Trade Pact | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/a-traveling-violation.html | A Traveling Violation? | False | By Denny Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/fur-skirts-predominate-on-the-runway.html | If a Rabbit Wore a Mini | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/television/l-a-frock-stars-at-smithsonian-channel.html | The (Historical) Clothes Make the Reality Show | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/tafelmusik-at-the-american-academy-of-arts-and-letters.html | Open Houses on Sunday Afternoons Long Ago | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/books/sheryl-sandbergs-lean-in.html | Lessons From the Stratosphere, and How to Get There | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/files-on-dreyfus-affair-released-online.html | French Ministry Posts Online Full File on â€šÃ„Â²Dreyfus Affairâ€šÃ„Â´ | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/06/icahn-said-ready-to-oppose-dell-deal/ | Icahn Is Said to Have a Growing Stake in Dell, and No Taste for Buyout | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/for-paris-fashion-week-a-party-in-shangri-la-the-hotel.html | After the Shows, Itâ€šÃ„Â´s Shangri-La | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/republicans-again-block-confirmation-of-judicial-nominee-halligan.html | Republicans Block Judicial Nomineeâ€šÃ„Â´s Confirmation for a Second Time | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://www.nytimes.com/2013/03/10/theater/guillermo-calderon-writer-and-director-of-neva.html | Rehearsals for the Revolution | False | By Larry Rohter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-10 | https://wheels.blogs.nytimes.com/2013/03/06/ford-recalling-196500-minivans-for-corrosion-problem/ | Ford Recalling 196,500 Minivans for Corrosion Problem | False | By Christopher Jensen | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/apps-and-web-sites-that-go-with-a-breakup.html | Weâ€šÃ„Â´re Through. Check the App. | False | By Natalie Kitroeff | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/egypt-shies-away-from-economic-overhauls.html | Egypt Shies Away From Economic Overhauls | False | By Farah Halime | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/syrian-insurgents-say-aid-isnt-getting-where-it-needs-to-go.html | Syrian Insurgents Say Aid Isn't Getting Where It Needs to Go | False | By Kristen McTighe | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/a-new-liberty-sweeps-through-jordan-radio.html | A New Liberty Sweeps Through Jordan Radio | False | By Rana F. Sweis | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/people-hell-and-angels-the-last-of-hendrix.html | Exhuming the Last of Hendrixâ€šÃ„Â´s Studio Sessions | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/witches-have-a-fashion-moment.html | Witches Lose the Warts | False | By Ruth La Ferla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/personaltech/gadgets-you-need-even-if-you-have-a-smartphone.html | Gadgets You Need, Even if You Have a Smartphone | False | By Brian X. Chen | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/crosswords/bridge/bridge-2nd-copenhagen-bridge-invitational.html | Copenhagen Bridge Invitational | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Order and Disorder, as Dawn Casts a Glow Over a Funereal March | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/baseball/yankees-lose-mark-teixeira-for-8-to-10-weeks.html | Yanks Lose Another Big Bat to Injury | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/vintage-king-mines-the-past.html | A New Look at What Used to Be Chic | False | By Ruby Warrington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/boxers-hk-in-hells-kitchen-boite.html | Boxers HK | False | By Brian Sloan | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/maria-brito-luxury-lifestyle-consultant.html | Art-Shopping for Stars, So They Donâ€šÃ„Â´t Have To | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-08 | https://www.nytimes.com/2013/03/07/arts/music/inventing-abstraction-1910-1925-at-moma-explores-links.html | Painting Music, and Listening to Art | False | By Zachary Woolfe | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/with-luck-you-collective-creative-class-is-in-session.html | Creative Class Is in Session | False | By Alexis Swerdloff | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/design/bronx-museum-of-the-arts-continues-free-admission.html | In the Bronx, Where Art Is Still Free | False | By Robin Pogrebin | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/books/suit-says-sherlock-belongs-to-the-ages.html | Suit Says Sherlock Belongs to the Ages | False | By Jennifer Schuessler | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/dance/ballerina-may-be-at-center-of-bolshoi-acid-attack.html | Parsing Motives in Bolshoi Attack | False | By Ellen Barry and Sophia Kishkovsky | | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/television/battleground-rhino-wars-on-animal-planet.html | Pursuing the Men Who Destroy Majestic Lives | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/jon-gillock-plays-messiaen-at-church-of-the-ascension.html | Sacrament, With Birds | False | By Steve Smith | | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/power-beauty-salons-become-a-networking-opportunity.html | The New Seats of Power | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/francesca-da-rimini-at-the-metropolitan-opera.html | Say, YouâÂÂre Not the Brother I Thought I Was Marrying | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/spring-coatings-for-your-nails.html | Beauty Spots | False | By Hilary Howard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/boeing-plan-for-fixes-on-787-nears-approval.html | Boeing Plan to Test Fixes on 787 Nears Approval | False | By Christopher Drew | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/the-versatile-appunto-desk.html | Lean, Unfold, Affix or Fold: A Desk for Tight Spaces | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/in-brooklyn-tripping-the-plastic-fantastic.html | In Brooklyn, Tripping the Plastic Fantastic | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/from-scalamandre-zebra-print-bedding-for-people-and-dogs.html | Basic Zebra Commands: Sit, Stay, Roll Over, Sleep | False | By Elaine Louie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/from-ted-boerner-jewelry-for-your-furniture.html | A Bird in the Hand Is...a Knob | False | By Stephen Milioti | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/discounts-on-chairs-sofas-storage-systems-and-more-currents.html | Sales at Property and Kartell | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/soccer/in-france-paris-st-germain-is-a-league-apart.html | A League of One | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/in-defense-of-collisions-in-the-office.html | In Defense of Collisions in the Office | False | By Penelope Green | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/greathomesanddestinations/nicol-house-in-kansas-city-mo-on-location.html | It Has Its Points | False | By Sarah Amelar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/shinzo-abe-shakes-up-japan-in-effort-to-stir-its-economy.html | JapanâÂÂs New Leader Takes On Old Order to Jolt Economy | False | By Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/market-ready-renovating-an-enclosed-porch-before-selling.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/applied-design-opens-at-moma.html | And to Think I Saw It @ MoMA! | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/06/engineering-serendipity/ | Engineering Serendipity | False | By Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/garden/robots-ducks-and-awesome-swag-at-the-housewares-show-in-chicago.html | Robots, Ducks and Awesome Swag | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-06 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/michelle-harper-a-woman-of-mystery.html | Michelle Harper, a Woman of Mystery | False | By Guy Trebay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/helping-immigrants-adjust-to-new-england-winters.html | Helping Immigrants Warm to Winter | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/an-artistic-comment-on-1000-new-perfumes.html | Where Everything Smells Bad | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/city-campaign-targeting-teenage-pregnancy-draws-criticism.html | Posters on Teenage Pregnancy Draw Fire | False | By Kate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/ncaabasketball/when-arkansas-travels-success-doesnt-follow.html | When Arkansas Travels, Success DoesnâÂÂt Follow | False | By Evin Demirel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/fashion/miu-miu-hermes-louis-vuitton-fashion-review.html | Clothes Worthy of Their Label | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/media/csi-gets-a-new-financial-partner.html | TelevisionâÂÂs âÂÂC.S.I.âÂÂ Gets New Financial Partner to Replace Goldman | False | By Michael Cieply and Bill Carter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/egypt-court-cancels-parliamentary-elections.html | Egypt Court Cancels Parliamentary Elections | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/media/google-upgrades-campaign-for-mobile-marketing.html | In Upgrade, Google Adds to Model for Mobile Marketing | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/autoracing/a-drivers-deeds-fail-to-match-her-words.html | A Nascar DriverâÂÂs Deeds Fail to Match Her Words | False | By Viv Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/ad-campaigns-fight-it-out-over-meaning-of-jihad.html | Using Billboards to Stake Claim Over âÂÂJihadâÂÂ | False | By Steven Yaccino and Poh Si Teng | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/middleeast/swarms-of-locusts-cross-into-israel-from-egypt.html | A Locust Plague, Shy of Biblical Proportions, in Israel | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/jimmy-humphrey-gets-50-years-for-linda-andersons-murder.html | Killer of Girlfriend and Her Son Is Sentenced to 50 Years to Life | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/jurors-in-cannibalism-trial-all-say-they-use-internet.html | Officer'sÂ‚Â's Trial Has a Jury That Appears Tech-Savvy | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/africa/somalia-arms-embargo-partly-lifted-by-un-security-council.html | Security Council Loosens Somalian Arms Embargo | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/hockey/rangers-scare-refuels-visor-debate.html | Despite Ranger'sÂ‚Â's Eye Injury, Union Rejects Calls for Mandatory Visors | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/06/microsoft-is-talking-about-the-future-a-lot/ | Microsoft Is Talking About the Future, a Lot | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/asia/pakistan-under-cultural-siege-is-buoyed-by-book-festivals.html | Pakistan, Under Cultural Siege, Is Buoyed by Book Festivals | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/latin-america-after-chavez.html | Latin America After Chá'sÂ°vez | False | By Luiz Iná'sÂ°cio Lula da Silva | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/how-to-start-a-good-school-day.html | How to Start a Good School Day | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/science/earth/proposed-dam-presents-twin-conundrums-in-alaska.html | Proposed Dam Presents Economic and Environmental Challenges in Alaska | False | By Felicity Barringer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/technology/facebooks-redesign-hopes-to-keep-users-engaged.html | Face-Lift at Facebook, to Keep Its Users Engaged | False | By Somini Sengupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/congressional-sportsmens-foundation-promotes-gun-lobby-access.html | Charity Takes Gun Lobby Closer to Its Quarry | False | By Mike McIntire | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/hugo-chavez.html | Hugo Chá'sÂ°vez | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/death-of-the-elephants.html | Death in the Forests | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/from-one-budget-fight-to-the-next.html | From One Budget Fight to the Next | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/the-plight-of-the-gunnison-sage-grouse.html | Newly Discovered, Nearly Extinct | False | By John W. Fitzpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/collins-the-talk-of-the-town.html | Talk of the Town | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/coates-the-good-racist-people.html | The Good, Racist People | False | By Ta-Nehisi Coates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/for-columbia-students-nutella-in-a-dining-hall-may-be-too-tempting.html | On Campus, Costly Target of Brazen Thefts: Nutella | False | By James Barron | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/06/insider-ties-in-a-prospect-for-deputy-at-the-s-e-c/ | Wall Street Ties in a Prospect for Deputy at the S.E.C. | False | By PETER LATTMAN and BEN PROTESS | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/aid-after-the-storm-where-is-the-church-state-line.html | Aid After the Storm: Where Is the Church-State Line? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/a-tale-of-two-cardinals.html | A Tale of Two Cardinals | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/saving-childrens-lives.html | Saving Children'sÂ‚Â's Lives | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/opinion/trying-to-bridge-the-mideast-divide.html | Trying to Bridge the Mideast Divide | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/new-sugary-drink-rules-complicate-coffee-orders.html | City'sÂ‚Â's New Drink Rules Add Wrinkle to Coffee Orders | False | By Vivian Yee and Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/pageoneplus/quotation-of-the-day-for-thursday-mar-7-2013.html | Quotation of the Day for Thursday, Mar. 7, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/new-life-takes-hold-in-ocean-village-after-hurricane.html | New Life Takes Hold After Hurricane and Blight | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/americas/a-leaders-cry-in-venezuela-i-am-chavez.html | A Leader Cries, â€˜Â‚Â'I Am Chá'sÂ°vez,â€˜Â‚Â' as U.S. Seeks Policy Clues | False | By William Neuman and Ginger Thompson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/nyregion/in-the-south-bronx-memories-of-chavez-and-his-largess.html | In South Bronx, Memories of Chá'sÂ°vez and the Aid He Gave | False | By Frances Robles | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/business/a-respite-in-efforts-by-wal-mart-in-new-york.html | A Respite in Efforts by Wal-Mart in New York | False | By Steven Greenhouse and Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/france-sarkozy-dips-a-toe-back-in.html | France: Sarkozy Dips a Toe Back In | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/pageoneplus/corrections-march-7-2013.html | Corrections: March 7, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/theater/reviews/the-north-pool-at-the-vineyard-theater.html | High School Detention Was Never This Creepy | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/spending-cuts-complicate-obamas-free-time.html | Amid Cuts, Does a President Dare Tee Off? | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/basketball/carmelo-anthony-sits-but-knicks-beat-pistons.html | Knicks Beat Lowly Foe, but Without Anthony, Itâ€šÃ„Ã´s a Struggle | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/sports/basketball/nets-defeat-the-woeful-bobcats.html | Against the Bobcats, the Nets Receive Another Chance to Start Over | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/michigan-detroit-council-resists-state-plan-for-emergency-manager.html | Michigan: Detroit Council Resists State Plan for Emergency Manager | False | By Monica Davey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/politics/cias-harsh-interrogations-pose-hurdles-for-john-brennan.html | C.I.A.â€šÃ„Ã´s History Poses Hurdles for an Obama Nominee | False | By Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/us/allan-calhamer-inventor-diplomacy-board-game-dies-at-81.html | Allan Calhamer Dies at 81; Invented Diplomacy Game | False | By Margalit Fox | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/arts/music/alvin-lee-guitarist-of-ten-years-after-dies-at-68.html | Alvin Lee, British Blues-Rock Guitarist, Dies at 68 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://www.nytimes.com/2013/03/07/world/europe/in-ukraine-tymoshenko-ally-ousted-from-parliament.html | Ex-Premierâ€šÃ„Ã´s Ally Expelled From Ukraine Parliament | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://well.blogs.nytimes.com/2013/03/07/eat-your-heart-out/ | Eat Your Heart Out | False | By Gretchen Reynolds | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/syria-developments.html | U.N. Starts Talks to Free Peacekeepers Held by Syria Rebels | False | By Alan Cowell and Hania Mourtada | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/greathomesanddestinations/bigger-means-better-in-new-apartment-projects.html | Bigger Means Better in New Apartment Projects | False | By Laura Latham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/greathomesanddestinations/home-is-an-artwork-for-dutch-designers.html | Home Is an Artwork for Dutch Designers | False | By Liza Foreman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/proposal-to-ban-trade-in-polar-bear-parts-is-rejected.html | Proposal to Ban Trade in Polar Bear Parts Is Rejected | False | By Bettina Wassener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/north-korea-warns-of-pre-emptive-nuclear-attack.html | New Sanctions on North Korea Pass in Unified U.N. Vote | False | By Rick Gladstone and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/malaysia-borneo-conflict.html | Malaysian Troops Kill 31 Filipinos; Calls for Cease-Fire Are Rejected | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/global/official-from-monte-dei-paschi-di-siena-bank-is-found-dead.html | Executive at Troubled Italian Bank Is Found Dead | False | By Jack Ewing and Gaia Pianigiani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/can-a-radical-new-treatment-save-children-with-severe-allergies.html | The Allergy Buster | False | By Melanie Thernstrom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/soccer/08iht-soccer08.html | In His Absence, Ibrahimovic Shows His Worth | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/rugby/08iht-rugby08.html | Forget Contending; France Just Wants a Lone Victory | False | By Emma Stoney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/global/roger-cohen-evil-banker-syndrome.html | Evil Banker Syndrome | False | By Roger Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/global/Could-Germany-Move-Away-from-Austerity.html | Clarity on the Line | False | By John Vinocur | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/global/the-sahel-is-the-latest-front-in-a-long-war.html | The Latest Front in a Long War | False | By Chester A. Crocker and Ellen Laipson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/theater/emilia-clarke-as-holly-golightly-in-breakfast-at-tiffanys.html | The Heavy Mantle of Holly Golightly | False | By Charles McGrath | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/global/european-central-bank-leaves-key-rate-unchanged.html | European Central Bank Leaves Key Rate Unchanged | False | By Jack Ewing and Julia Werdigier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/the-multi-tasker/ | The Multi-Tasker | False | By Julia Felsenthal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://fivethirtyeight.blogs.nytimes.com/2013/03/07/in-supreme-court-debate-on-voting-rights-act-a-dubious-use-of-statistics/ | In Supreme Court Debate on Voting Rights Act, a Dubious Use of Statistics | False | By Nate Silver | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://wheels.blogs.nytimes.com/2013/03/07/more-vehicles-earn-insurance-institutes-top-safety-award/ | More Vehicles Earn Insurance Instituteâ€šÃ„Â´s Top Safety Award | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-we-and-the-i-directed-by-michel-gondry.html | Last Stop, Adulthood, the Bronx | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/take-two-lewis-lapham-versus-harmony-korine/ | A Dual Review of Whatâ€šÃ„Â´s New, Starring Lewis Lapham and Harmony Korine | False | By T Magazine | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/marilynne-robinson-by-the-book.html | Marilynne Robinson: By the Book | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/global/saying-yes-matters-as-much-as-no.html | Saying 'Yes' Matters as Much as 'No' | False | By Nilanjana S. Roy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-09 | https://bucks.blogs.nytimes.com/2013/03/07/workers-share-of-health-costs-is-likely-to-continue-rising | Workersâ€šÃ„Â´ Share of Health Costs Is Likely to Continue Rising | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/ncaabasketball/creighton-has-mvcs-best-player-in-doug-mcdermott-but-no-guarantee.html | Creighton Star Seeking a Bigger Stage | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/law-schools-look-to-medical-education-model.html | To Place Graduates, Law Schools Are Opening Firms | False | By Ethan Bronner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/tennis/tennis-federation-strengthens-drug-testing.html | Tennis Strengthens Testing for Drugs | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/merck-replaces-its-research-chief.html | Merck Replaces Its Research Chief | False | By Katie Thomas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/bipartisan-bill-straw-gun-purchases-senate.html | â€šÃ„Â²Straw Purchasesâ€šÃ„Â´ Gun Law Is Approved by Senate Panel | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/safety-board-reports-little-progress-in-787-inquiry.html | Safety Board Gives New Details on Boeing Battery Fire, but Not Cause | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/daylight-time-does-begin-on-sunday-despite-the-local-law/ | Daylight Time Does Begin on Sunday, Despite the Local Law | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/fine-dining-gets-the-dim-sum-treatment-finally.html | Fine Dining Gets the Dim-Sum Treatment (Finally) | False | By Mark Bittman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/oz-the-great-and-powerful-starring-james-franco.html | That Man, Before the Curtain, and Before Dorothy, Too | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://intransit.blogs.nytimes.com/2013/03/07/on-the-ground-on-time/ | On the Ground on Time | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/myanmar-reforms-could-falter-un-investigator-says.html | Myanmar Reforms Could Falter, U.N. Investigator Says | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/design/neil-jenney-has-a-rare-art-show-at-gagosian-gallery.html | An Artist Reluctant to Sell Himself | False | By Daphne Merkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/government-takes-legal-action-over-phone-spam.html | Government Takes Legal Action Over Phone Spam | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/mccain-and-graham-assail-paul-filibuster-over-drones.html | A Senatorâ€šÃ„Â´s Stand on Drones Scrambles Partisan Lines | False | By Richard W. Stevenson and Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://artsbeat.blogs.nytimes.com/2013/03/07/a-hit-in-seattle-first-date-coming-to-broadway/ | A Hit in Seattle, â€šÃ„Â²First Dateâ€šÃ„Â´ Coming to Broadway | False | By Allan Kozinn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/sally-jewell-rei-chief-executive-appears-before-senate-panel.html | Interior Dept. Nominee Is Questioned on Public Land Use | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/computer-coding-its-not-just-for-boys.html | Computer Coding It's Not Just for Boys | False | By Beth Gardiner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/hungry-city-mayfield-in-crown-heights-brooklyn.html | Seeking the Soul of a Namesake | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/facebook-shows-off-redesign.html | Facebook Shows Off New Home Page Design, Including Bigger Pictures | False | By Somini Sengupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/science/plants-use-caffeine-to-lure-bees-scientists-find.html | Nectar That Gives Bees a Buzz Lures Them Back for More | False | By James Gorman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/its-the-hardwares-turn-in-the-spotlight.html | At an Annual Tech Show, Itâ€šÃ„Â´s Hardwareâ€šÃ„Â´s Turn in the Spotlight | False | By Jenna Wortham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/3-fund-raisers-show-latinos-rising-clout.html | Latinos Gain Political Muscle, and Fund-Raisers Show How | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/books/rage-against-the-dying-by-becky-masterman.html | This â€šÃ„Â²Grannyâ€šÃ„Â´ Can Dish It Out | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/bin-laden-son-in-law-is-being-held-in-a-new-york-jail.html | Bin Laden Relative With Qaeda Past to Have New York Trial | False | By Mark Mazzetti and William K. Rashbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/global/08iht-frenchjobs08.html | Pressure Mounts on France to Overhaul Labor Rules | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/07/born-again-virgins/ | Born-Again Virgins | False | By Bill Powers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/new-york-city-jobless-rate-hit-9-1-percent-in-january.html | Cityâ€šÃ„Â´s Jobless Rate in January Hit 4-Month High | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/popaction-class-at-streb-in-williamsburg.html | Falling Softly (Well, With a Thud) | False | By Hilary Howard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/living-in-sequence-at-poe-park-visitor-center.html | Poe and Comics in the Bronx | False | By A. C. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/reviews/shakespeares-henry-iv-1-at-the-pearl-theater.html | All the Political Discussion Ends in a Clash of Swords | False | By David Rooney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/at-night-in-stamford-drab-train-station-dazzles.html | At Sundown, Train Station Trades In Drab for Dazzling | False | By Alison Leigh Cowan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/design/shinique-smith-at-james-cohan-gallery.html | Giving Castoffs a Second Life | False | By Hilarie M. Sheets | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/design/a-wave-of-public-art-for-new-york-city.html | A Wave of Public Art for New York City | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/why-priests.html | â€šÃ„Â²Why Priests?â€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/noble-savages.html | â€šÃ„Â²Noble Savagesâ€šÃ„Â´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-07 | https://dealbook.nytimes.com/2013/03/07/icahn-said-to-have-floated-idea-of-15-a-share-tender-offer-for-dell/ | Icahn Seeks Special Dividend for Shareholders of Dell Inc. | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/dance/bolshoi-dancer-tries-to-deflect-blame-in-acid-attack.html | A Bolshoi Dancer Says He Condoned a Beating but Not an Acid Attack | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/36-hours-in-san-miguel-de-allende-mexico.html | 36 Hours in San Miguel de Allende, Mexico | False | By Jeannie Ralston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/inquiry-into-officers-after-they-visit-man-who-accused-police-of-assault.html | Inquiry Into Officers After They Visit Man Who Accused Police of Assault | False | By Colin Moynihan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/shuffleboard-as-a-bar-game.html | Bar Shuffleboard: Beer, Yes; Sticks, No | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://dealbook.nytimes.com/2013/03/07/feds-stress-tests-point-to-banks-improving-health/ | Banks Pass Fedâ€šÃ„Â´s Tests; Critics Say It Was Easy | False | By Peter Eavis and Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/i-killed-my-father-i-ate-human-flesh-i-quiver-with-joy-an-obsession-with-pier-paolo-pasolini.html | â€šÃ„Â²I Killed My Father, I Ate Human Flesh, I Quiver With Joyâ€šÃ„Â´: â€šÃ„Â²An Obsession With Pier Paolo Pasoliniâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/jeff-elrod-nobody-sees-like-us.html | Jeff Elrod: â€šÃ„Â²Nobody Sees Like Usâ€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/anthony-mccall-face-to-face.html | Anthony McCall: â€šÃ„Â²Face to Faceâ€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/alighiero-boetti-la-forza-del-centro.html | Alighiero Boetti: â€šÃ„Â²La Forza del Centroâ€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/a-healthier-doughnut-at-least-environmentally/ | A Healthier Doughnut, at Least Environmentally | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/new-york-philharmonic-begins-bach-variations-festival.html | A Pair of Magnificats Star in a Tribute to Bach and His Fan Mendelssohn | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/court-ruling-against-banks-lets-mbia-benefit-from-splitting-up.html | Regulators Get Latitude in the Split of MBIA | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/dance/tero-saarinen-at-the-joyce-theater.html | Writhing in a Sea of Change | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/vicky-pryce-and-chris-huhnes-slide-from-the-top.html | A British Power Couple's Long, Seamy Slide | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/technology/revolution-in-the-resale-of-digital-books-and-music.html | Imagining a Swap Meet for E-Books and Music | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/berlusconi-gets-one-year-sentence-over-wiretapping-case.html | Berlusconi Gets One-Year Sentence Over Wiretapping Case | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/review/sheryl-sandbergs-lean-in.html | Yes, You Can | False | By Anne-Marie Slaughter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/emperor-starring-tommy-lee-jones-as-gen-douglas-macarthur.html | The American General Who Ruled Japan | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/design/the-romanov-legacy-finds-new-life.html | The Romanov Legacy Finds New Life | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/beyond-the-hills-directed-by-cristian-mungiu.html | The Power of Faith, for Good and Ill | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/bill-brandt-shadow-and-light-at-moma.html | A Camera Ravenous for Emotional Depth | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/dead-man-down-starring-colin-farrell-and-noomi-rapace.html | Dehumanized Souls Packing Noir Weapons | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/the-wines-of-valle-daosta-treasures-of-the-alps.html | Treasures of the Alps | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-monk-directed-by-dominik-moll.html | Holy Man or Hypocrite? A Low-Risk Devil's Wager | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/trout-bolstered-with-herbs-and-smoky-bacon.html | Fish Bolstered With Herbs and Smoky Bacon | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/bulgarias-unholy-alliances.html | Bulgaria's Unholy Alliances | False | By Matthew Brunwasser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/the-armory-show-at-piers-92-and-94.html | Homages, Giddy Humor and Less Clutter | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/art-dealers-association-show-at-park-avenue-armory.html | Going Solo Has Its Day, in a Hodgepodge of Styles | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/women-finding-their-way-in-german-politics.html | Women Finding Their Way in German Politics | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/the-independent-art-fair.html | A Light Hand at an Art Fair | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/comedy-listings-for-march-8-14.html | Comedy Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/movies/movie-listings-for-march-8-14.html | Movie Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/jason-marsalis-vibes-quartet-at-dizzys-club-coca-cola.html | Even a Birthday Cake Is Hardly a Distraction | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/pop-listings-for-march-8-14.html | Pop Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/jazz-listings-for-march-8-14.html | Jazz Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-11 | https://www.nytimes.com/2013/03/09/arts/music/marilyn-maye-at-54-below.html | Lady in Red, Upbeat and Proud of It | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/audubons-aviary-at-the-new-york-historical-society.html | Finding Painterly Drama in Life's Delicate Perch | False | By Edward Rothstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/music/opera-and-classical-music-listings-for-march-8-14.html | Opera and Classical Music Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/dance/dance-listings-for-march-8-14.html | Dance Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/unwanted-reunion-social-qs.html | Unwanted Reunion | False | By Philip Galanes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/electrick-children-directed-by-rebecca-thomas.html | Young, Pregnant, Gone to Vegas | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/museum-and-gallery-listings-for-march-8-14.html | Museum and Gallery Listings for March 8-14 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/though-now-apart-we-faced-a-common-enemy-modern-love.html | Though Now Apart, We Faced a Common Enemy | False | By Jacqueline Sheehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/theater-listings-for-march-8-14.html | Theater Listings for March 8-14 | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/spare-times-for-children-for-march-8-14.html | Spare Times for Children for March 8-14 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/levin-says-he-wont-run-next-year.html | Democrat Says He Wonâ€šÃ„Ã¥t Run for Re-election to the Senate | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/africa/kenyatta.html | Leader of Vote Count in Kenya Faces U.S. With Tough Choices | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/spare-times-for-march-8-14.html | Spare Times for March 8-14 | False | By Anne Mancuso and Liz Gerecitano | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/a-fight-to-save-baby-girls-in-india.html | A Fight to Save Baby Girls in India | False | By Kamala Thiaprajan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://thelede.blogs.nytimes.com/2013/03/07/egyptian-activist-subjected-to-virginity-test-dropped-from-u-s-honors-list-for-tweets/ | Egyptian Activist Subjected to â€šÃ„Ã²Virginity Testâ€šÃ„Ã´ Dropped From U.S. Honors List for Tweets | False | By Robert Mackey and Liam Stack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-07 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-silence-written-and-directed-by-baran-bo-odar.html | Rape and Murder, Precisely Like a Crime Years Ago | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://cityroom.blogs.nytimes.com/2013/03/07/missing-nutella-part-2-columbia-puts-consumption-far-below-report/ | Missing Nutella, Part 2: Columbia Puts Consumption Far Below Report | False | By James Barron | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/greedy-lying-bastards-by-craig-scott-rosebraugh.html | A Blunt Instrument in the Climate War | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/language-of-a-broken-heart-starring-juddy-talt.html | He Just Wants a Woman to Settle Down With | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/the-dog-stays-well-see-about-the-stuff.html | The Dog Stays. Weâ€šÃ„Ã¥ll See About the Stuff. | False | By Joyce Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://dealbook.nytimes.com/2013/03/07/bailout-official-at-the-treasury-to-leave-post/ | Bailout Official at the Treasury to Leave Post | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/judge-sends-macys-penney-case-to-mediation.html | Justice Orders Mediation in Martha Stewart Case | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/girl-rising-by-richard-e-robbins.html | The Power of an Educated Woman | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/the-right-time-and-place-to-buy.html | The Time, and Place, to Buy | False | By Lisa Prevost | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-a-b-cs-of-death-26-gory-vignettes.html | 26 Ways to Die Gruesomely | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/a-brick-watchers-favorites.html | A Brick-Watcherâ€šÃ„Ã¥s Favorites | False | By Christopher Gray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://mediadecoder.blogs.nytimes.com/2013/03/07/chief-executive-at-pandora-media-to-step-down/ | Chief Executive at Pandora Media to Step Down | False | By Ben Sisario | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/basketball/nets-reggie-evans-is-a-rebounding-machine.html | Net May Sit Despite His Strong Suit | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/billionaires-club-grows-as-do-high-end-home-prices.html | Billionairesâ€šÃ„Ã¥ Club Is Set to Grow | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/can-a-friendly-washington-be-a-productive-one.html | Hopes, Maybe Misguided, That Food Will Breed Productivity in Capital | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/cals-win-over-stanford-in-pac-12-swimming-is-not-the-last-word.html | Calâ€šÃ„Ã¥s Win Over Stanford in Pac-12 Swimming Is Not Last Word | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/pwcs-audit-procedures-rebuked-by-regulator.html | Regulator Expresses Doubts About an Auditorâ€šÃ„Ã¥s Procedures | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/dont-stop-believin-everymans-journey-by-ramona-diaz.html | Plucked From Obscurity, and Now a Star! | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/downeast-from-david-redmon-and-ashley-sabin.html | A Cannery Row in Maine | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/the-other-side-of-the-ice-by-sprague-theobald.html | Cooped Up in a Trawler With Dad | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/at-the-bay-gull-store-serving-solace-one-bagel-at-a-time.html | Serving Solace, One Bagel at a Time | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/movies/bitter-buddha-a-portrait-of-the-comedian-eddie-pepitone.html | A Longtime Comedian, Still Without a Break | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/politics/a-budget-delayed-to-little-gop-sympathy.html | A Budget Delayed, to Little G.O.P. Sympathy | False | By Jackie Calmes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/americas/on-eve-of-his-funeral-debating-chavezs-legacy.html | Debating ChãˇsÃ²vezã€šÃ‚Â´s Legacy | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/media/vaseline-adds-a-body-lotion-spray-to-its-line.html | Now a Little Spray Will Quickly Moisturize You | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/our-wait-and-see-medical-culture.html | Our Wait-and-See Medical Culture | False | By Robert J. Abramson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/in-defense-of-telecommuting.html | Itã€šÃ‚Â´s About the Work, Not the Office | False | By Jennifer Glass | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/brooks-the-orthodox-surge.html | The Orthodox Surge | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/krugman-the-market-speaks.html | The Market Speaks | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/arkansass-attack-on-abortion.html | Arkansasã€šÃ‚Â´s Attack on Abortion | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/shareholders-in-europe-demand-control-on-executive-pay.html | Shareholders in Europe Demand Control | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/yankees-mariano-rivera-is-closing-career-with-class.html | Next Step for Rivera: Closing a Career | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/angry-at-public-and-officials-police-strike-in-egypt.html | Angry at Public and Officials, Security Forces Strike in Egypt | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/pageoneplus/quotation-of-the-day-for-friday-mar-8-2013.html | Quotation of the Day for Friday, Mar. 8, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/polar-bears-go-to-court.html | Polar Bears Go to Court | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/john-brennans-excuse-on-torture-report.html | Mr. Brennanã€šÃ‚Â´s Excuse | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/texas-term-limit-proposals-revived-20-years-later.html | Conservatives Revive Proposals for Term Limits | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/cellphone-records-officer-in-texas-you-may-soon-need-a-warrant.html | The Cellphone Records, Officer? You May Soon Need a Warrant | False | By Maurice Chammah | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/golf/rory-mcilroy-struggles-but-tiger-woods-soars-at-doral.html | McIlroy Struggles, but Woods Soars at Doral | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/calls-to-end-voting-rights-act-stir-debate-in-the-bronx.html | Bronx Offers Case Study Over Future of Voting Act | False | By Winnie Hu | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/pageoneplus/corrections-march-8-2013.html | Corrections: March 8, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/science/earth/global-temperatures-highest-in-4000-years-study-says.html | Global Temperatures Highest in 4,000 Years | False | By Justin Gillis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/business/media/time-warners-spinoff-plan-returns-to-basics.html | In a Spinoff of Time Inc., Evolution Is Complete | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/theater/reviews/ann-with-holland-taylor-at-vivian-beaumont-theater.html | Fiery, Salty and Brash, This Rose of Texas | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/as-fracking-in-texas-increases-so-do-water-supply-fears.html | As Fracking Increases, So Do Fears About Water Supply | False | By Kate Galbraith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/on-egypt-focus-on-rights.html | On Egypt, Focus on Rights | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/a-police-program-to-keep-tabs-on-at-risk-teenagers.html | A Police Program to Keep Tabs on At-Risk Teenagers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/opinion/the-next-pope-and-the-future-church.html | The Next Pope and the Future Church | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/suspect-in-fatal-crash-arrives-in-brooklyn-to-face-charges.html | Hit-Run Suspect Charged With Felonies | False | By J. David Goodman and Julie Turkewitz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/grt.html | GTT â€šÂ²Â· | False | By Michael Hoinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/08/arts/stompin-tom-connors-canadian-singer-dies-at-77.html | Stompinâ€šÂ²Â· Tom Connors, Canadian Singer, Dies at 77 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/diplomat-calls-for-end-to-drunkenness-at-un.html | Diplomat Calls for End to Drunkenness During U.N. Negotiations | False | By Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/pope-wanted-must-possess-magnetic-charm-and-grit.html | Pope Wanted. Must Possess Magnetic Charm. And Grit. | False | By Laurie Goodstein and Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/cuomos-plan-to-cut-funding-for-disabled-becomes-a-flash-point-in-budget-talks.html | Opposition Emerges to Cuomoâ€šÂ·Â´s Plan to Cut $120 Million for the Disabled | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/after-playing-for-18-teams-puerto-ricos-pedro-valdes-nears-retirement.html | For a Baseball Traveling Man, an Unexpected Stop | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/cooper-union-board-delays-tuition-decision.html | Cooper Union Board Delays Tuition Decision | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/08/business/lillian-cahn-creator-of-the-coach-handbag-dies-at-89.html | Lillian Cahn, Creator of the Coach Handbag, Dies at 89 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/hockey/gaborik-caps-rangers-late-surge-against-islanders.html | Nash and Gaborik Fuel a Late Surge for the Rangers | False | By Allan Kreda | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/joseph-kelner-98-dies-led-kent-state-lawsuit.html | Joseph Kelner, 98, Dies; Led Kent State Lawsuit | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/city-apologizes-for-not-informing-parents-of-school-pcb-leak.html | New York City Says It Erred by Not Telling Parents of School PCB Leak | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/after-closing-arguments-in-cannibal-case-jury-begins-deliberating.html | Closing Arguments Made, Jurors at Cannibal Trial Get Case | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/nyregion/judge-temporarily-blocks-use-of-smartphone-apps-to-hail-yellow-cabs.html | Judge Temporarily Blocks Cab-Hailing by Smartphones | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/baseball/yankees-hope-mark-teixeiras-wrist-heals-faster-than-others.html | Injuries Like Teixeiraâ€šÂ·Â´s Can Linger | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/philadelphia-officials-vote-to-close-23-schools.html | Philadelphia Officials Vote to Close 23 Schools | False | By Jon Hurdle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/europe/trial-of-courier-tied-to-terror-plots-pressures-hezbollah.html | Trial of Courier Tied to Terror Plots Ends, Putting Pressure on Hezbollah | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/studio-ghiblis-from-up-on-poppy-hill.html | Grounding a Romance in Memories | False | By Mekado Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/asia/in-myanmar-pro-democracy-party-meets-for-first-time.html | In Myanmar, Pro-Democracy Party Meets in Bid to Revitalize | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/hockey/nhl-realignment-plan-gains-unions-approval.html | N.H.L. Realignment Plan Gains Unionâ€šÂ·Â´s Approval | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/world/middleeast/syrian-rebel-leaders-delay-washington-trip.html | Syria Opposition Leaders Delay Trip to Washington | False | By Michael R. Gordon and Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/students-initiate-inquiry-into-harassment-reports.html | Students Initiate Inquiry Into Harassment Reports | False | By Richard Pâ€šÂ·Â©rez-Peâ€šÂ·Â±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/basketball/knicks-fall-to-thunder.html | Knicksâ€šÂ·Â´ Spark Vanishes in a Flash | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/los-angeles-county-art-museum-urges-merger-with-museum-of-contemporary-art.html | New Proposal to Merge Art Museums in Los Angeles | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/sports/half-of-new-york-city-marathon-runners-opt-for-refund.html | Half of New York City Marathon Entrants Opt for a Refund | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/us/struggling-hanford-site-awaits-new-cuts.html | Looming Budget Cuts Add to Problems at Nuclear Site | False | By Kirk Johnson | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/07/n-f-c-free-agency-preview/ | N.F.C. Free Agency Preview | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/design/preservationists-fight-postal-service-over-sales.html | Post Office Buildings With Character, and Maybe a Sale Price | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/education/diane-ravitch-joins-group-to-monitor-public-schools.html | Advocacy Group to Monitor Reform Efforts in Public Schools | False | By Motoko Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/08/a-f-c-free-agency-preview/ | A.F.C. Free Agency Preview | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://fifthdown.blogs.nytimes.com/2013/03/08/the-hunt-for-players-is-about-to-begin/ | The Hunt for N.F.L. Players Is About to Begin | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-08 | https://www.nytimes.com/2013/03/08/arts/television/whats-on-friday.html | Whatâ€šÃ„Â's On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/homevideo/new-blu-rays-on-approval-and-ministry-of-fear.html | Nightmare Noir and Giddy Farce | False | By Dave Kehr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/my-amityville-horror-a-haunting-documentary.html | Long Island Landmark: Scary Since 1974 | False | By Franz Lidz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/north-korea-sanctions.html | After U.N. Vote on Sanctions, 2 Koreas Ratchet Up Threats | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/syria-developments.html | Syrian Rebels Agree on Deal to Release Peacekeepers | False | By Rick Gladstone and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/africa/kenyatta.html | Kenya Race Is Said to Have Winner, but Rival Wonâ€šÃ„Â't Concede | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/the-professor-the-bikini-model-and-the-suitcase-full-of-trouble.html | The Professor, the Bikini Model and the Suitcase Full of Trouble | False | By Maxine Swann | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/global/seal-the-deal-with-iran.html | Seal the Deal With Iran | False | By Ray Takeyh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/autoracing/09iht-srf1prix09.html | A Tight Pack Heads Back to the Track | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/09iht-melikian09.html | The Year Picasso Experimented with Style | False | By Souren Melikian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/autoracing/09iht-srf1teams09.html | Sizing Up Prospects for Teams and Drivers | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/seats-of-power/ | Seats of Power | False | By Pilar Viladas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/A-Rare-Look-at-Pietro-Bembo.html | A Rare Look at the Life of a Renaissance Man | False | By Roderick Conway Morris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/Van-Gogh-Drawings-See-the-Light.html | Fragile Van Gogh Drawings See the Light | False | By Nina Siegal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/economy/us-added-236000-jobs-in-february.html | Unemployment at 4-Year Low as U.S. Hiring Gains Steam | False | By Nelson D. Schwartz and Binyamin Appelbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/In-Maastricht-the-Trump-Card-of-Art-Fairs.html | Why the Future Lies in Art Fairs | False | By Souren Melikian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/09iht-currents09.html | Are We Standing at the End of Times or Before an Intoxicating Dawn? | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://dealbook.nytimes.com/2013/03/08/k-k-r-to-buy-gardner-denver-for-3-9-billion/ | K.K.R. to Buy Gardner Denver for $3.9 Billion | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://artsbeat.blogs.nytimes.com/2013/03/08/friedkin-retrospective-coming-to-brooklyn-academy-of-music-in-may/ | Friedkin Retrospective Coming to Brooklyn Academy of Music in May | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/global/what-japanese-tsunami-left-behind.html | What the Tsunami Left Behind | False | By Kumiko Makihara | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/olympics/track-and-field-athletes-test-positive-for-doping-eight-years-later.html | Eight Years Later, Failing Doping Tests | False | By Juliet Macur | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://mediadecoder.blogs.nytimes.com/2013/03/08/in-filing-news-corp-says-it-will-provide-2-6-billion-to-its-new-publishing-company/ | In Filing, News Corp. Says It Will Provide $2.6 Billion to Its New Publishing Company | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/sulaiman-abu-ghaith-bin-ladens-son-in-law-charged-in-new-york.html | Bin Laden Relative Pleads Not Guilty in Terrorism Case | False | By Marc Santora and William K. Rashbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/focus-on-the-family-transforms-its-message.html | Focus on the Family Works to Change Its Message | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/global/reality-tv-for-the-red-planet.html | Reality TV for the Red Planet | False | By Nicola Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/chavez-funeral.html | Dignitaries Pay Cháʹvez Tribute, as Venezuelans Express Grief and Misgivings | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://cityroom.blogs.nytimes.com/2013/03/08/old-subway-station-will-temporarily-replace-new-station-damaged-by-sandy/ | Storm Damage Prompts Return of Old Subway Stop | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/dance/yasuko-yokoshis-bell-at-new-york-live-arts.html | Open Arms for Daring Dance | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/gotham-chamber-operas-eliogabalo-is-at-home-in-the-box.html | A Senate of Prostitutes? Now Thatâ€šÃ‚Â´s Opera! | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/a-public-apology-for-my-sofa.html | A Public Apology for My Sofa | False | By Dave Bry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/should-i-pay-for-a-gas-station-attendants-mistake.html | Should I Pay for a Gas-Station Attendantâ€šÃ‚Â´s Mistake? | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/the-2-24-13-issue.html | The 2.24.13 Issue | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/harmony-korines-spring-break-intentions-are-pure.html | Harmony Korineâ€šÃ‚Â´s Spring-Break Intentions Are Pure | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/magazine/who-made-that-fishing-lure.html | Who Made That Fishing Lure? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/ben-wendel-and-dan-tepfer-on-new-constructions-jazz-album.html | Sons of Opera Moms Go Far Afield | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/the-tenor-saimir-pirgu-hits-his-stride.html | Tenor From the Dark Side of the Moon | False | By Matthew Gurewitsch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/review/one-hundred-seconds-of-solitude.html | One Hundred Seconds of Solitude | False | By Alex Mar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/review/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/better-nate-than-ever-and-i-represent-sean-rosen.html | Rising Stars | False | By Bob Balaban | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/eleanor-park-by-rainbow-rowell.html | Two Against the World | False | By John Green | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/hold-fast-by-blue-balliett.html | South Side Story | False | By Abby McGanney Nolan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/weird-life-by-david-toomey.html | Thatâ€šÃ‚Â´s Life? | False | By Richard Fortey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/snippet-the-early-riser-and-more.html | Youâ€šÃ‚Â´re Special | False | By Michael Ian Black | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/kent-harufs-benediction.html | Prayers for the Dying | False | By Paul Elie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/i-do-and-i-dont-by-jeanine-basinger.html | Brides Revisited | False | By Judith Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/ghana-must-go-by-taiye-selasi.html | Home and Exile | False | By Nell Freudenberger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-boyfriend-by-thomas-perry-and-more.html | Bodies for Hire | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/first-dibs-on-warhols-photographs/ | First Dibs on Warholâ€šÃ‚Â´s Photographs | False | By Alainna Lexie Beddie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-blue-book-by-a-l-kennedy.html | Love Knots | False | By Wendy Lesser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/p-g-wodehouse-a-life-in-letters.html | Well, Cheerio, Old Bean | False | By Charles McGrath | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-good-house-by-ann-leary.html | Shaky Foundations | False | By J. Courtney Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-dinner-by-herman-koch.html | Nasty Bits | False | By Claire Messud | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/the-great-agnostic-by-susan-jacoby.html | That Old-Time Irreligion | False | By Jennifer Michael Hecht | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/moving-deeper-into-brooklyn-for-lower-home-prices.html | Brooklynâ€šÃ¢Ä´s New Gentrification Frontiers | False | By Michelle Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/ras-al-khaimah-the-united-arab-emirate-with-history-not-oil.html | Ras al-Khaimah, the Quiet Emirate | False | By Karen Leigh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/economy/dow-index-sets-new-high-but-not-with-inflation.html | A Long Road Back for the Dow Industrials | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/south-dakota-gun-law-classrooms.html | A State Backs Guns in Class for Teachers | False | By John Eligon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/disney-stars-throw-off-their-past-in-spring-breakers.html | Disney Stars Throw Off Their Past in â€šÃ¢Ä„Spring Breakersâ€šÃ¢Ä´ | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/the-male-bond/ | The Male Bond | False | By Andrew O'Hagan | | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/movies/young-stars-embody-potential-and-letdown-all-at-once.html | Gosh, Weâ€šÃ¢Ä´re Bad Now! | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/ridding-the-house-of-errant-raccoons-and-other-animals.html | How to Stop a Home Invasion When the Intruder Has Four Legs | False | By Alina Tugend | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/money-advice-for-people-in-boom-or-bust-fields.html | Money Advice for People in Boom-or-Bust Fields | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/defense-secretary-chuck-hagel-visits-afghanistan.html | New Defense Chief Visits â€šÃ¢Ä„Reality of Combatâ€šÃ¢Ä´ in Afghanistan | False | By Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/ready-to-share-a-life-of-front-page-news.html | Ready to Share a Life of Front-Page News | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/ambling-among-londons-odd-and-empty-corners.html | Londonâ€šÃ¢Ä´s Odd and Empty Corners | False | By Guy Trebay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/new-mexico-alcohol-sales-dwi-convicts.html | New Mexico Confronts Drunken Driving | False | By Dan Frosch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/jessica-delfino-and-alex-smith-vows.html | She Set the Job Requirements; He Got Hired | False | By John Harney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/the-headache-in-housewares-for-j-c-penney.html | The Headache in Housewares for J.C. Penney | False | By James B. Stewart | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/video-games/simcity-from-electronic-arts-plagued-by-server-issues.html | Gridlock Plagues the New Online-Only SimCity | False | By Stephen Totilo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/singled-out-for-the-single-supplement.html | Singled Out (for the Single Supplement) | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/does-this-ad-make-me-fat.html | Does This Ad Make Me Fat? | False | By Christopher F. Chabris and Daniel J. Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/johnson-johnson-must-pay-in-first-hip-implant-case.html | J.&J. Loses First Case Over Faulty Hip Implant | False | By Barry Meier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/travel/a-road-trip-to-gettysburg-and-homes-of-founding-fathers.html | Pennsylvania and Virginia, Where the Nation Was Shaped | False | By Todd Pitock | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/global/09iht-fitch09.html | Fitch Downgrades Italian Debt, Citing Political Turmoil | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/books/review/becoming-babe-ruth-by-matt-tavares-and-more.html | Bookshelf: Bats and Baskets | False | By Pamela Paul | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/tagliata-italian-for-sliced-steak.html | Beef, Pepper and Parmesan: Itâ€šÃ¢Ä´s Italian | False | By David Tanis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/08/meet-memoto-the-lifelogging-camera/ | Meet Memoto, the Lifelogging Camera | False | By Jenna Wortham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/what-i-wore-miguel.html | Dressing for Travel to Any Hemisphere | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://bats.blogs.nytimes.com/2013/03/08/mejia-is-back-in-mets-camp/ | Mejia Is Back in Mets Camp | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-11 | https://www.nytimes.com/2013/03/09/business/global/in-new-euro-boss-a-hard-line-future.html | In New Euro Boss, a Hard-Line Future | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/realestate/inwood-prefab-homes-win-converts-in-new-york.html | More Units Going Up in a Snap | False | By Julie Satow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/asia/some-chinese-seek-a-divorce-to-avoid-real-estate-tax.html | In China, Checklist for a Home Seller: First, Get a Divorce | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/your-money/financial-tips-for-expectant-parents.html | For Parents-to-Be, a Few Financial and Legal Tips | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/ncaabasketball/disappointed-kentucky-coach-john-calipari-points-a-finger-at-himself.html | For Kentucky, a Painful Fall From the Peak | False | By Ray Glier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/when-the-pope-is-chosen-his-tailors-will-be-ready.html | When the Pope Is Chosen, His Tailors Will Be Ready | False | By Guy Trebay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoshow/echoes-of-the-30s-inflation-adjusted.html | Echoes of the â€šÃ„Ã´30s, Inflation-Adjusted | False | By Jerry Garrett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/demi-lovato-tell-all-comeback.html | For Demi Lovato, No Airbrushing Required | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/grocery-chain-to-require-labels-for-genetically-modified-food.html | Major Grocer to Label Foods With Gene-Modified Content | False | By Stephanie Strom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/those-who-nailed-it-for-the-fall-2013-fashion-collections.html | Those Who Nailed It for Fall 2013 | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/valentinos-name-their-vision.html | Itâ€šÃ„Ã´s Valentinoâ€šÃ„Ã´s Name, but Their Vision | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/irish-soda-bread-the-american-way.html | Sugar Added, Fairies Optional | False | By Melissa Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/suicide-with-no-warning.html | Suicide, With No Warning | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/david-hallberg-the-prince-of-tights-leaping-onto-a-new-world-stage.html | The Prince of Ballet, Leaping Onto a New World Stage | False | By Alex Hawgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/bow-ties-have-a-moment-as-a-statement-for-same-sex-marriage.html | Not Just a Fashion Statement | False | By Michael Schulman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoreviews/toyotas-bottom-feeder-finally-makes-some-waves.html | Toyotaâ€šÃ„Ã´s Bottom Feeder Finally Makes Some Waves | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/packing-123-horsepower.html | Packing 123 Horsepower Into 3 Cylinders | False | By Lindsay Brooke | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/calling-off-those-false-alarms.html | Calling Off Those False Alarms | False | By Scott Sturgis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/ensemble-matheus-at-zankel-hall.html | Gentle Viola, Breathless Violins | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/ncaabasketball/big-east-to-sell-its-name-to-breakaway-catholic-universities.html | Big East Agrees to Sell Name to Breakaway Group of 7 | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/dance/paul-taylor-dance-company-at-the-koch-theater.html | For Love Bugs or Sundered Couples, Choreography That Lasts | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/africa/to-ease-crisis-tunisia-includes-independents-in-new-cabinet.html | Tunisia Includes Independents in New Cabinet | False | By Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/books/book-tries-for-balanced-view-on-roosevelt-and-jews.html | Book Tries for Balanced View on Roosevelt and Jews | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/students-in-bronx-science-hazing-case-make-court-appearance.html | Students in Hazing Case Make Court Appearance | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/television/spending-the-night-inside-bates-motel.html | Norman, Show Our Guest His Room | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/devendra-banharts-mala-and-changes-in-freak-folk.html | Freak Folk Courts the Plain Folk | False | By David Browne | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://tmagazine.blogs.nytimes.com/2013/03/08/editors-letter-in-the-company-of-men/ | In the Company of Men | False | By Deborah Needleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/yg-at-the-knitting-factory.html | A Rapper, His DJ and the Sounds of Bompton | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/09/opinion/the-climate-scientist-and-the-pipeline.html | The Climate Scientist and the Pipeline | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-10 | https://www.nytimes.com/2013/03/10/automobiles/autoshow/detroit-metal-largely-absent-at-swiss-show.html | Detroit Metal Largely Absent at Swiss Show | False | By Jerry Garrett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/border-enforcement-and-immigration-reform.html | Border Enforcement and Immigration Reform | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/evading-state-lending-laws.html | Evading State Lending Laws | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-08 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/americas-global-role.html | Americaéšã„Â´s Global Role | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-hummus-elite-in-englewood.html | A Restaurant Built on Chickpeas | False | By Fran Schumer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-opa-grille-in-williston-park.html | A Spot to Sample the Mediterranean Diet | False | By Joanne Starkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/florida-guilty-plea-expected-in-hazing-death-of-drum-major.html | Florida: Guilty Plea Expected in Hazing Death of Drum Major | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-the-white-horse-country-pub-and-restaurant-in-marbledale-conn.html | Old World Déšã„Âcor, and a Cosmopolitan Menu | False | By Christopher Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/ohio-fbi-enters-inquiry-at-oberlin.html | Ohio: F.B.I. Enters Inquiry at Oberlin | False | By Richard Péšã„Ârez-Peñšã„Âa | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/a-review-of-coriander-in-larchmont.html | Indian Flavors, Cool, Minimalist and Modern | False | By M. H. Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://goal.blogs.nytimes.com/2013/03/08/howard-has-broken-bones-in-back-likely-out-for-qualifiers/ | Howard Has Broken Bones in Back; Likely Out for Qualifiers | False | By Andrew Das | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/dance/ballet-flamenco-de-andalusia-at-city-center.html | When Each Stylized Flourish Proclaims Itself | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/music/the-music-of-prince-tribute-at-carnegie-hall.html | For a Night, at Least, Nothing Compares to Prince | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/baseball/strict-rules-dictate-pitching-at-world-baseball-classic.html | Rules of Order Dictate Pitching at World Classic | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/television/teaching-viewers-to-hear-the-tv-with-eyes-only.html | Teaching Viewers to Hear the TV With Eyes Only | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/crosswords/bridge/bridge-night-of-the-stars-at-richmond-bridge-club-london.html | Night of the Stars | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/thief-steals-2-packages-one-contained-glasses-the-other-didnt.html | Almost Certainly, the Thief Didnéšã„Â't Know What Was in the Box | False | By Michael Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/the-darkness-of-an-irish-morning.html | The Darkness of an Irish Morning | False | By John Patrick Shanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/two-brothers-in-law-and-a-bridge-verrazano-to-the-kentucky-derby.html | A Small Stableéšã„Â's Bridge to the Derby | False | By Katie Lamb | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/politics/visions-of-drones-in-us-skies-touch-bipartisan-nerve.html | Visions of Drones Swarming U.S. Skies Hit Bipartisan Nerve | False | By Scott Shane and Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/francoise-larribe-former-captive-in-niger-worries-for-remaining-hostages.html | A Former Hostage Worries for Those Left Behind in the Desert | False | By Maïšã„"a de la Baume | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/guns-get-a-pass-at-texas-capitol.html | An Entry Reserved for Those With Guns | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/italy-uneasy-over-vacuum-in-vatican-and-government.html | Italy Uneasy as Government and Vatican Drift, Rudderless | False | By Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/politics/filibuster-stirs-a-new-battle-on-us-judges.html | Blocked Bids to Fill Judgeships Stir New Fight on Filibuster | False | By Carl Hulse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/jon-naar-signature-photography-at-the-new-jersey-state-museum.html | A Lifetime of Portraits and Shots of Graffiti | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/off-the-path-to-economic-recovery.html | Off the Path to Recovery | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/congress-gets-in-the-way-on-iran.html | Congress Gets in the Way | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/doubling-back-for-the-roadkill.html | Doubling Back for the Roadkill | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/one-way-to-cheer-up-cheer-harder.html | One Way to Cheer Up: Cheer Harder | False | By Bill Morris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/the-suffolk-theater-reopens-after-a-restoration.html | Curtains, and Hope for Renewal, Going Up | False | By Karin Lipson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/for-david-steinberger-miles-to-run-before-he-sings.html | Miles to Go Before He Sings | False | By George Gene Gustines | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/setback-to-boeings-hopes-for-longer-range-for-787.html | Setback to Boeing's Hopes for Longer Range for 787 | False | By Jad Mouawad and Christopher Drew | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/design/cautious-approval-for-a-plan-to-merge-a-citys-museums.html | Cautious Approval for a Plan to Merge a City's Museums | False | By Adam Nagourney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/daylight-saving-re-envisioned.html | Saving the Day | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/blow-a-dangerous-new-normal-in-college-debt.html | A Dangerous 'New Normal' in College Debt | False | By Charles M. Blow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/business/man-who-helped-image-of-wal-mart-steps-down.html | Man Who Helped Image of Wal-Mart Steps Down | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/jury-in-cannibal-case-is-sent-home-for-weekend.html | In Cannibal Case, Deliberations Go On | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/golf/mcilroy-is-a-bit-better-but-not-nearly-strong-enough-to-catch-woods.html | McIlroy Finds His Comfort Zone, but Woods Is Long Gone by Then | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/09/nyregion/a-review-of-some-concerns-about-the-candidate-at-the-wadsworth-atheneum-in-hartford.html | An Installation of Dirty Politics and Illusion | False | By Martha Schwendener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/meeks-new-york-congressman-attends-chavez-funeral.html | Queens Congressman Attends Cháñez Funeral | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/in-syrias-rebel-strongholds-foreign-aid-yields-anger.html | In Parts of Syria, Lack of Assistance 'Is a Catastrophe' | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/opinion/collins-senators-bearing-arms.html | Senators Bearing Arms | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/cardinal-dolan-pope-material-or-not-gains-notice-in-rome.html | Pope Material or Not, a Charming, Cheerful Cardinal Gains Notice in Rome | False | By Michael Paulson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/ten-unknowns-opens-at-the-schoolhouse-theater.html | Finding Lovable Humanity in a Bitter Artist | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/design/saved-from-obscurity-arthur-pinajians-paintings-shown-in-gallery.html | Paintings From Garage Find Appreciation in Gallery | False | By James Barron | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/hockey/as-martin-brodeur-sits-devils-try-to-get-back-on-their-feet.html | As Brodeur Sits, Devils Try to Get Back on Their Feet | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/venezuelas-role-as-oil-power-diminished.html | Dwindling Production Has Led to Lesser Role for Venezuela as Major Oil Power | False | By Clifford Krauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/nyregion/closing-of-popular-upper-west-side-restaurant-is-celebrated.html | A Restaurant Was Popular; Its Closing Was Celebrated | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/answers-to-questions-about-new-york.html | Are Bicycles Allowed in the Subways? | False | By Michael Pollak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/hockey/richards-scores-in-his-return-but-senators-end-rangers-streak.html | Swedes on Both Ends of Ice End Rangers' Streak | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/robert-a-king-architect-and-urban-safari-hunter-of-stone-faces.html | Treasure in the Air Up There | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/education/rational-decisions-and-heartbreak-on-school-closings.html | Rational Decisions and Heartbreak on School Closings | False | By Motoko Rich and Jon Hurdle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/americas/argentina-ex-president-is-convicted.html | Argentina: Ex-President Is Convicted | False | By Emily Schmall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/basketball/nets-deron-williams-hits-11-3s-and-scores-42-in-win.html | Williams Electrifies From Long Distance | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/germany-airport-project-reorganized.html | Germany: Airport Project Reorganized | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/sports/baseball/derek-jeter-mariano-rivera-and-andy-pettitte-quietly-get-ready-for-season.html | Three Men at Work, Quietly, While Yankees Are Elsewhere | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/europe/britain-4-plead-guilty-in-selling-information-to-tabloids.html | Britain: 4 Plead Guilty in Selling Information to Tabloids | False | By Sarah Lyall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/after-over-a-century-at-sea-2-sailors-are-laid-to-rest.html | After Over a Century at Sea, 2 Sailors Are Laid to Rest | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/books-on-3-little-red-school-house-alumni-and-the-united-nations.html | In a Private School, Seeds of Dissent | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/world/middleeast/iraq-security-forces-open-fire-on-sunni-demonstrators-in-north.html | Iraq: Security Forces Open Fire on Sunni Demonstrators in North | False | By Duraid Adnan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/us/colorado-state-senate-takes-up-gun-restrictions.html | Colorado Takes Up Gun Limits in Senate | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/near-hunter-college-modernity-among-classics.html | Modernity Among Classics | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/rent-was-paid-so-why-the-eviction-notice.html | Down the Rabbit Hole in a Rental War | False | By Charanna Alexander | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/moshiach-oi-merges-orthodox-judaism-and-punk-rock.html | The Orthodox Fringe | False | By John Leland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/after-a-spate-of-vehicular-deaths-is-it-safe-to-cross-the-road.html | Is It Safe to Cross? | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/albanys-capitol-building-newly-renovated-shines-anew.html | A Jewel in Albany Regains Its Luster | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/blast-hits-kabul-shortly-after-hagel-arrives.html | Blasts Hit Afghanistan After Arrival of Hagel | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-09 | https://www.nytimes.com/2013/03/09/arts/television/whats-on-saturday.html | What's on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/asia/video-of-police-beating-in-fiji-highlights-concerns.html | Video of Police Beating in Fiji Prompts Ire | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/egypt-sentences-2012-soccer-riot.html | As Crisis Deepens in Egypt After Ruling on Riot, Calls for a Military Coup | False | By David D. Kirkpatrick and Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/africa/kenyatta-wins-kenya-presidential-election.html | Kenyatta Is Declared the Victor in Kenya, but Opponent Plans to Appeal | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/explosion-rips-through-mosque-in-peshawar-pakistan.html | Attack on Christians Follows Claim of Blasphemy in Pakistan | False | By Declan Walsh and Waqar Gillani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/gun-owners-arent-always-gun-lovers.html | For Some, Owning Guns Doesn't Necessarily Mean Liking Them | False | By Susan Saulny | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/tennis/tennis-statistics-like-unforced-errors-get-no-love-from-players.html | Unforced Error Is Unloved Statistic Among Tennis Players | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/chairlift-deropements-an-occasional-skiing-hazard.html | High Tension on the Mountain | False | By Jason Margolis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/golf/pga-tournaments-embrace-rowdy-atmosphere.html | Rowdiness Becomes a Business Strategy for the Tour | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/ncaa-title-game-in-63-began-a-half-century-of-change.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/ncaabasketball/as-big-east-basketball-tournament-fades-a-block-remains-fresh.html | As Big East Basketball Tournament Fades, a Block Remains Fresh | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/syria-rebels-say-un-peacekeepers-have-been-released-to-jordan.html | Rebels in Syria Release U.N. Peacekeepers to Jordan, Easing Crisis in Border Zone | False | By Anne Barnard and Hania Mourtada | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/us-delays-transfer-of-bagram-prison-to-afghan-forces.html | U.S. Again Delays Transfer of Bagram Prison to Afghan Forces | False | By Rod Nordland and Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/sunday-dialogue-science-and-politics.html | Sunday Dialogue: Science and Politics | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/china-says-it-will-not-abandon-north-korea.html | China Says It Won't Forsake North Korea, Despite Support for U.N. Sanctions | False | By Jane Perlez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/dutch-try-to-extend-record-of-upsets-at-world-classic.html | Dutch Seek to Extend Their Record of Upsets | False | By Brett Bull | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/douthat-what-hath-rand-paul-wrought.html | What Hath Rand Paul Wrought? | False | By Ross Douthat | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://offthedribble.blogs.nytimes.com/2013/03/09/nets-make-full-effort-to-fit-into-brooklyn/ | Nets Make Full Effort to Fit Into Brooklyn | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/colorado-senate-advances-strict-gun-control-measures.html | After Rancorous Debate, Colorado Senate Advances Strict New Measures on Gun Control | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/friedman-no-to-keystone-yes-to-crazy.html | No to Keystone. Yes to Crazy. | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/as-time-goes-bye.html | As Time Goes Bye | False | By Maureen Dowd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/calmness-of-seattle-sparks-feeling-of-revival-for-oliver-perez-and-jason-bay.html | Calmness of Seattle Inspires Second Chances | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/catching-up-with-geraldine-knatz.html | Geraldine Knatz | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/the-dow-jones-emotional-average.html | The Dow Jones Emotional Average | False | By Dan Zevin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/yankees-counting-injuries-and-pennies.html | Yankees Counting Injuries and Pennies | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/baseball-commissioner-sees-a-world-series-that-is-truly-global.html | At Global Showcase, a Blowout and a Brawl | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/bruni-of-fraud-and-filet.html | Of Fraud and Filet | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/the-liberals-against-affirmative-action.html | The Liberals Against Affirmative Action | False | By David Leonhardt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/los-angeles-frets-about-its-low-voter-turnout.html | Los Angeles Frets After Low Turnout to Elect Mayor | False | By Jennifer Medina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/dont-be-afraid-of-genetic-modification.html | Donâ€šÃ„Ã´t Be Afraid of Genetic Modification | False | By Emily Anthes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://slapshot.blogs.nytimes.com/2013/03/09/chicagos-blistering-pace-punctuates-whirlwind-first-half/ | Chicagoâ€šÃ„Ã´s Blistering Pace Punctuates Whirlwind First Half | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/anwar-al-awlaki-a-us-citizen-in-americas-cross-hairs.html | How a U.S. Citizen Came to Be in Americaâ€šÃ„Ã´s Cross Hairs | False | By Mark Mazzetti, Charlie Savage and Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday/nocera-rigging-the-ipo-game.html | Rigging the I.P.O. Game | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/student-debt-and-the-economy.html | Student Debt and the Economy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/putting-corporate-cash-to-work.html | Putting Corporate Cash to Work | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/malaysia-says-61-die-in-crackdown-on-filipinos.html | Malaysia Detains 79 in Fight Against Filipinos | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/the-right-to-counsel-badly-battered-at-50.html | The Right to Counsel: Badly Battered at 50 | False | By Lincoln Caplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/living-with-less-a-lot-less.html | Living With Less. A Lot Less. | False | By Graham Hill | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/public-editor/the-danger-of-suppressing-the-leaks.html | The Danger of Suppressing the Leaks | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/lifes-unequal-beginnings.html | Lifeâ€šÃ„Ã´s Unequal Beginnings | False | By Alice Proujansky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-when-the-huskies-were-pups/ | Big East Memories: When the Huskies Were Pups | False | By George Vecsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/repeal-the-authorization-for-use-of-military-force-law.html | Repeal the Military Force Law | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/kris-duggan-of-badgeville-on-the-getting-stuff-done-index.html | Getting Stuff Done: Itâ€šÃ„Ã´s a Goal, and a Rating System | False | By Adam Bryant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-one-moment-many-times-over/ | Big East Memories: One Moment, Many Times Over | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://opinionator.blogs.nytimes.com/2013/03/09/in-the-south-and-west-a-tax-on-being-poor/ | In the South and West, a Tax on Being Poor | False | By Katherine S. Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sunday-review/the-revolution-will-be-tweeted.html | The Revolution Will Be Tweeted! | False | By Marc Lavallee and Alexis Mainland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/is-there-life-after-work.html | Is There Life After Work? | False | By Erin Callan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-an-off-broadway-beginning/ | Big East Memories: An Off Broadway Beginning | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/opinion/sunday/morozov-the-surreal-side-of-endless-information.html | Keep Calm and Carry On... Buying | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/your-money/a-whirlpool-microwave-and-a-customer-service-problem.html | When Customer Service Isnâ€šÃ„Ã´t Even Half-Baked | False | By David Segal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/09/big-east-memories-the-face-of-the-hoyas/ | Big East Memories: The Face of the Hoyas | False | By William C. Rhoden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/for-mary-jo-white-few-big-bank-cases-as-a-prosecutor.html | Corralling Mobsters, if Not Many Big Banks | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://thequad.blogs.nytimes.com/2013/03/09/big-east-memories-6-overtimes-1-memorable-night/ | Big East Memories: 6 Overtimes, 1 Memorable Night | False | By Mike Ogle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/jobs/deciding-to-relocate-involves-more-than-just-the-pay.html | To Relocate or Not? Itâ€šÃ„Ã´s More Than Math | False | By Eilene Zimmerman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/jobs/patricia-mitchell-trained-by-a-life-of-change.html | Trained by a Life of Change | False | By Patricia E. Mitchell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/confidence-and-its-effects-on-the-economy.html | Yes, Weâ€šÃ„Ã´re Confident, but Who Knows Why | False | By Robert J. Shiller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://slapshot.blogs.nytimes.com/2013/03/09/30-seconds-with-stephane-matteau/ | 30 Seconds With Stephane Matteau | False | By Joe Brescia | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/john-sexton-is-tested-by-nyu-faculty.html | N.Y.U.â€šÃ„Ã´s Global Leader Is Tested by Faculty at Home | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/your-money/if-stocks-look-irresistible-dont-forget-to-diversify.html | Joining the Bandwagon? Donâ€šÃ„Ã´t Lose Your Balance | False | By Jeff Sommer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/technology/sticker-apps-adding-more-variety-to-the-emoticon-world.html | Online Emotions, in Hundreds of New Flavors | False | By Jenna Wortham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/the-minimum-wage-and-the-economy.html | The Minimum Wage and the Economy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/gauging-veterinarians-future.html | Gauging Veterinariansâ€šÃ„Ã´ Future | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/business/in-a-changing-china-new-matchmaking-markets.html | The Price of Marriage in China | False | By Brook Larmer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/americas/venezuela-election-set-for-april.html | Venezuelan Election Set for April | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/music/at-sxsw-2013-plenty-of-homegrown-texas-talent.html | Homegrown Talent at This Yearâ€šÃ„Ã´s SXSW | False | By Andy Langer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/step-on-legislative-toes-and-you-might-get-a-slap-back.html | Step on Toes in Austin, and You Might Get a Slap | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/declared-innocent-in-a-killing-but-still-behind-bars.html | Declared Innocent in a Killing, but Still in a Cell | False | By Brandi Grissom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/europe/recipe-for-divided-europe-add-horse-then-stir.html | Recipe for Divided Europe: Add Horse, Then Stir | False | By Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-09 | 2013-03-10 | https://www.nytimes.com/2013/03/10/education/at-ut-el-paso-president-natalicio-is-still-making-waves.html | U.T.-El Paso President Still Making Waves | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/europe/power-struggle-on-reforming-vatican-bank.html | Power Struggle on Reforming Vatican Bank | False | By Rachel Donadio and Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/crosswords/chess/grandmaster-draws-persist-but-so-do-fights-to-the-finish.html | Grandmaster Draws Persist, but So Do Fights to the End | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/in-public-eye-shining-star-of-myanmar-loses-luster.html | In Public Eye, Shining Star of Myanmar Loses Luster | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/building-tiny-parks-to-drive-sex-offenders-away.html | Neighborhoods Seek to Banish Sex Offenders by Building Parks | False | By Ian Lovett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/with-no-tears-rivera-confirms-that-this-season-will-be-his-last.html | With No Tears, Rivera Confirms That This Season Will Be His Last | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/lebanon-paper-launches-salvo-against-hariri-tribunal.html | Newspaper Adds New Obstacle to Tribunal Investigating Lebanese Officialâ€šÃ„Ã´s Death | False | By Marlise Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/ncaabasketball/savoring-its-parting-shots-georgetown-pummels-syracuse.html | Savoring Parting Shots of a Rivalry, the Hoyas Overpower the Orange | False | By Tim Wendel | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/world/americas/before-falklands-vote-argentine-and-british-hostility.html | Before a Falklands Vote, Bad Blood Surges Anew | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/middleeast/menachem-froman-rabbi-who-sought-mideast-peace-dies-at-68.html | Menachem Froman, Rabbi Seeking Peace, Dies at 68 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/golf/tiger-woods-expands-his-lead-over-graeme-mcdowell-at-world-golf-championship.html | Unrelenting Woods Stands Apart, With Field Struggling to Stay in Touch | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/africa/dirk-coetzee-dies-at-67-led-apartheid-era-killings.html | Dirk Coetzee, South African Official Who Led Apartheid-Era Killings, Dies at 67 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/nyregion/police-shoot-man-during-a-traffic-stop-on-staten-island.html | Police Shoot Man During a Traffic Stop on Staten Island | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-09 | https://bats.blogs.nytimes.com/2013/03/09/den-dekker-comes-up-with-another-highlight-in-center/ | Den Dekker Comes Up With Another Highlight in Center | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/world/asia/threats-sow-concerns-over-korean-armistice.html | Threats Sow Concerns Over Korean Armistice | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/pageoneplus/corrections-march-10-2013.html | Corrections: March 10, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/at-florida-condos-too-young-to-retire-but-not-to-grab-a-deal.html | Too Young to Retire, but These Deals Canâ€šÃ„â€št Wait | False | By Howard Goodman and Michael Winerip | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/us/rate-of-gun-ownership-is-down-survey-shows.html | Share of Homes With Guns Shows 4-Decade Decline | False | By Sabrina Tavernise and Robert Gebeloff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/basketball/knicks-lose-amare-stoudemire-but-easily-win-over-the-jazz.html | Stoudemire Needs Operation on What Was His Good Knee | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/basketball/deron-williams-directs-nets-to-victory-at-atlanta.html | No Barrage by Williams, but Success Is the Same | False | By Ray Glier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/education/harvard-searched-staff-e-mails.html | Harvard Searched E-Mails for Source of Media Leaks | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/pageoneplus/quotation-of-the-day-for-sunday-march-10.html | Quotation of the Day for Sunday, March 10 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/sports/baseball/venezuela-comes-up-short-against-puerto-rico.html | Against Puerto Rico, Venezuela Comes Up Short Again | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/anna-resnick-ilan-caplan-weddings.html | Anna Resnick, Ilan Caplan | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/shaina-schallop-garrett-kamen-weddings.html | Shaina Schallop, Garrett Kamen | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/korin-katzen-neal-cohen-weddings.html | Korin Katzen, Neal Cohen | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/alfred-boll-joost-van-hout-weddings.html | Alfred Boll and Joost van Hout | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/alice-wylie-alexander-schmemann-weddings.html | Alice Wylie and Alexander Schmemann | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/virginia-lam-marc-abrams-weddings.html | Virginia Lam and Marc Abrams | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/meryl-rosen-roderick-bernstein-weddings.html | Meryl Rosen, Roderick Bernstein | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/molly-moran-mark-synnes-weddings.html | Molly Moran and Mark Synnes | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/anna-glanfield-michael-hennessy-weddings.html | Anna Glanfield, Michael Hennessy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/talia-davis-daniel-haykin-weddings.html | Talia Davis, Daniel Haykin | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/amy-rublin-justin-mayer-weddings.html | Amy Rublin, Justin Mayer | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/rachel-rovner-adam-rozen-weddings.html | Rachel Rovner, Adam Rozen | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/ann-ricks-kevin-duffy-weddings.html | Ann Ricks and Kevin Duffy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/christia-blomquist-samuel-freedman-weddings.html | Christia Blomquist, Samuel Freedman | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/fashion/weddings/toba-goldfein-yossi-goldstein-weddings.html | Toba Goldfein and Yossi Goldstein | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/10/fashion/weddings/marguerite-daniels-sean-anderson-weddings.html | Marguerite Daniels, Sean Anderson | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/china-announces-reduction-of-cabinet-level-ministries.html | 2 Cabinet Agencies Are Cut in Restructuring by China | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/global/11iht-manager11.html | No Room for Lone Achievers | False | By Sonia Kolesnikov-Jessop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/drone-strike-reported-in-pakistan.html | Attack, Said to Be Drone Strike by U.S., Kills 2 in Pakistan | False | By Ismail Khan and Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/design/philip-clissett-took-a-back-seat-to-no-one.html | Philip Clissett Took a Back Seat to No One | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/rugby/11iht-rugby11.html | An Anemic 6 Nations Victory for England Over Italy | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/soccer/11iht-soccer11.html | 5 Decades Later, Another Chance at a Dream | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/quinn-declares-her-candidacy-for-nyc-mayor.html | With a Tour of the City, Quinn Declares Her Candidacy for Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/11iht-edcardoso11.html | An Ugly Truth in the War on Drugs | False | By Fernando Henrique Cardoso and Ruth Dreifuss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/daw-aung-san-suu-kyi-seeks-to-revitalize-myanmar-opposition-party.html | Myanmar Opposition Leader Vows Party Reform | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/caught-between-hong-kongs-two-systems.html | Caught Between Hong Kongâ€šÃ„Â´s Two Systems | False | By Calvin Yang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/16-year-old-killed-by-new-york-police.html | Police Kill 16-Year-Old They Say Pointed a Handgun | False | By J. David Goodman and Tim Stelloh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://bits.blogs.nytimes.com/2013/03/10/etiquette-redefined-in-the-digital-age/ | Disruptions: Digital Era Redefining Etiquette | False | By Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://cityroom.blogs.nytimes.com/2013/03/10/vestiges-of-harlem-nightlife-and-its-gay-side-give-way-to-wreckers/ | Icon of Harlemâ€šÃ„Â´s Gay Night Life Gives Way to Wreckers | False | By David W. Dunlap | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/karzai-accuses-us-and-taliban-of-colluding-in-afghanistan.html | Afghan Leader Says U.S. Abets Talibanâ€šÃ„Â´s Goal | False | By Alissa J. Rubin and Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://www.nytimes.com/2013/03/10/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/to-cut-crime-oakland-to-reduce-size-of-police-districts.html | Overrun by Crime, Oakland Looks to Make Allies in Community | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/economy/after-corporate-upswing-hopes-grow-for-a-consumer-revival.html | After Cashing In on Job Cuts, Wall St. Looks to Worker Upturn | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/china-calls-for-global-hacking-rules.html | In Wake of Cyberattacks, China Seeks New Rules | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/global/hedge-fund-manager-found-and-jailed-in-fraud.html | Hedge Fund Manager Found and Jailed in Fraud | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/dance/no-sets-no-costumes-no-music-no-problem.html | No Sets? No Costumes? No Music? No Problem | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/japan-routs-the-netherlands-to-advance-in-the-wbc.html | Batting Slumber Over, Japan Moves to Semifinals | False | By Brett Bull | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/creative-learning-pays-off-for-web-start-ups.html | Click for Career Enhancement | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/hockey/boyle-helps-rangers-solve-ovechkin-and-capitals.html | Boyle Ends Scoring Drought as Rangers Solve Ovechkin and Capitals | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-10 | https://bats.blogs.nytimes.com/2013/03/10/progress-for-francisco-as-he-throws-off-mound/ | Progress for Francisco as He Throws Off Mound | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/television/gilbert-gottfried-on-celebrity-wife-swap.html | Vulgarityâ€šÃ„Â´s Abrasive Master, but Not at Home | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | Voices of a Deadly Blizzard, and Then Some Lullabies | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/in-search-of-debt-deal-obama-walks-a-narrow-path.html | In Search of Debt Deal, Obama Walks a Narrow Path | False | By Richard W. Stevenson and John Harwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/reviews/clown-bar-at-the-parkside-lounge.html | Where Everybody Knows Your Bad Jokes and Puns | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/liaisons-reimagining-sondheim-from-the-piano.html | Conversations With Sondheim and His Melodies | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/dance/jean-butler-at-danspace-project.html | From Head to Toe, Quiet Drama Unfolds | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/jeb-bush-sells-immigration-book-and-faces-critics.html | In Talk Show Tour, Jeb Bush Promotes Book on Immigration and Replies to Critics | False | By Jackie Calmes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/brian-sanders-creates-mad-men-poster-for-new-season.html | â€ˆâ€™Mad Menâ€ˆâ€™ Draws On an Original | False | By Randy Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/music/baauers-harlem-shake-hits-no-1-with-unlicensed-samples.html | Surprise Hit Was a Shock for Artists Heard on It | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/reviews/jackie-at-city-center.html | An Everywoman? In So Many Ways, No | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/music/mic-check-hip-hop-from-africa-and-the-middle-east-at-barn.html | Speaking Rapâ€ˆâ€™s Universal Language in the Ferment of the Arab Spring | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/books/sticks-and-stones-by-emily-bazelon.html | Words That Hurt and Kill: Lessons for Society From Bullying and Its Psychic Toll | False | By John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/television/ring-of-fire-on-reelz.html | Drilling Earth Seems to Get It Annoyed | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/dance/liz-gerring-dance-company-at-the-92d-street-y.html | Dissecting the Dance Even Before It Begins | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/2-awards-given-to-promote-multicultural-childrens-books/ | 2 Awards Given to Promote Multicultural Childrenâ€ˆâ€™s Books | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/crosswords/bridge/bridge-night-of-the-stars-at-the-richmond-bridge-club.html | Night of the Stars at the Richmond Bridge Club | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://artsbeat.blogs.nytimes.com/2013/03/10/john-doyle-to-direct-a-london-revival-of-the-color-purple/ | John Doyle to Direct a London Revival of â€ˆâ€™The Color Purpleâ€ˆâ€™ | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/pearl-theater-company-delays-mcnally-play.html | Pearl Theater Company Delays McNally Play | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/mets-send-zack-wheeler-to-minors.html | For Wheeler, Demotion Is Probably Temporary | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/economic-reports-for-the-week-of-march-11.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/treasury-auctions-set-for-week-of-march-11.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/marvel-comics-introduces-redesigned-apps-and-new-video-programming/ | For Marvel Comics, a Renewed Digital Mission | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/middleeast/saudis-consider-firing-squads-for-executions.html | Saudis Consider Firing Squads for Executions | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/brewer-pushes-arizona-republicans-on-medicaid-expansion.html | G.O.P. in Arizona Is Pushed to Expand Medicaid | False | By Fernanda Santos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/business/media/degree-deodorant-introduces-unisex-ad-campaign.html | Two Sides to a Deodorant Campaign | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/theater/arthur-storch-theater-director-is-dead-at-87.html | Arthur Storch, Stage Director, Dies at 87 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/asia/police-scatter-demonstrators-in-capital-of-azerbaijan.html | Police Scatter Demonstrators in Capital of Azerbaijan | False | By Shahla Sultanova | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/africa/islamists-kill-7-captives-in-nigeria-a-shift-in-tactics.html | Islamists Kill 7 Captives in Nigeria | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://mediadecoder.blogs.nytimes.com/2013/03/10/first-awesomenesstv-movie-to-appear-friday-in-amc-theaters/ | From YouTube to the Cineplex | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/united-states-avoids-elimination-with-victory-over-canada-in-world-baseball-classic.html | United States Avoids Elimination With Victory Over Canada | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-10 | 2013-03-11 | https://www.nytimes.com/2013/11/nyregion/problems-remain-but-nyc-parks-receive-high-grades-in-survey.html | B-Plus for Cityâ€šÃ„Ã´s Parks, but Problems Remain | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/business/media/martha-stewart-struggles-to-stay-on-top.html | Marthaâ€šÃ„Ã´s Brand Struggling for Right Fit | False | By David Carr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/asia/two-years-after-tsunami-fukushima-church-holds-a-service.html | Uprooted by Tsunami, Churchâ€šÃ„Ã´s Flock Regroups | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/sports/ncaabasketball/indianas-victor-oladipo-keeps-the-great-plays-coming.html | Indiana Player Knows How to Wow a Crowd | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/asia/as-north-korea-blusters-south-breaks-taboo-on-nuclear-talk.html | South Korea Flirts With Nuclear Ideas as North Blusters | False | By Martin Fackler and Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/us/mildred-dalton-manning-nurse-held-as-japanese-pow-dies-at-98.html | Mildred Manning, â€šÃ„Â²Angelâ€šÃ„Â´ of Corregidor, Dies at 98 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/asia/afghan-says-he-was-beaten-by-cia-trained-force.html | Afghan Says Force Backed by the C.I.A. Beat Him | False | By Taimoor Shah and Azam Ahmed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/sports/elliot-driben-is-the-caretaker-of-boston-university-athletics.html | The Caretaker of Boston University Athletics | False | By Hillel Kuttler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/nyregion/as-some-prepare-for-bloombergs-large-sugary-drink-ban-others-vow-defiance.html | Preparation and Vows of Defiance as Big Sugary Drink Ban Is Set to Start | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/nyregion/to-planetarium-director-siberia-meteor-showed-value-of-science.html | To at Least One Earthling, Siberia Meteor Proved That Science Is Vital | False | By Clyde Haberman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/europe/ahead-of-conclave-papal-candidates-visit-rome-churches.html | No Stumping for Papacy, but Babies Do Get Kisses | False | By Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/technology/computer-algorithms-rely-increasingly-on-human-helpers.html | Algorithms Get a Human Hand in Steering Web | False | By Steve Lohr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/americas/chavez-heir-faces-challenge-in-relations-with-the-military.html | Châ€šÃ¡vez Heir Faces Challenge in Ties With Armed Forces | False | By Simon Romero | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/mr-president-tear-down-this-wall.html | Mr. President, Tear Down This Wall | False | By Michael Dear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/world/europe/among-cardinals-deep-divisions-over-next-pope.html | Before Smoke Rises at Vatican, Itâ€šÃ„Ã´s Romans vs. the Reformers | False | By Laurie Goodstein and Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/sports/golf/tiger-woods-wins-world-championship-at-doral.html | No Catching or Doubting a Healthy, Happy Woods | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/krugman-dwindling-deficit-disorder.html | Dwindling Deficit Disorder | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/hold-generic-drug-makers-accountable.html | Hold Generic Drug Makers Accountable | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/how-to-shop-for-college.html | How to Shop for College | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/nyregion/critics-seek-city-action-to-rein-in-discount-bus-lines.html | Critics Wait for City to Rein In Bus Lines | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/confirmation-questions-for-mary-jo-white.html | Confirmation Questions for Mary Jo White | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/when-to-say-no-to-the-keystone-xl.html | When to Say No | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/keller-private-mannings-confidant.html | Private Manningâ€šÃ„Ã´s Confidant | False | By Bill Keller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/shopping-while-black-racism-in-everyday-life.html | Shopping While Black: Racism in Everyday Life | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/opinion/working-at-home-pros-and-cons.html | Working at Home: Pros and Cons | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/nyregion/collision-replacing-accident-for-nyc-police-traffic-crash-squad.html | After Criticism, Police Change Policy and Begin Investigating More Traffic Crashes | False | By Matt Flegenheimer and J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/11/business/media/after-rough-patch-the-bachelor-wins-back-viewers.html | After Rough Patch, â€šÃ„Â²The Bachelorâ€šÃ„Â´ Wins Back Viewers | False | By Amy Chozick and Bill Carter | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/basketball/amare-stoudemires-absence-hurts-knicks-offense.html | Stoudemireâ€šÃ„Ã´s Woes Make Deal Look Worse All the Time | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/mandatory-cuts-could-open-path-to-deeper-defense-trims.html | Cuts Give Obama Path to Create Leaner Military | False | By David E. Sanger and Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/harvard-e-mail-search-stuns-faculty-members.html | Harvard Search of E-Mail Stuns Its Faculty Members | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/landlord-kills-tenant-in-brooklyn.html | Landlord Kills a Tenant in Brooklyn | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/nyregion/trial-to-begin-again-5-years-after-therapists-killing.html | Third Attempt at Trial in Killing of a Therapist | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/yankees-bullpen-coach-mike-harkey-takes-pride-in-his-son-a-rams-tight-end.html | Time on Mound Canâ€šÃ„Ã´t Compare With Experiences Watching From Seat | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://bats.blogs.nytimes.com/2013/03/10/c-c-sabathia-admires-mariano-riveras-send-off/ | C. C. Sabathia Admires Mariano Riveraâ€šÃ„Ã´s Send-Off | False | By David Waldstein | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/baseball/world-baseball-classic-success-could-inspire-puerto-rico.html | Success in the Classic Could Help Revive Baseball in Puerto Rico | False | By Scott Cacciola | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/opinion/bringing-back-detroit.html | Bringing Back Detroit | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/sports/tennis/mardy-fish-overcomes-illness-and-is-back-on-the-court.html | Fish Returns With Win and Guarded Optimism | False | By Ben Rothenberg | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://india.blogs.nytimes.com/2013/03/10/httpindia-blogs-nytimes-com20130310suspect-in-india-gang-rape-found-dead-in-jail/ | India Rape Suspect Found Dead in Jail | False | By Niharika Mandhana and Heather Timmons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/myths-about-the-flu-vaccine/ | Myths About the Flu Vaccine | False | By Jane E. Brody | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/pageoneplus/corrections-march-11-2013.html | Corrections: March 11, 2013 | False | | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/pageoneplus/quotation-of-the-day-for-monday-march-11.html | Quotation of the Day for Monday, March 11 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/europe/11iht-educbriefs11.html | Bigger Proportion of U.S. Students Interested in Going Overseas | False | By Joyce Lau | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/world/europe/11iht-educside11.html | New Plagiarism Cases Cause Second Thoughts in Germany | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/11/us/politics/senate-gives-small-states-power-beyond-their-size.html | Smaller States Find Outsize Clout Growing in Senate | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/11/business/global/eu-to-ban-cosmetics-with-animal-tested-ingredients.html | E.U. Bans Cosmetics With Animal-Tested Ingredients | False | By James Kanter | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/12/world/asia/thousands-of-dead-pigs-found-in-chinese-river.html | Thousands of Dead Pigs Found in River Flowing Into Shanghai | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-11 | https://www.nytimes.com/2013/03/12/world/europe/12iht-letter12.html | In Britain, a Steep Fall From Moral High Ground | False | By Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/earth/5-shark-species-face-vote-on-regulated-trade.html | Decision Looms on Trade Status of 5 Shark Species | False | By Bettina Wassener | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/suspect-in-india-gang-rape-found-dead-in-jail.html | India Rape Suspectâ€šÃ„Ã´s Family Says His Death Wasnâ€šÃ„Ã´t Suicide | False | By Heather Timmons and Niharika Mandhana | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/video-games/shigeru-miyamoto-of-nintendo-on-wii-u-sales-and-game-violence.html | Divining Whatâ€šÃ„Ã´s Next for Video Games | False | By Chris Suellentrop | | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/icahn-signs-confidentiality-agreement-with-dell/ | Dell Agrees to Open Its Books to Icahn | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/global/the-junking-of-civilization.html | The Junking of Civilization | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/online-betting-site-intrade-halts-operations/ | Online Betting Site Intrade Is Shut After Audit Queries | False | By Mark Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/global/questions-for-the-global-horse-meat-industry.html | Danger on Europeâ€šÃ„Ã´s Dinner Plate | False | By Wayne Pacelle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/donald-gregg-reach-out-to-north-korea.html | Reach Out to North Korea | False | By Donald P. Gregg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-16 | https://bucks.blogs.nytimes.com/2013/03/11/market-milestones-can-lead-to-false-assumptions/ | Market Milestones Can Lead to False Assumptions | False | By Carl Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/north-korea-says-it-has-nullified-1953-korean-war-armistice.html | North Korea Declares 1953 War Truce Nullified | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/kwame-kilpatrick-ex-mayor-of-detroit-convicted-in-corruption-case.html | Former Mayor of Detroit Guilty in Corruption Case | False | By Mary M. Chapman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/plan-to-lease-open-land-at-housing-projects-stirs-concern.html | Tenants Worried by Plans to Build Near City Projects | False | By Mireya Navarro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/11/a-headset-for-professional-gamers-and-amateurs-too/ | A Headset for Professional Gamers (and Amateurs, Too) | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/education/harvard-search-e-mail-accounts.html | Harvard Explains Why Staff E-Mails Were Searched | False | By Richard PÃ©rez-PeÃ±a and Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/really-acupuncture-can-reduce-symptoms-of-hay-fever/ | Really? Acupuncture Can Reduce Symptoms of Hay Fever | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/recipe-for-conclaves-black-and-white-smoke-remains-mystery.html | Conclave Smokeâ€šÃ„Ã´s Recipe Is a Mystery | False | By Henry Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/in-conclave-ritual-and-secrecy-in-election-of-pope.html | Ritual and Secrecy Surround Conclave | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://artsbeat.blogs.nytimes.com/2013/03/11/bieber-and-rihanna-cancel-shows/ | Bieber and Rihanna Cancel Shows | False | By Allan Kozinn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/passenger-screening-system-based-on-personal-data-raises-privacy-issues.html | Airport Screening Concerns Civil Liberties Groups | False | By Susan Stellin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/chronic-insomnia-affects-heart/ | Chronic Insomnia Affects Heart | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/van-jumps-queens-sidewalk-killing-pedestrian.html | Van Jumps Curb in Queens, Killing Boy | False | By Julie Turkewitz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/koch-leaves-100000-to-his-secretary.html | Koch Willed Secretary $100,000 From $10 Million Estate | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/sec-accuses-illinois-of-securities-fraud.html | Illinois Is Accused of Fraud by S.E.C. | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/left-behind-uconn-ponders-starting-over-again.html | Left Behind, UConn Ponders Starting Over Again | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/for-good-or-bad-watching-williamsburgs-transformation.html | Recording Williamsburgâ€šÃ„Ã´s Latest Transformation, and Raging Against It | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/why-do-clouds-appear-white.html | High Cotton | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/the-netherlands-eliminates-cuba-at-world-baseball-classic.html | The Netherlands Eliminates Cuba at World Baseball Classic | False | By Brett Bull | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/the-shelf-life-of-donor-blood/ | The Shelf Life of Donor Blood | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/british-politician-chris-huhne-and-ex-wife-vicky-pryce-sentenced-to-prison.html | British Politician and Ex-Wife Sentenced to Prison | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/giants-to-shore-up-defensive-line/ | Giants Shore Up Defensive Line, Sign Jenkins | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/in-search-of-energy-miracles.html | In Search of Energy Miracles | False | By Justin Gillis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/03/11/cheers-and-fears-audience-reactions-at-sxsw/ | Cheers and Fears: Audience Reactions at SXSW | False | By Mekado Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/hagel-ends-first-overseas-trip-as-defense-secretary.html | In First Overseas Trip, Hagel Offers a Terse Review: â€šÃ„Ã²Itâ€šÃ„Ã´s Complicatedâ€šÃ„Ã´ | False | By Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/seeing-and-thinking-like-sherlock-holmes.html | Seeing, and Thinking, Like Sherlock | False | By Katherine Bouton | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/us-demands-that-china-end-hacking-and-set-cyber-rules.html | U.S. Demands China Block Cyberattacks and Agree to Rules | False | By Mark Landler and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/new-optimism-on-resveratrol/ | New Optimism on Resveratrol | False | By Nicholas Wade | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/the-nuns-of-new-skete-make-cheesecakes.html | Mixing Scripture Into the Batter | False | By Jan Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/judge-invalidates-bloombergs-soda-ban.html | Judge Blocks New York Cityâ€ŠÂÂ's Limits on Big Sugary Drinks | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/health/graphic-novel-on-hiv-aids-is-aimed-at-southern-teenagers.html | Graphic Novel Tackles H.I.V./AIDS in the South | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/biltong-meat-often-mislabeled-study-finds.html | South African Meat Snacks Often Mislabeled | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/clues-to-origins-of-falkland-islands-wolf.html | Ancient Strait Is Clue in Falklands Wolfâ€ŠÂÂ's Origin | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/web-sites-blur-line-between-fantasy-sports-and-gambling.html | Fantasy Sports and Gambling: Line Is Blurred | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/anbar-kochneva-ukrainian-blogger-escapes-her-syrian-captors.html | Ukrainian Blogger Escapes Her Syrian Captors | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/a-scientific-milestone.html | A Scientific Milestone | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/delusions-anger-and-violence/ | Delusions, Anger and Violence | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/giants-give-cruz-first-round-tender/ | Giants Give Cruz First-Round Tender | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/12iht-euitaly12.html | On the Brink in Italy | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/barroso-urges-eu-to-keep-cutting-debt.html | Barroso Urges Europe to Keep Cutting Debt | False | By James Kanter, Stephen Castle and Niki Kitsantonis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/mental-illness-and-vulnerability/ | Mental Illness and Vulnerability | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/health/health-care-costs-1-letter.html | Health Care Costs (1 Letter) | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://well.blogs.nytimes.com/2013/03/11/a-firm-grasp-on-comfort/ | A Firm Grasp on Comfort | False | By Perri Klass, M.D. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://offthedribble.blogs.nytimes.com/2013/03/11/ticket-prices-raised-by-knicks-rangers/ | Ticket Prices Raised by Knicks and Rangers | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/pi-parties-and-mind-games.html | Pi Parties and Mind Games | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/mornhinweg-is-assessing-jets-quarterbacks/ | Mornhinweg Is Assessing Jets Quarterbacks | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/books/the-fun-parts-stories-by-sam-lipsyte.html | Glib Voices in a World of Madness | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://fifthdown.blogs.nytimes.com/2013/03/11/two-receivers-head-to-n-f-c-west/ | Two Receivers Head to N.F.C. West | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/airport-lounge-perks-become-a-priority.html | Airport Lounge Perks Become a Priority | False | By Joe Sharkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/six-winners-in-met-council-auditions.html | From Six Victors, Steady Nerves in Bravura Arias | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/albums-by-bon-jovi-pedrito-martinez-and-jaleel-shaw.html | Albums by Bon Jovi, Pedrito Martâ€Šâ€°Ânez and Jaleel Shaw | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/putting-a-value-to-real-in-medical-research.html | Putting a Value to â€ŠÂÂ'Realâ€ŠÂÂ' in Medical Research | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/11/asked-and-answered-the-terroir-two/ | Asked and Answered | The Terroir Two | False | By Jeanine Celeste Pang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/historians-issue-report-on-vienna-philharmonic.html | Historians Issue Report on Vienna Philharmonic | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/dance/paul-taylor-company-at-the-koch-theater.html | Reaping Connections Paul Taylor Has Sown | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/design/new-york-suspends-arts-pension-payments.html | City Suspends Pension Payments for Arts Institutions | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/a-scary-superbug-caffeinated-bees-and-more.html | A Scary Superbug, Caffeinated Bees and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/books/lisa-pulitzer-author-of-memoirs-about-defecting.html | A Midwife for Harrowing Memoirs | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/florida-senate-committee-rejects-medicaid-expansion.html | Medicaid Expansion Is Rejected in Florida | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/television/preachers-daughters-on-lifetime.html | The Parents of These Teenagers Must Be Tempted to Throw the Good Book at Them | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/music/osvaldo-golijovs-pasion-segun-san-marcos-at-carnegie-hall.html | A Rousing â€šÃ„Ã²Pasiã'š‰‰Ã¶n‚Ã„Ã´ This Time Spanning Generations as Well as Cultures | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/health/ovarian-cancer-study-finds-widespread-flaws-in-treatment.html | Widespread Flaws Found in Ovarian Cancer Treatment | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/solving-the-puzzles-of-mimicry-in-nature.html | Solving the Puzzles of Mimicry in Nature | False | By Sean B. Carroll | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/oppenheimer-settles-s-e-c-s-accusations-it-misled-investors | Oppenheimer Settles S.E.C.â€šÃ„Ã´s Accusations It Misled Investors | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/science/intel-science-talent-contest-nurtures-spirit-of-inquiry.html | A Laboratory Grows Young Scientists | False | By Ethan Hauser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/global/mexican-plan-would-rein-in-phone-and-tv-providers.html | Mexican Leaders Propose a Telecom Overhaul | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/fox-sports-and-new-big-east-are-teaming-up.html | New Big East and Fox Team Up | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/turner-may-broadcast-2014-mens-final-four.html | Turner May Broadcast 2014 Menâ€šÃ„Ã´s Final Four | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/arkansas-senator-jason-raperts-abortion-ban.html | Arkansasâ€šÃ„Ã´s Abortion Ban and One Manâ€šÃ„Ã´s Strong Will | False | By Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-11 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/boeing-near-decision-on-updated-777.html | Boeing Seeks Approval for Updated Jet | False | By Christopher Drew | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/12iht-hungary12.html | Hungary Tests the E.U.'s Norms | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/world-baseball-classic-european-showing-broadens-appeal.html | Inspiration in an Imperfect Tournament, by Way of Europe | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://dealbook.nytimes.com/2013/03/11/responding-to-financial-crisis-britain-overhauls-its-regulators/ | Responding to Financial Crisis, Britain Overhauls Its Regulators | False | By Mark Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/gun-rights-backers-rally-in-hartford.html | Gun-Rights Allies Rally in Hartford Against New Rules | False | By Peter Applebome | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/education/most-of-arizona-law-on-ethnic-studies-is-upheld.html | Arizona: Most of Law on Ethnic Studies Is Upheld | False | By Fernanda Santos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/us-seminarians-in-rome-have-ringside-seat-for-conclave.html | For U.S. Seminarians, a â€šÃ„Ã²Ringside Seatâ€šÃ„Ã´ | False | By Michael Paulson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/hagel-to-open-review-of-sexual-assault-case.html | Hagel to Open Review of Sexual Assault Case | False | By James Risen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/un-ties-gaza-babys-death-to-palestinians.html | U.N. Ties Gaza Babyâ€šÃ„Ã´s Death to Palestinians | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/defining-bullying-down.html | Defining Bullying Down | False | By Emily Bazelon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/ncaabasketball/big-east-womens-basketball.html | Notre Dame and UConn Roll to Final | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/as-rats-escape-death-mta-turns-to-sterilization.html | As Rats Persist, Transit Agency Hopes to Curb Their Births | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/bruni-the-conclaves-fixed-ways.html | The Conclaveâ€šÃ„Ã´s Fixed Ways | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/media/lowes-campaign-keeps-eye-on-the-weather.html | Loweâ€šÃ„Ã´s Campaign Keeps Eye on the Weather | False | By Jane L. Levere | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/the-grim-backlog-at-veterans-affairs.html | The Grim Backlog at Veterans Affairs | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/toxic-threats-to-grassland-birds.html | Toxic Threats to Grassland Birds | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/concerns-at-un-conference-on-violence-against-women.html | Unholy Alliance | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/brooks-the-axis-of-ennui.html | The Axis of Ennui | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/nocera-politics-by-intimidation.html | Politics by Intimidation | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/in-china-unpopular-films-suggest-fading-of-icon.html | In China, Cinematic Flops Suggest Fading of an Icon | False | By Dan Levin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/business/trapped-next-to-a-chatty-8-year-old-frequent-flier.html | Trapped Next to a Chatty 8-Year-Old, All the Way to Beijing | False | By Alex Mouzed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-11 | https://dealbook.nytimes.com/2013/03/11/big-banks-go-wrong-but-pay-a-little-price/ | Realities Behind Prosecuting Big Banks | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/when-the-us-kills-an-american-citizen.html | When the U.S. Kills an American Citizen | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/a-universal-right-to-vote.html | A Universal Right to Vote | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/basketball/carmelo-anthony-will-return-to-lineup-then-to-denver.html | Anthony Returns to Lineup in Time for Pivotal Road Trip | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/the-nominee-for-the-sec-faces-a-senate-hearing.html | The Nominee for the S.E.C. Faces a Senate Hearing | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/opinion/e-mail-scandal-at-harvard.html | E-Mail Scandal at Harvard | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/house-and-senate-work-simultaneously-to-create-budgets.html | House and Senate Work Simultaneously to Create Budgets, a Rarity | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/islamic-state-of-iraq-says-it-killed-syrian-soldiers.html | Qaeda Group in Iraq Says It Killed Syrian Soldiers | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/yankees-baseballs-big-spenders-are-reining-it-in.html | Penny-Pinching in Pinstripes? Yes, the Yanks Are Reining In Pay | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/politics/obamas-gop-outreach-hits-barriers.html | In President's Outreach to G.O.P., Past Failures Loom | False | By Jackie Calmes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/in-mets-bullpen-competition-a-track-record-matters.html | In Bullpen Competition, a Track Record Matters | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/africa/kenyan-reaction-to-disputed-election-is-far-calmer-than-last-time.html | Kenyan Reaction to Disputed Election Is Far Calmer Than Last Time | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/soccer/taking-stock-of-barcelonas-troubles-in-champions-league.html | Barcelona Facing an Early Ouster and Much Analysis | False | By Sam Borden, Andrew Das, Andrew Keh and Jack Bell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/pageoneplus/quotation-of-the-day-for-tuesday-mar-12-2013.html | Quotation of the Day for Tuesday, Mar. 12, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/pageoneplus/corrections-march-12-2013.html | Corrections: March 12, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/theater/reviews/neva-by-guillermo-calderon-at-the-public-theater.html | Self-Absorbed, With Chekhov as a Backdrop | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/judge-in-soda-ruling-is-wary-of-governments-power.html | Judge in Soda Ruling Is Wary of Government's Power | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/baseball/few-nibbles-for-brian-cashman-as-he-goes-fishing-for-reinforcements.html | A Hobbled Cashman Goes Fishing for Infielders | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/many-in-ny-say-good-riddance-to-big-soda-ban.html | Cheering a Setback to the City's Drink Limits | False | By Cara Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/sports/basketball/nets-allow-76ers-to-find-their-offense.html | Lax Nets Allow the 76ers' Offense to Come to Life | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/trial-in-killing-of-therapist-will-hinge-on-defendants-mind-set.html | Trial of a Therapist's Killer Will Hinge on Frame of Mind | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/americas/us-expels-two-venezuelan-diplomats.html | U.S. Expels 2 Venezuela Envoys | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/middleeast/iran-blocks-software-used-to-bypass-internet-filtering-system.html | Iran Blocks Way to Bypass Internet Filtering System | False | By Thomas Erdbrink | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/in-cannibal-case-jury-deliberates-for-2nd-day-without-verdict.html | Jury Still at Work in Cannibal Case | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/2-afghan-sisters-swept-up-in-a-suicide-wave.html | 2 Afghan Sisters, Swept Up in a Suicide Wave | False | By Azam Ahmed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/in-fighting-teenage-pregnancy-bloomberg-errs-by-playing-shame-game.html | In Fighting Teenage Pregnancy, the Folly of Shame and Blame | False | By Michael Powell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/europe/lilian-craig-wife-of-prince-bertil-of-sweden-dies-at-97.html | Lilian Craig, Beloved of Prince Who Could Be King, Dies at 97 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/us/for-detroit-a-financial-crisis-was-long-coming.html | For Detroit, a Crisis of Bad Decisions and Crossed Fingers | False | By Monica Davey and Mary Williams Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-14 | https://www.nytimes.com/2013/03/12/arts/television/william-moody-58-pro-wrestlings-paul-bearer-dies.html | William Moody, 58, Pro Wrestlingâ€šÃ„Ã´s Paul Bearer, Dies | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/theater/sybil-christopher-actress-and-nightclub-founder-dies-at-83.html | Sybil Christopher, Nightclub Founder, Dies at 83 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/nyregion/violence-breaks-out-in-brooklyn-at-vigil-for-teenager-killed-by-the-police.html | Vigil for Brooklyn Teenager Fatally Shot by the Police Turns Violent | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/helicopter-crash-kills-5-coalition-soldiers-in-afghanistan.html | Afghanistan: 5 Coalition Soldiers Killed in Crash | False | By Rod Nordland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/tvs-new-wave-of-women-smart-strong-borderline-insane.html | TVâ€šÃ„Ã´s New Wave of Women: Smart, Strong, Borderline Insane | False | By Heather Havrilesky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/is-new-jersey-the-new-napa.html | Bottle Bing | False | By Adam Davidson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/12/world/asia/no-species-is-safe-from-burgeoning-wildlife-trade.html | No Species Is Safe From Burgeoning Wildlife Trade | False | By Bettina Wassener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/south-korea-says-pyongyang-cant-end-war-armistice.html | South Korea Disputes Northâ€šÃ„Ã´s Dismissal of Armistice | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/global/drug-users-and-human-rights.html | Drug Users and Human Rights | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/british-report-says-police-failed-to-pursue-savile-sex-charges.html | British Oversight Unit Says Police Failed to Pursue Sex Accusations Against Savile | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/china-knocks-on-icelands-door.html | China Knocks on Icelandâ€šÃ„Ã´s Door | False | By Einar Benediktsson and Thomas R. Pickering | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-12 | https://www.nytimes.com/2013/03/13/sports/soccer/13iht-soccer13.html | The Right to Remain Silent? Not in Soccer | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/13iht-letter13.html | Weak Odds for Women in Britain | False | By Amelia Gentleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/12/qa-capturing-the-windows-8-screen/ | Q&A: Capturing the Windows 8 Screen | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/luring-workers-to-australias-tourism-industry.html | Luring Workers to Australiaâ€šÃ„Ã´s Tourism Industry | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/france-refers-skype-to-prosecutors.html | Is Skype a Telephone Operator? France Will Investigate | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/japan-says-it-is-first-to-tap-methane-hydrate-deposit.html | An Energy Coup for Japan: â€šÃ„Â°Flammable Iceâ€šÃ„Ã´ | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/senate-panel-likely-to-vote-on-gun-measure.html | Senate Panel Approves Two Gun Control Bills | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/ryans-plan-aims-to-balance-budget-in-10-years.html | 2 PartiesâŠ' Budgets Show Big Rift as G.O.P. Renews 2012 Proposals | False | By Jeremy W. Peters and Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-18 | https://www.nytimes.com/2013/03/12/theater/reviews/the-detour-at-the-metropolitan-playhouse.html | Putting Something Aside for a Future Beyond the Kitchen | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-14 | https://www.nytimes.com/2013/03/12/theater/reviews/trevor-at-the-theater-for-the-new-city.html | Showbiz Chimp on the Edge of Despair | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/german-central-bank-doubles-reserves.html | German Central Bank Doubles Reserves | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/intelligence-official-warns-congress-that-cyberattacks-pose-threat-to-us.html | Security Leader Says U.S. Would Retaliate Against Cyberattacks | False | By Mark Mazzetti and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/serious-charges-in-fatal-crashes-pose-challenge-for-prosecutors.html | Prosecutors Face Test Proving Serious Crime in a Fatal Crash | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/coalition-troops-killed-in-helicopter-crash-in-afghanistan.html | 5 U.S. Soldiers Are Killed in Air Crash in Afghanistan | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://cityroom.blogs.nytimes.com/2013/03/12/in-schools-a-water-saving-program-begins-with-a-flush/ | In Schools, a Water-Saving Program Begins With a Flush | False | By Edna Ishayik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/gilberto-valle-is-found-guilty-in-cannibal-case.html | âŠÂ²Ugly ThoughtsâŠ' Defense Fails as Officer Is Convicted in Cannibal Plot | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/invitation-to-a-dialogue-deterring-north-korea.html | Invitation to a Dialogue: Deterring North Korea | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://gadgetwise.blogs.nytimes.com/2013/03/12/skullcandy-crushers-vibrate-to-boost-bass/ | Skullcandy Crushers Vibrate to Boost Bass | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/12/testing-the-limits-of-well-take-anything-in-trade/ | Testing the Limits of âŠÂ²WeâŠ'll Take Anything in TradeâŠ' | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/books/margaret-fuller-a-new-american-life-by-megan-marshall.html | An Outsize Intellect, Tilting at Obstacles | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/billikens-conference-title-is-tribute-to-what-majerus-taught-them.html | BillikensâŠ' Title Is Tribute to What Majerus Taught Them | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/middleeast/un-rights-investigator-gives-harsh-appraisal-of-iran.html | Investigator From U.N. Gives Iran Harsh Review | False | By Nick Cumming-Bruce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/judge-enters-not-guilty-plea-for-james-e-holmes.html | Not Guilty Plea Is Entered in Colorado Mass Shooting | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/starless-nuggets-still-on-rise-after-anthony-trade.html | Two Years After Trade, Nuggets Have No Regrets | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://dinersjournal.blogs.nytimes.com/2013/03/12/spicy-whiskey-from-a-usual-source/ | Spicy Whiskey From a Usual Source | False | By Robert Simonson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/movies/philip-roth-unmasked-at-film-forum.html | Looking Past the Alter Egos to the Novelist | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/americas/falklands-voters-back-british-rule-nearly-unanimously.html | Voters in Falklands Back British Rule Nearly Unanimously | False | By John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/oyster-bay-cove-more-country-less-congestion.html | More Country, Less Congestion | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/google-pays-fine-over-street-view-privacy-breach.html | Google Concedes That Drive-By Prying Violated Privacy | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/colorado-legalizes-civil-unions-for-same-sex-couples.html | Colorado Legalizes Civil Unions for Same-Sex Couples | False | By Dan Frosch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/science/space/mars-could-have-supported-life-long-ago-nasa-says.html | Mars Could Have Supported Life Long Ago, NASA Says | False | By Kenneth Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/music/otello-at-the-metropolitan-opera.html | Reining In a Restless Lion | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/putin-names-ally-as-head-of-russian-central-bank.html | Extending His Sway, Putin Names Loyalist to Head Russian Central Bank | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/global/us-and-europe-seek-backing-for-landmark-trade-pact.html | U.S. and Europe Seek Support for Trade Pact | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/france-proposes-new-rules-for-internet-equal-access.html | France Proposes New Rules for Internet Equal Access | False | By Eric Pfanner and Nicola Clark | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/detroit-seeks-more-time-to-avoid-state-takeover.html | Detroit Asks for More Time to Avoid Takeover | False | By Steven Yaccino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/reviews/restaurant-review-jeepney-in-the-east-village-pig-and-khao-on-the-lower-east-side.html | Two Roads to the Philippines | False | By Pete Wells | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/hostess-picks-apollo-led-group-as-new-owner-of-twinkies/ | Hostess Sells Twinkies Brand to Investment Firms | False | By Michael J. de la Merced and Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://fifthdown.blogs.nytimes.com/2013/03/12/garrard-has-a-chance-to-start-for-the-jets/ | Garrard Has a Chance to Start for the Jets | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/andrew-carmellinis-food-does-the-talking.html | He Won€šÃ‚Â´t Upstage His Food | False | By Jeff Gordinier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://artsbeat.blogs.nytimes.com/2013/03/13/los-angeles-moca-said-to-be-close-to-pact-with-national-gallery/ | Los Angeles MOCA Mulls Pact With National Gallery | False | By Patricia Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/natural-gas-industry-drives-construction-surge-in-ohio.html | Ohio€šÃ‚Â´s Resurgent Natural Gas Industry Spends Millions to Set Up Shop | False | By Keith Schneider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/faa-backs-boeing-plan-for-battery-test.html | U.S. Backs Boeing Plan for Testing 787 Battery | False | By Christopher Drew and Jad Mouawad | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/dance/balletboyz-at-sadlers-wells-in-london.html | Ordinary Guys Shifting Around, Surveying New Muscular Territory | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/where-are-the-yankees-i-loved-to-hate.html | Where Are the Yankees I Loved to Hate? | False | By George Vecsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/dining/a-seder-spiced-with-flavors-from-india.html | A Seder Spiced With Indian Flavors | False | By Joan Nathan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/in-spinoffs-a-chance-to-jettison-undesirable-liabilities/ | In Spinoffs, a Chance to Jettison Liabilities | False | By Steven Davidoff Solomon | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/video-games/video-games-metal-gear-rising-half-the-sky-movement-real-racing-3-mlb-13-aliens.html | Metal Gear Rising, Half the Sky Movement, Real Racing 3, MLB 13 and Aliens | False | | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/movies/i-killed-my-mother-a-xavier-dolan-film.html | A Mother-Son Dance With Many Awkward Steps | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/obama-to-appeal-ruling-curbing-recess-appointments.html | Recess Appointments Ruling to Be Appealed | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/personal-data-on-well-known-people-is-posted.html | Web Site Investigated for Posting Private Data | False | By Michael S. Schmidt and Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/books/ruth-ozekis-new-novel-is-a-tale-for-the-time-being.html | What the Tide Brought In | False | By Felicia R. Lee | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://dinersjournal.blogs.nytimes.com/2013/03/12/front-burner-8/ | Front Burner | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/nprs-generation-listen-seeks-audiences-in-their-20s.html | NPR Wants to Click With Those Who Tweet | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/fda-toughens-heart-warning-on-common-antibiotic.html | F.D.A. Raises Heart Alert on Antibiotic in Wide Use | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/health/us-stockpiles-smallpox-drug-in-case-of-bioterror-attack.html | Wary of Attack With Smallpox, U.S. Buys Up a Costly Drug | False | By Donald G. McNeil Jr. | | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/effectiveness-of-tax-cuts-on-lifting-the-economy-is-unproved.html | Blessings of Low Taxes Remain Unproved | False | By Eduardo Porter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://cityroom.blogs.nytimes.com/2013/03/12/views-mixed-after-limits-on-sweet-drinks-are-blocked/ | Views Mixed After Limits on Sweet Drinks Are Blocked | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/middleeast/signs-of-strain-on-syrias-military-build.html | Syria Military Shows Strain in a War It Wasnâ€šÃ‚Â´t Built to Fight | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/pushing-back-retirement-and-not-always-for-money.html | Pushing Back Retirement, and Not Always for Money | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/finding-the-right-mix-of-assets-for-retirement-savings.html | Choice for Tight Times: Save More or More Risk | False | By Conrad De Aenlle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/older-adults-start-new-chapters-in-their-work-lives.html | What Do You Want to Be, Now That Youâ€šÃ‚Â´re Grown? | False | By Robert Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/hey-at-least-you-can-be-virtually-immortal.html | Hey, at Least You Can Be Virtually Immortal | False | By J. Peder Zane | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/a-retiree-in-college-and-in-a-fraternity-house.html | Going to College at 65, and Going Greek as Well | False | By David Wallis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/exercise-programs-for-older-adults-combine-aerobics-strength-and-balance.html | A Little of This, a Little of That for Older Exercisers | False | By John Hanc | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/older-students-auditing-courses-find-a-welcome-on-campus.html | In Auditing Classes, Older Students Find Welcome on Campus | False | By David Wallis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/for-modern-retirees-theres-no-place-like-home.html | For Modern Retirees, Thereâ€™s Â„Â„s No Place Like Home | False | By Keith Schneider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/retirementspecial/retirees-choose-intergenerational-cohousing.html | In Retiree Housing, Talking About Multigenerations | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-610 | |
| 2013-03-12 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/tunis-journal-a-front-row-seat-for-an-uprising.html | Revolution and Its Aftermath Play Out on an Avenue That Defines a City | False | By Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/soccer/lionel-messi-and-barcelona-oust-ac-milan.html | Barcelona Sends Emphatic Message to the Doubters | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/steubenville-rape-case-heads-to-trial.html | Case Already Tried in Social Media Heads to Court | False | By Erica Goode and Nate Schweber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/chinas-non-communist-parties-lend-an-air-of-pluralism.html | Non-Communist Parties Lend China an Air of Pluralism, Without the Mess | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/behind-soda-industrys-win-a-phalanx-of-sponsored-minority-groups.html | Minority Groups and Bottlers Team Up in Battles Over Soda | False | By Nicholas Confessore | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/google-takes-on-amazon-and-microsoft-for-cloud-computing-services.html | Google Elbows Into the Cloud | False | By Claire Cain Miller and Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/boy-scouts-sends-survey-to-members-about-ban-on-gays.html | Boy Scouts Sends Survey to Members About Ban on Gays | False | By Kirk Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/with-ancient-rites-cardinals-make-first-attempt-to-choose-a-pope.html | With Ancient Rites, Cardinals Make First Attempt to Choose a Pope | False | By Rachel Donadio and Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/psychiatrist-also-a-victim-recalls-david-tarloffs-actions-on-night-of-therapists-murder.html | Psychiatrist, Also Victimized, Tells of Attack by Defendant | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://dealbook.nytimes.com/2013/03/12/mary-jo-white-says-her-s-e-c-would-be-tough-on-wall-st/ | White Says Her S.E.C. Would Be Tough on Wall St. | False | By Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/football/nfl-football-roundup.html | Departures Leave Holes On Jetsâ€™ Â„Â´ Line | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/hectic-times-square-is-keeping-the-developers-busy.html | Hectic Times Square Is Keeping the Developers Busy | False | By Julie Satow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/in-new-york-a-backlog-of-tree-stump-removal.html | Storms Swiftly Claim Trees, but Stumps Stay for Years | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/obama-in-jerusalem.html | Is Any Hope Left for Mideast Peace? | False | By Rashid Khalidi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/preventing-an-arctic-cold-war.html | Preventing an Arctic Cold War | False | By Paul Arthur Berkman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/technology/fund-that-subsidizes-internet-for-schools-should-expand-a-senator-says.html | Fund That Subsidizes Internet for Schools Should Expand, a Senator Says | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/dominican-republic-rallies-to-beat-italy-in-wbc.html | Cheers for Reyes in His Return, and Even More After a Rally | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/gamblers-bemoan-the-closing-seconds-of-iona-game.html | Too Close for Profit | False | By Joe Drape | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/good-news-on-the-shark-front.html | Good News on the Shark Front | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/mayor-bloombergs-anti-obesity-campaign.html | Mayor Bloombergâ€™s Â„Â´s Anti-Obesity Campaign | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/sexual-assaults-and-military-justice.html | Sexual Assaults and Military Justice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/the-worst-of-paul-ryans-budgets.html | The Worst of the Ryan Budgets | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/the-old-peace-is-dead-but-a-new-peace-is-possible.html | The Old Peace Is Dead, but a New Peace Is Possible | False | By Ari Shavit | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/friedman-mr-obama-goes-to-israel.html | Mr. Obama Goes to Israel | False | By Thomas L Friedman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/soda-legal-battle-may-outlast-bloombergs-tenure.html | Legal Battle Over Limits on Sugary Drinks May Outlast Mayorâ€™s Tenure | False | By William Glaberson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/karzais-bet-vilifying-us.html | Karzai Bets on Vilifying U.S. to Shed His Image as a Lackey | False | By Alissa J. Rubin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/eight-states-approve-horse-racing-medication-standard.html | Eight States Approve Medication Standard | False | By Joe Drape | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/bloomberg-confronts-limits-of-mayoral-authority-as-courts-block-initiatives.html | Courts Rein In Bloombergâ€™s Power to Make Policy | False | By Michael Barbaro and David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/media/conde-nast-creates-new-job-for-anna-wintour.html | Condĩâ€™ Nast Adds to Job of Longtime Vogue Editor | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/teenage-pregnancy.html | Teenage Pregnancy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/a-setback-for-bloombergs-soda-limits.html | A Setback for Bloombergâ€™s Soda Limits | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/opinion/a-nation-of-nonreaders.html | A Nation of Nonreaders | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/education/california-bill-would-force-colleges-to-honor-online-classes.html | California Bill Seeks Campus Credit for Online Study | False | By Tamar Lewin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/12/science/colorado-student-receives-100000-intel-first-prize.html | Colorado Student Receives $100,000 Intel First Prize | False | By Ethan Hauser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/the-30-minute-interview-arthur-j-mirante-ii.html | Arthur J. Mirante II | False | By Vivian Marino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/media/honest-tea-develops-a-business-guide-as-a-comic-book.html | Honest Tea Creates a Business Guide as a Comic Book | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/rains-or-not-india-is-falling-short-on-drinkable-water.html | Rains or Not, India Is Falling Short on Drinkable Water | False | By Gardiner Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/providence-ri-wins-mayors-challenge-with-literacy-plan.html | Providence Is Top City in Contest of Ideas | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/sudan-and-south-sudan-agree-to-resume-oil-production.html | Sudans Sign Agreement to Resume Oil Exports | False | By Ismaĩâ€™il Kushkush | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/theater/reviews/detroit-67-at-the-public-theater.html | Down in the Basement, Family Tensions Stir | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/theater/reviews/the-flick-by-annie-baker-at-playwrights-horizons.html | At This Movie House, the Drama Is Off Screen | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/asia/on-borneo-malaysian-philippines-conflict-deepens.html | Conflict in Northern Borneo Seems Poised to Escalate | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/pageoneplus/quotation-of-the-day-for-wednesday-mar-13-2013.html | Quotation of the Day for Wednesday, Mar. 13, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/balanced-budget-fight-is-philosophical-and-fiscal.html | Balanced Budget Dispute Is Fiscal and Philosophical | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/anthony-probably-probable-against-denver.html | Ailing Anthony Is â€˜Probably Probableâ€™ | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/politics/report-finds-political-tension-in-voting-agency.html | Report Finds Political Splits and Unprofessionalism in Voting Agency | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/notre-dame-gets-big-east-title-on-last-try.html | Notre Dame Exits With a Title | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/hockey/rangers-weather-flurry-of-penalties-but-still-lose-to-sabres.html | Lackluster Loss Puts an End to Tortorellaâ€™s Era of Good Feeling | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/ncaabasketball/mens-bigeast-roundup.html | Big Eastâ€™s Final Act Gets Off to a Halting Start | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/education/no-division-required-in-this-school-problem.html | No Division Required in This School Problem | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/europe/ewald-heinrich-von-kleist-anti-hitler-plotter-dies-at-90.html | Ewald-Heinrich von Kleist, Anti-Hitler Plotter, Dies at 90 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/business/john-j-byrne-dies-at-80-saved-geico-from-bankruptcy.html | John J. Byrne Dies at 80; Turned Around Geico | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/this-time-nets-beat-a-lowly-opponent.html | This Time, Nets Beat a Lowly Opponent | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/contest-to-name-brooklyn-park-lawn-is-halted-as-it-gets-personal.html | Contest to Name a Lawn Ends as It Gets Personal | False | By Lisa W. Foderaro | 2013-05-13 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/basketball/howard-draws-boos-and-many-fouls.html | Howard Draws Boos, and Many Fouls | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/ex-assemblyman-jimmy-k-meng-sentenced-in-bribery-scheme.html | Ex-Queens Assemblyman Sentenced in Bribery Case | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/americas/venezuela-panel-will-investigate-roots-of-cancer-that-killed-chavez.html | Venezuela: Panel Will Investigate Roots of Cancer That Killed Chávez | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/world/africa/mali-france-will-seek-un-force-to-replace-french-led-coalition.html | Mali: France Will Seek U.N. Force to Replace French-Led Coalition | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/kelly-questioned-on-stop-and-frisk-tactic-at-council-budget-meeting.html | Kelly Questioned on Stop-and-Frisk Tactic at Council Budget Meeting | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/us-will-pay-millions-more-for-hurricane-sandy-repairs-in-new-york.html | U.S. Will Provide Millions More in Storm Aid for New York | False | By Jenny Anderson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/nyregion/guatemalan-immigrant-found-guilty-in-deadly-brooklyn-tenement-fire.html | Jury Finds Tenant Guilty of Setting Deadly Fire at a Crowded Brooklyn Tenement in 2010 | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/virginia-bolling-decides-not-to-run-for-governor.html | Virginia: Bolling Decides Not to Run for Governor | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/us/florida-exhumations-sought-at-reform-school.html | Florida: Exhumations Sought at Reform School | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/sports/baseball/dominican-republic-wins-again-but-remains-wary-of-us.html | Dominican Republic Wins Again but Remains Wary of U.S. | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://www.nytimes.com/2013/03/13/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/singapore-pledges-inquiry-into-death-of-shane-todd.html | Singapore Pledges Inquiry Into Death of an American Engineer | False | By Andrew Siddons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/family-of-chinese-activist-chen-guangcheng-said-to-be-harassed.html | Chinese Activist, Now in U.S., Says His Relatives Remain Under Surveillance | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/ted-kennedy-jr-is-finally-ready-for-the-family-business.html | Ted Kennedy Jr. Is (Finally) Ready for the Family Business | False | By Mark Leibovich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/north-korea-targets-leaders-dress.html | North Korea Hurls Barb at President of the South | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/energy-environment/suntech-power-on-financial-brink.html | Suntech, Owing Millions, Faces a Takeover | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://thecaucus.blogs.nytimes.com/2013/03/13/club-for-growth-leads-conservative-charge-sometimes-at-republicans/ | Club for Growth Leads Conservative Charge, Sometimes at Republicans | False | By Richard W. Stevenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/music/justin-timberlake-releases-the-20-20-experience.html | Some New Songs for a Side Career | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/soccer/14iht-soccer14.html | A Night When Barcelona Banished All Doubts | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/global/the-facts-on-fracking.html | The Facts on Fracking | False | By Susan L. Brantley and Anna Meyendorff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://gadgetwise.blogs.nytimes.com/2013/03/13/qa-quieting-a-noisy-facebook/ | Q&A: Quieting a Noisy Facebook | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/global/europe-seeks-update-of-law-on-fliers-rights.html | Europe Seeks Update of Law on Fliers' Rights | False | By Nicola Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-13 | https://gadgetwise.blogs.nytimes.com/2013/03/13/karma-hotspot-gives-out-free-data/ | Karma Hotspot Gives Out Free Data | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://intransit.blogs.nytimes.com/2013/03/13/boutique-wines-aloft/ | Boutique Wines Aloft | False | By Ratha Tep | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-16 | https://bucks.blogs.nytimes.com/2013/03/13/rates-on-some-student-loans-again-set-to-double/ | Rates on Some Student Loans Again Set to Double | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/03/13/short-term-12-and-william-and-the-windmill-win-sxsw-film-honors/ | â€Â²Short Term 12â€Â„Â´ and â€Â„Â²William and the Windmillâ€Â„Â´ Win SXSW Film Honors | False | By Mekado Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/13/feeling-for-tods-satin-slipper/ | Feeling For | Todâ€Â„Â´s Satin Slipper | False | By Edward Barsamian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/four-killed-in-shootings-in-upstate-new-york.html | Man Sought in Upstate Shootings Is Killed | False | By Jamie Larson and Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/boom-and-bust-diamondbacks-try-for-a-steady-approach.html | Boom-and-Bust Diamondbacks Try for a Steady Approach | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-24 | https://artsbeat.blogs.nytimes.com/2013/03/13/london-theater-journal-alan-bennett-a-cozy-everywhere-man/ | London Theater Journal: Alan Bennett, a Cozy Everywhere Man | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/14iht-letter14.html | Want to Stay Single in India? Run for Office | False | By Manu Joseph | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/teenager-killed-by-new-york-police-was-shot-7-times.html | Anger in East Flatbush Persists Over Teenagerâ€Â„Â´s Killing by the Police | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/celebrating-the-debut-of-olympus-has-fallen.html | Another Kind of White House â€Â„Â²Visitâ€Â„Â´ | False | By Bob Morris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/joseph-lhota-raises-730000-in-2-months-in-mayoral-bid.html | Lhota Makes a Strong Start in Fund-Raising | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/13/a-new-art-direction/ | A New Art Direction | False | By Brooke Hodge | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/obama-to-meet-with-house-gop-over-budget.html | U.S. Budget Deal in Doubt; Obamaâ€Â„Â´s Trip to Hill Reveals Split | False | By Jeremy W. Peters and Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://cityroom.blogs.nytimes.com/2013/03/13/at-a-beach-club-a-battle-to-rebuild-after-the-storm/ | At a Beach Club, a Battle to Rebuild After the Storm | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/14iht-m14-dubai-arts.html | Artists and Shows Navigate Cultural Boundaries in U.A.E. | False | By Vinita Bharadwaj | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/gop-senators-add-gun-protections-to-financing-bill.html | Congressional Committees Make Some Gun-Rights Provisions Permanent | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/booking-hotels-in-asia-the-getaway.html | Booking a Hotel in Asia? How to Plan | False | By Susan Stellin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/13/former-pimco-executive-files-and-then-withdraws-lawsuit-alleging-misconduct/ | Ex-Pimco Executive Backs Out of Lawsuit Contending Misconduct | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://gadgetwise.blogs.nytimes.com/2013/03/13/imagine-adjustable-prescription-glasses/ | Imagine Adjustable Prescription Glasses | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/design/henri-labrouste-at-the-museum-of-modern-art.html | A Poetry Grounded in Gravity and Air | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/personal-shoppers-for-women-confused-by-makeup.html | A Guide for Those Lost in the Aisles | False | By Shivani Vora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://intransit.blogs.nytimes.com/2013/03/13/speeding-through-china/ | Speeding Through China | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/going-to-tehran.html | â€Â„Â²Going to Tehranâ€Â„Â´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/ncaabasketball/big-east-tournament-cincinnati-providence-seton-hall-syracuse.html | Boeheim Reminisces, and Syracuse Advances | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/shouting-wont-help.html | â€Â„Â²Shouting Wonâ€Â„Â´t Helpâ€Â„Â´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://bits.blogs.nytimes.com/2013/03/13/google-puts-android-and-chrome-under-one-boss/ | Google Puts Android and Chrome Under One Boss | False | By Claire Cain Miller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/global/parliament-rejects-european-budget-agreement.html | Parliament Rejects European Budget Agreement | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/in-beijing-the-kerry-hotel-puts-comfort-in-a-corporate-skin.html | Hotel Review: Kerry Hotel in Beijing | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/technology/personaltech/pogue-tivo-mini-stream-review.html | TiVo Goes Wandering, on the Road and at Home | False | By David Pogue | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-16 | https://artsbeat.blogs.nytimes.com/2013/03/13/manhattan-school-of-music-names-new-president/ | Manhattan School of Music Names New President | False | By Allan Kozinn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/the-drawer-boy-at-abingdon-theater-arts-complex.html | Twoâ€šÃ„Â´s Company, Threeâ€šÃ„Â´s a Tale | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/books/present-shock-by-douglas-rushkoff.html | Out of Time: The Sins of Immediacy | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/mother-dies-in-leap-from-harlem-building.html | Mother Leaps With an Infant and Dies | False | By Andy Newman and Randy Leonard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/viewing-cpr-benefits-patients-families-study-finds.html | Families May Gain From Observing CPR | False | By Pam Belluck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/curious-incident-of-the-dog-in-the-night-time-in-london.html | Unnerved, Like All of Us, by Lifeâ€šÃ„Â´s Strangeness | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://well.blogs.nytimes.com/2013/03/13/study-adds-to-evidence-of-cellphone-distraction/ | Cellphones as a Modern Irritant | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/radiation-modestly-raises-womens-heart-risks-study-says.html | Radiation Raises Womenâ€šÃ„Â´s Risk of Heart Disease Only Slightly, Study Finds | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/after-the-mile-the-tim-danielson-story.html | After the Mile | False | By Jerâ€šÃ© Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/dance/love-songs-performed-by-danish-dance-theater.html | Racing Leap Into Rhythms and Romance | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://thecaucus.blogs.nytimes.com/2013/03/13/obama-appoints-church-state-law-expert-to-head-faith-based-office/ | Obama Appoints Church-State Law Expert to Head Faith-Based Office | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/the-day-the-world-met-pope-francis-i.html | The Day the World Met Pope Francis | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/london-philharmonic-at-avery-fisher-hall.html | Emotions Drawn Out and Magnified | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/violet-oons-kitchen-singapore-restaurant-report.html | Restaurant Report: Violet Oonâ€šÃ„Â´s Kitchen in Singapore | False | By Justin Bergman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/kurdish-rebels-release-turkish-captives-fueling-peace-talks.html | Kurdish Rebels Free 8 Turks, Fueling Peace Talks | False | By Sebnem Arsu and Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/jonathan-biss-at-zankel-hall.html | Seating Schumann Cozily at the Center of His Universe | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/television/bunheads-season-ends-with-no-word-on-renewal.html | â€šÃ„Â¹Bunheadsâ€šÃ„Â´ Fans Hope for More | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/design/cy-twombly-foundation-embroiled-in-lawsuits.html | Turmoil at Cy Twombly Foundation | False | By Randy Kennedy and Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/technology/personaltech/apps-to-keep-an-inventory-of-items-in-your-home.html | Sorting Out the Family Home, Laden With Possessions | False | By Kit Eaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/greathomesanddestinations/go-to-your-room-and-decorate.html | Go to Your Room (and Decorate) | False | By Steven Kurutz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://artsbeat.blogs.nytimes.com/2013/03/13/san-francisco-symphony-musicians-go-on-strike/ | San Francisco Symphony Musicians Go on Strike | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/mariano-rivera-carries-banner-for-final-42s-and-for-jackie-robinson.html | Rivera Is Taking Robinsonâ€šÃ„Â´s 42 to Its Last Stop | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/a-creative-turn-for-watering.html | A Creative Turn for Watering | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/against-the-grain-exhibition-opens-at-museum-of-arts-and-design.html | Familiar Material, Postmodern Form | False | By Elaine Louie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/the-future-perfect-expands-to-san-francisco.html | A New Coast for the Future Perfect | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/kick-starting-a-fashion-collection.html | Kick-Starting a Collection | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/nodus-covering-inspired-by-dance.html | Taking a Cue From the Moulin Rouge | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/sales-at-dwellstudio-arhaus-and-others.html | Sales at DwellStudio, Arhaus and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/barbara-bloom-on-as-it-were-so-to-speak-at-the-jewish-museum.html | Speak, Memory, Kvetch | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-13 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/13/private-equity-squeezes-out-cash-long-after-its-exit/ | Squeezing Out Cash Long After the I.P.O. | False | By Lynnley Browning | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/las-supper-and-big-daddy-kane-at-the-blue-note.html | Call Your Mother and Tell Her Heâ€šÃ¬â€žÂ¢s Back in Town | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/prisoners-seek-restitution-for-wrongful-convictions.html | Wrongfully Convicted and Seeking Restitution | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/building-blocks.html | Building Blocks | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/arts/music/stephanie-blythe-at-carnegie-hall.html | Diva Digs in to Cole Porter; Wagner Gets the Night Off | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://offthedribble.blogs.nytimes.com/2013/03/13/measuring-anthonys-words-with-mountain-still-to-climb/ | Mountain or Molehill: A Measure of Anthonyâ€šÃ¬â€žÂ¢s Words | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/market-ready-evaluating-a-nonworking-fireplace-before-selling.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/14/networking-battles-to-run-the-world/ | Networking Battles to Run the World | False | By Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/in-your-pocket-a-lost-and-found.html | In Your Pocket, a Lost-and-Found | False | By Farhad Manjoo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/a-trainer-for-celebrities-chases-celebrity-himself.html | A Trainer to the Stars Whoâ€šÃ¬â€žÂ¢s a Star-to-Be | False | By Courtney Rubin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-20 | https://www.nytimes.com/2013/03/15/theater/reviews/the-inn-at-abrons-arts-center.html | Romance (and S&M) in the Shtetl | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/the-hole-showcases-art-but-its-a-place-to-party.html | Art? Oh, Yeah. But Weâ€šÃ¬â€žÂ¢re Here to Party. | False | By Ben Detrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/garden/the-battleground-on-the-bedside-table.html | The Bedside Battleground | False | By Penelope Green | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/the-pine-box-rock-shop-a-vegan-bar-in-bushwick-brooklyn-boite.html | Pine Box Rock Shop | False | By Robert Simonson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/bachelorette-parties-where-the-naked-man-doesnt-dance.html | The Naked Man Doesnâ€šÃ¬â€žÂ¢t Dance | False | By Marisa Meltzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/fashion/from-loser-to-hunk-the-clothes-help-noted.html | From Loser to Hunk? The Clothes Help | False | By Marisa Meltzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-13 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/los-angeles-archdiocese-to-pay-10-million-in-abuse-case.html | Los Angeles Archdiocese to Pay $10 Million in Abuse Case | False | By Jennifer Medina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/new-pope-theologically-conservative-but-with-a-common-touch.html | A Conservative With a Common Touch | False | By Emily Schmall and Larry Rohter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/media/spinoff-of-time-inc-rattles-employees.html | Spinoff of Time Inc. Rattles Employees | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://runway.blogs.nytimes.com/2013/03/13/competitive-fields-for-council-of-fashion-designers-awards/ | Competitive Fields for Council of Fashion Designers Awards | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/ncaabasketball/big-east-commissioner-mike-aresco-looks-to-better-days-ahead.html | The Last Walk | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/health/fda-to-ease-alzheimers-drug-approval-rules.html | F.D.A. Plans Looser Rules on Approving Alzheimerâ€šÃ¬â€žÂ¢s Drugs | False | By Gina Kolata | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/a-battle-for-syria-one-court-at-a-time.html | A Battle for Syria, One Court at a Time | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/asia/karzais-remarks-draw-us-troop-alert.html | U.S. General Puts Troops on Security Alert After Karzai Remarks | False | By Alissa J. Rubin and Rod Nordland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://dealbook.nytimes.com/2013/03/13/private-equity-firms-fail-in-effort-to-dismiss-antitrust-case/ | Private Equity Firms Fail in Effort to Have Antitrust Case Dismissed | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/the-impact-of-the-bradley-manning-case.html | Death to Whistle-Blowers? | False | By Floyd Abrams and Yochai Benkler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/africa/obama-meets-libyan-premier-and-names-envoy-deborah-k-jones.html | Obama Meets Libyan Premier and Names Envoy | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/soccer/in-england-wenger-and-arsenal-have-lapsed-into-mediocrity.html | Instability and Mediocrity at Arsenal | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/domestic-politics-pyongyang-style.html | Domestic Politics, Pyongyang-Style | False | By Sheila Miyoshi Jager | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/a-pro-gun-charitys-capitol-influence.html | A Pro-Gun Charityâ€šÃ„Ã´s Capitol Influence | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/madison-square-gardens-overreach.html | Madison Square Gardenâ€šÃ„Ã´s Overreach | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/kenyas-awkward-choice-for-president.html | Awkward Choice in Kenya | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/collins-last-pope-and-next-budget.html | Last Pope and Next Budget | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/anti-bloomberg-bill-in-mississippi-bars-local-restrictions-on-food-and-drink.html | â€šÃ„Â²Anti-Bloomberg Billâ€šÃ„Â´ in Mississippi Bars Local Restrictions on Food and Drink | False | By Kim Severson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/yu-stealing-books-for-the-poor.html | Stealing Books for the Poor | False | By Yu Hua | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/inadequate-treatment-of-ovarian-cancer.html | Inadequate Treatment of Ovarian Cancer | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/politics/obama-rallies-supporters-to-support-his-agenda.html | Obama Rallies Supporters and Donors to Keep His Campaign Agenda Alive | False | By Nicholas Confessore and Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/the-us-conference-of-mayors-on-tax-exempt-bonds.html | The U.S. Conference of Mayors, on Tax-Exempt Bonds | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/opinion/is-it-bullying-or-is-it-just-bad-behavior.html | Is It Bullying, or Is It Just Bad Behavior? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/for-joe-chetrit-a-secretive-buyer-sony-building-is-eye-catching-purchase.html | Deal for Sony Building Draws Attention to Its Buyer | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/football/patriots-brush-off-of-wes-welker-began-long-ago.html | In Welker Breakup, Itâ€šÃ„Ã´s Not Him; Itâ€šÃ„Ã´s Them | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/us/lt-gov-jennifer-carroll-of-florida-resigns.html | Floridaâ€šÃ„Ã´s Lieutenant Governor Resigns Amid Inquiry Into Sweepstakes Firm | False | By Christine Jordan Sexton and Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/rome-meets-surprise-pick-in-the-square.html | A Surprise Choice From Afar, Winning Over Some Skeptics | False | By Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/Choice-of-Argentine-Cardinal-Shows-Latinos-Growing-Power-in-Church.html | New Pope Shifts Churchâ€šÃ„Ã´s Center of Gravity Away From Europe | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/pageoneplus/quotation-of-the-day-for-thursday-mar-14-2013.html | Quotation of the Day for Thursday, Mar. 14, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/tennis/nadal-renews-criticism-of-hardcourt-schedule.html | Nadal Renews Criticism of Hardcourt Schedule | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/basketball/knicks-raymond-felton-not-expecting-warm-welcome-in-portland.html | Felton Braces for Boos in Return to Portland | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/obamas-israel-itinerary-includes-some-standard-stops-but-not-others.html | Obamaâ€šÃ„Ã´s Israel Itinerary Includes Some Standard Stops, but Not Others | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/theater/reviews/the-lying-lesson-starring-carol-kane.html | Itâ€šÃ„Ã´s a Bumpy Ride, What With Bette Davis in the Driverâ€šÃ„Ã´s Seat | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/war-crimes-detailed-on-both-sides-of-syrian-conflict.html | Both Sides in Syria Accused of Committing War Crimes | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/mets-expect-pitchers-to-help-themselves-at-the-plate.html | Mets Expect Pitchers to Help Themselves at the Plate | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/business/media/at-nbc-a-struggle-to-revive-the-morning-magic.html | At NBC, a Struggle to Revive the Morning Magic | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/europe/an-optimism-movement-in-spain.html | In Struggling Spain, an Effort to Promote Optimism | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/sports/baseball/yankees-jeter-makes-spring-training-debut-at-shortstop.html | Jeter Continues Rehabilitation, Back at Shortstop | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/us/politics/veterans-testify-on-rapes-and-scant-hope-of-justice.html | Veterans Testify on Rapes and Scant Hope of Justice | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/world/asia/officials-seek-tougher-sentences-in-kabul-bank-case.html | Officials Urge Tougher Line on Kabul Bank Case Verdicts | False | By Azam Ahmed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/jurors-hear-tarloff-confess-to-killing-psychologist.html | Jurors Hear Man Confess to Killing a Therapist | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/business/horse-meat-processing-applicants-food-safety-is-questioned.html | Horse Meat Applicantâ€šÃ„Â´s Food Safety Is Questioned | False | By Stephanie Strom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/sports/ncaabasketball/big-east-st-johns-villanova-rutgers-notre-dame.html | St. Johnâ€šÃ„Â´s Shows Fight but Is Still Knocked Out | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/business/energy-environment/cities-weigh-taking-electricity-business-from-private-utilities.html | Cities Weigh Taking Over From Private Utilities | False | By Diane Cardwell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/business/initial-tests-of-battery-by-boeing-fell-short.html | Initial Tests of Battery by Boeing Fell Short | False | By Christopher Drew and Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/technology/google-focuses-on-privacy-after-street-view-settlement.html | Google Hastens to Show Its Concern for Privacy | False | By David Streitfeld and Claire Cain Miller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/business/energy-environment/solar-group-reports-surge-in-us-installations.html | Solar Trade Group Reports Surge in U.S. Installations | False | By Diane Cardwell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/world/europe/francis-faces-entrenched-vatican-troubles.html | Entrenched Troubles at Vatican Await a New Pope | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/world/europe/la-miroiterie-parisian-artist-settlement-may-close.html | For Enclave of Rebel Artists, Much in Life Was Free, but Not Real Estate | False | By Elvire Camus | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/us/politics/us-citizens-join-illegal-immigrants-in-pressing-lawmakers-for-change.html | U.S. Citizens Join Illegal Immigrants in Pressing Lawmakers for Change | False | By Julia Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/us/lessons-for-detroit-in-pontiacs-years-of-emergency-oversight.html | Lessons for Detroit in a Cityâ€šÃ„Â´s Takeover | False | By Steven Yaccino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/world/middleeast/egypt-last-place-on-tourism-list.html | Egypt: Last Place on Tourism List | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/world/middleeast/iran-oil-exports-rose-report-says.html | Iran: Oil Exports Rose, Report Says | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/science/earth/monarch-migration-plunges-to-lowest-level-in-decades.html | Monarch Migration Plunges to Lowest Level in Decades | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/us/politics/lobbyists-work-to-deter-sequestration-cuts.html | Clamor to Be Spared the Pain as Budget Cuts Descend | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/passenger-vehicles-still-at-risk-in-certain-crashes-with-big-rigs/ | Tests Show Key Safeguard Can Fail When Cars Rear-End Big Rigs | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/pallone-to-explore-chances-for-senate-seat.html | Senate Race May Be Last Chance for Cautious Congressman to Fulfill Dream | False | By Raymond Hernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/defense-in-cannibal-case-faces-next-steps.html | Defense in Cannibal Case Faces Next Steps | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/more-people-moving-to-bronx-census-shows.html | Fewer People Are Abandoning the Bronx, Census Data Show | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/man-pleads-guilty-in-plot-to-kill-federal-judge-and-prosecutor.html | Man Admits Guilt in Plot to Kill Judge and Prosecutor | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/nyregion/boylands-ex-aide-expected-to-plead-guilty-to-bribery.html | Assemblymanâ€šÃ„Â´s Ex-Aide Is Said to Plan Guilty Plea | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/arts/design/merton-d-simpson-artist-and-gallery-owner-dies-at-84.html | Merton D. Simpson, Painter, Collector and Dealer in African Art, Dies at 84 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/14/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/15/greathomesanddestinations/living-with-a-touch-of-astor-family-history.html | Living With a Touch of Astor Family History | False | By Laura Latham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/world/asia/ieng-sary-khmer-rouge-leader-tied-to-genocide-dies-at-87.html | Ieng Sary, Former Official of Khmer Rouge, Dies at 87 | False | By Seth Mydans | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/15/greathomesanddestinations/15iht-redresden15.html | As German City's Cachet Improves, So Does Its Home Prices | False | By Chris Kraul | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-14 | https://www.nytimes.com/2013/03/14/world/middleeast/lebanons-sunnis-gird-for-a-fight.html | Lebanonâ€š Ã„ ´s Sunnis Gird for a Fight | False | By Josh Wood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://wheels.blogs.nytimes.com/2013/03/14/laws-on-roads-and-traffic-safety-are-sorely-lacking-w-h-o-finds/ | Laws on Roads and Traffic Safety Are Sorely Lacking, W.H.O. Finds | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/pope-francis.html | With Simple Actions and Dress, New Pope Shifts Tone at Vatican | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/chinas-new-leader-xi-jinping-takes-full-power.html | Chinaâ€š Ã„ ´s New President Nods to Public Concerns, but Defends Power at Top | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/netanyahu-israel-coalition.html | Netanyahu Near Accepting New Coalition | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/unwilling-witness-at-falluja.html | The Unwilling Witness | False | By Abdulrazzaq Al-Saiedi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/14/sports/tennis/federer-vs-nadal-a-magnificent-past-and-a-murky-future.html | A Marvelous Rivalry, but With a Murky Future | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/leadership-change-in-nepal-stirs-hopes-of-stability.html | Leadership Change in Nepal Stirs Hopes of Stability | False | By Gardiner Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/theater/cyndi-lauper-on-being-a-composer-for-kinky-boots.html | So Unusual for a Theater Tunesmith | False | By Melena Ryzik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/global/how-sars-was-contained.html | How SARS Was Contained | False | By David L. Heymann | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/earth/dozens-of-species-given-new-trade-protections.html | Dozens of Species Given New Trade Protections | False | By Bettina Wassener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/soccer/15iht-soccer15.html | A Champions League Lacking English Flair | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/global/when-the-fear-of-SARS-went-viral.html | When Fear Went Viral | False | By Duncan Jepson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/in-ohio-rape-trial-testimony-on-a-girls-drinking.html | Text Messages at Center of Rape Trial Testimony | False | By Richard A. Oppel Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/british-talks-on-press-regulation-break-down.html | Talks in Britain on Press Regulation Break Down | False | By Alan Cowell and John F. Burns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/man-sought-in-upstate-new-york-shootings-is-killed.html | Upstate Man Who Fatally Shot 4 Dies in Standoff; Motive Remains Unclear | False | By Jesse McKinley and Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://mediadecoder.blogs.nytimes.com/2013/03/14/chris-hayes-to-take-over-8-p-m-show-on-msnbc/ | Chris Hayes to Take Over 8 P.M. Slot on MSNBC | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/theater/trey-anastasio-and-the-musical-hands-on-a-hardbody.html | At the Corner of Broadway and Phish | False | By Eric Grode | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/the-inscrutable-brilliance-of-anne-carson.html | The Inscrutable Brilliance of Anne Carson | False | By Sam Anderson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/basketball/nuggets-have-sped-past-the-knicks-harvey-araton.html | Lost in Transition: Nuggets Pass the Knicks | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/panel-approves-reinstatement-of-assault-weapons-ban.html | Party-Line Vote in Senate Panel for Ban on Assault Weapons | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/most-ny-gun-shows-to-take-steps-on-background-checks.html | Undercover Inquiry Leads Gun Shows to Tighten Checks | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/theater/rekindling-the-mystery-of-holly-golightly.html | Forever a Gamine at Tiffanyâ€š Ã„ ´s | False | By Pat Ryan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/sheryl-sandberg-by-the-book.html | Sheryl Sandberg: By the Book | False | | | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/sexual-harassment-lawsuit-filed-against-prominent-plaintiffs-lawyer/ | Sexual Harassment Lawsuit Filed Against Prominent Plaintiffsâ€š Ã„ ´ Lawyer | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/bombers-and-gunmen-attack-in-baghdad.html | At Least 18 Killed in Baghdad Attacks | False | By Duraid Adnan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/vocal-electrofolk-africa-to-new-york-in-soho.html | â€š Ã‚² Vocal Electrofolkâ€š Ã„ ´ in SoHo | False | By A. C. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/hungry-city-bugs-in-the-east-village.html | A Night That Veers to Eccentric | False | By Ligaya Mishan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/in-los-angeles-focusing-on-violence-before-it-occurs.html | Focusing on Violence Before It Happens | False | By Erica Goode | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/hockey/nhl-owners-approve-realignment.html | N.H.L. Realignment Receives Final Vote of Approval | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/boehner-says-election-losses-wont-deter-push-for-smaller-government.html | Boehner Says Losses in Election Wonâ€šÃ„Â´t Affect Budget Stance | False | By Jonathan Weisman and Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/early-bird-species-had-four-wings-scientists-find.html | Some Primitive Birds Flew With 4 Wings, Study Says | False | By John Noble Wilford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/kuroda-a-critic-of-japans-central-bank-takes-on-task-of-redirecting-it.html | Critic of Japanâ€šÃ„Â´s Central Bank Is Now Its Leader | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://fifthdown.blogs.nytimes.com/2013/03/14/attorney-general-urges-n-f-l-to-battle-discrimination/ | Attorney General Urges N.F.L. to Battle Discrimination | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/in-singapore-land-of-the-modern-vintage-clothing-stores-appear.html | In Modern Singapore, Vintage Clothing Stores | False | By Cheryl Lu-Lien Tan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/gov-rick-snyder-kevyn-orr-emergency-manager-detroit.html | Bankruptcy Lawyer Is Named to Manage an Ailing Detroit | False | By Monica Davey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/war-is-for-the-living.html | â€šÃ„Â²War Is for the Livingâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://cityroom.blogs.nytimes.com/2013/03/14/a-new-cookie-for-a-new-popes-followers/ | Conclave Over, Bakery Quickly Alters Its Menu | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/joel-shapiro-sculpture-and-drawings-1969-1972.html | Joel Shapiro: â€šÃ„Â²Sculpture and Drawings 1969-1972â€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/big-east-tournament-georgetown-cincinnati-syracuse-pittsburgh.html | Scuffles Set Up Brawl for Big East Rivals | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/marcel-duchamp-nude-descending-a-staircase-an-homage.html | â€šÃ„Â²Marcel Duchampâ€šÃ„Â´: â€šÃ„Â²Nude Descending a Staircase: An Homageâ€šÃ„Â´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/despina-stokou-bulletproof.html | Despina Stokou: â€šÃ„Â²bulletproofâ€šÃ„Â´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/syria.html | Seeking to Aid Rebels in Syria, France Urges End to Arms Embargo | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://intransit.blogs.nytimes.com/2013/03/14/access-to-the-yaeyamas/ | Access to the Yaeyamas | False | By Elaine Glusac | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/tibetan-manuscripts-vintage-luggage-stickers-and-quilts.html | Tibetan Manuscripts, Vintage Luggage Stickers and Quilts | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-met-and-crystal-bridges-to-share-a-trumbull-portrait.html | The Met and Crystal Bridges to Share a Trumbull Portrait | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/boston-schools-adopt-new-placement-plan-for-students.html | Boston Schools Drop Last Remnant of Forced Busing | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/14/the-end-of-google-reader-sends-internet-into-an-uproar/ | The End of Google Reader Sends Internet Into an Uproar | False | By Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/keep-your-cabbage-vibrant.html | Keep Your Cabbage Vibrant | False | By Mark Bittman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/a-curator-discusses-art-in-seoul-south-korea.html | Art and Architecture in Seoul, South Korea | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/36-hours-in-bangkok.html | 36 Hours in Bangkok | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/setting-sail-among-myanmars-islands-of-mystery-explorer.html | Sailing Among Myanmarâ€šÃ„Â´s Islands of Mystery | False | By Miki Meek | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/once-more-troika-asks-greece-to-sharpen-pencils.html | Once Again, Lenders Ask Greece for Additional Cuts | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-real-rutherford.html | The Real Rutherford | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/he-didnt-start-the-fire.html | He Didnâ€šÃ„Â´t Start the Fire | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/name-game.html | Name Game | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/european-leaders-stick-to-austerity-course.html | European Leaders Stick to Austerity Course | False | By James Kanter and Andrew Higgins | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/galicia-ready-to-aid-ailing-spanish-fishing-firm.html | Food Company in Spain May Turn to Public Aid | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/hoping-to-save-bees-europe-to-vote-on-pesticide-ban.html | Hoping to Save Bees, Europe to Vote on Pesticide Ban | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/new-rules-will-give-a-truer-picture-of-banks-size.html | Hidden Numbers Make Banks Even Bigger | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/spring-breakers-directed-by-harmony-korine.html | Debauchery and the American Experience (Woo-Hoo!) | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Celebrating Voices as Instruments | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/regulators-question-goldman-and-jpmorgans-capital-plans/ | Fed Rebukes Goldman Sachs and JPMorgan Chase Over Capital Plans | False | By Peter Eavis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/television/the-world-according-to-dick-cheney-on-showtime.html | Serenity of a War Strategist | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-accursed-by-joyce-carol-oates.html | Bride of Hades | False | By Stephen King | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/14/jpmorgan-faulted-on-controls-and-disclosure-in-trading-loss/ | JPMorgan Faulted on Controls and Disclosure in Trading Loss | False | By Jessica Silver-Greenberg and Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-artful-recluse-at-asia-society.html | Taking Up Paintbrushes, Not Arms | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/books/i-want-to-show-you-more-by-jamie-quatro.html | She Cheats, He Knows, Life Goes On | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/street-at-the-metropolitan-museum.html | Walking the Walk, in a Rhapsodic New York Ballet | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/dance/via-katlehong-at-montclair-state-university.html | Percussive Steps From Streets and Mines | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://fifthdown.blogs.nytimes.com/2013/03/14/n-f-l-ponders-changing-the-tuck-rule/ | N.F.L. Ponders Changing the Tuck Rule | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://thequad.blogs.nytimes.com/2013/03/14/u-c-l-a-escapes-against-arizona-state/ | U.C.L.A. Needs Rally to Get Past Arizona State | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/physicists-see-higgs-boson-in-new-particle-but-more-study-is-needed.html | CERN Physicists See Higgs Boson in New Particle | False | By Dennis Overbye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/the-hugo-boss-prize-2012-danh-vo-works-at-the-guggenheim.html | Awash in a Cultural Deluge | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/from-up-on-poppy-hill-written-by-hayao-miyazaki.html | Everyday Life, Washed in the Colors of Memory | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/asia-week-new-york-art-shows-take-over-upper-east-side.html | Across a Sprawling Continent, Across the Centuries | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/liza-minnelli-and-alan-cumming-at-town-hall.html | Letâ€™s Be Friends and Showstoppers | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-call-stars-halle-berry-and-abigail-breslin.html | Life-Altering Plea for Help | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/mets-hd-broadcasts-success-but-at-what-cost.html | A Success in HD, but at What Cost? | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/ginger-rosa-starring-elle-fanning-and-alice-englert.html | Ticking Bomb in Their Friendship | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://mediadecoder.blogs.nytimes.com/2013/03/14/thomson-reuters-editor-indicted-on-charges-of-aiding-hackers-group/ | Thomson Reuters Editor Is Charged in Hacking of News Site | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/comedy-listings-for-march-15-22.html | Comedy Listings for March 15-22 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/theater/theater-listings-for-march-15-21.html | Theater Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/movie-listings-for-march-15-21.html | Movie Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-incredible-burt-wonderstone-with-steve-carell.html | Sleepwalking Magician Pulls a New Self Out of a Hat | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/if-i-were-you-directed-by-joan-carr-wiggin.html | Fast Friends, With Man in Middle | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/pop-listings-for-march-15-21.html | Pop Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/hiding-from-the-truth-modern-love.html | Hiding From the Truth | False | By Ryan Crawford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/jazz-listings-for-march-15-21.html | Jazz Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/music/opera-and-classical-music-listings-for-march-15-21.html | Opera and Classical Music Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/dance/dance-listings-for-march-15-21.html | Dance Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/design/museum-and-gallery-listings-for-march-15-21.html | Museum and Gallery Listings for March 15-21 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/spare-times-for-children-for-march-15-21.html | Spare Times for Children for March 15-21 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/spare-times-for-march-15-21.html | Spare Times for March 15-21 | False | By Nicole Higgins DeSmet | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/questions-for-paul-kostick-location-scout.html | When This Stranger Knocks, Itâ€šÃ„Ã´s Thrilling | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/talking-to-children-social-qs.html | Use Your Words | False | By Philip Galanes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/victorian-gothic-lifeline-for-children-of-the-street.html | A Lifeline for Children of the Street | False | By Christopher Gray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/downtown-manhattan-new-condos-report-robust-sales.html | A Few Signs of Spring Downtown | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/media/today-show-anchor-lauer-jokes-about-low-ratings.html | NBC Uses Comedy to Address Its â€šÃ„Â²Todayâ€šÃ„Â´ Problem | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/reality-directed-by-matteo-garrone.html | Onstage All of His Life, but Aching to Be Seen | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/saving-money-on-title-insurance.html | Saving on Title Insurance | False | By Lisa Prevost | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/technology/samsung-introduces-new-galaxy-phone.html | Samsung Introduces New Galaxy Phone | False | By Brian X. Chen and Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/upside-down-a-topsy-turvy-romance-by-juan-solanas.html | Suspending More Than Disbelief | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/fbi-dog-is-killed-in-raid-on-gunman.html | F.B.I. Dog Is Killed in Raid on Hideaway | False | By Marc Santora and William K. Rashbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/a-tide-of-dead-pigs-in-china-but-dinner-is-safe.html | A Tide of Death, but This Time Food Supply Is Safe | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/finding-a-home-with-a-little-more-ease.html | A Home With a Little Less Waiting | False | By Joyce Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-14 | 2013-03-19 | https://www.nytimes.com/2013/03/15/theater/reviews/hit-the-wall-at-the-barrow-street-theater.html | Revisiting Stonewall, 1969, Onstage | False | By David Rooney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/health/in-coordination-of-care-a-partner-in-childrens-health.html | Finding a Partner for Childrenâ€šÃ„Ã´s Health in Centralized Care | False | By Becca Aaronson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/democrats-rally-in-a-gop-stronghold.html | Democrats Aim to Turn Texas Shade of Blue | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/kevin-eltife-is-one-gop-senator-unafraid-to-say-raise-taxes.html | A G.O.P. Senator Who Is Unafraid to Suggest Raising Taxes | False | By Aman Batheja | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/daw-aung-san-suu-kyi-heckled-over-support-of-mine-in-myanmar.html | Burmese Laureate Heckled Over Backing Copper Mine | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/alabama-governor-signs-law-granting-private-school-tax-credits.html | Alabama: Governor Signs Law Granting Private School Tax Credits | False | By Campbell Robertson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/education/virginia-report-by-professors-faults-university-in-firing-of-president.html | Virginia: Report by Professors Faults University in Firing of President | False | By Richard Pã‚šÃ„Ã©rez-Peã‚šÃ„±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/jack-curran-a-mentor-in-two-sports-dies-at-82.html | Jack Curran, a Mentor in Two Sports, Dies at 82 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/vanishing-waves-directed-by-kristina-buozyte.html | Lustful Pursuit of Sensory Overload | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/senate-measure-would-protect-6-day-mail-service.html | Senate Mulls a Showdown on Saturday Mail Delivery | False | By Ron Nixon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/global/interior-dept-warns-shell-on-arctic-drilling.html | Interior Dept. Warns Shell on Arctic Drilling | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/crazy-and-thief-directed-by-cory-mcabee.html | City Sidewalks, Little Siblings and Tiny Adventures | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/sanctions-on-iran.html | Sanctions on Iran | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/preventing-torture.html | Preventing Torture | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/needed-in-new-york-better-legal-defense-for-the-poor.html | Needed in New York: Better Legal Defense for the Poor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/on-pope-francis-looking-at-the-new-face-of-the-church.html | Looking at the New Face of the Church | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://bats.blogs.nytimes.com/2013/03/14/wright-scratched-from-u-s-lineup-with-injury/ | Wright Dropped From U.S. Lineup Because of a Sore Back | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/pataki-endorses-catsimatidis-for-mayor.html | Pataki Endorses Catsimatidis in Race for Mayor | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/in-republican-party-schism-over-americas-role-abroad.html | Republicans Are Divided on Proper Role for U.S. Abroad | False | By Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/in-competitive-big-ten-basketball-there-are-no-easy-wins.html | Ranked Sixth but Seeded Fifth? In Competitive Big Ten, Nothing Is Easy | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/k-11-directed-by-jules-stewart.html | Prison Jumpsuits Are So Passã̄ã© | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/south-brooklyn-weightlifting-club-looks-the-way-gyms-used-to-look.html | Heavy Lifting, With Paulie T-Shirts | False | By Dwyer Gunn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/in-battle-for-highway-in-north-syrias-civil-war-writ-small.html | In Syrian Clash Over â€šÃ„ˆDeath Highway,â€šÃ„ˆÃ• a Bitterly Personal War | False | By C. J. Chivers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/son-survives-cynthia-wachenheims-suicide-jump-in-harlem.html | Mother Called Her Final Act â€šÃ„ˆEvilâ€šÃ„ˆÃ• | False | By Anemona Hartocollis and Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/why-label-genetically-engineered-food.html | Why Label Genetically Engineered Food? | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/god-is-an-argentine.html | God Is an Argentine | False | By Martấš‰n Caparrã́š‰s | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/the-kill-hole-directed-by-mischa-webley.html | A Troubled Veteran Meets a New Enemy | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/a-dictators-last-laugh.html | A Dictatorâ€šÃ„ã̂,Ã•s Last Laugh | False | By Ngugi wa Thiongâ€šÃ„ã̂,Ã•O | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/younger-generations-lag-parents-in-wealth-building.html | Younger Generations Lag Parents in Wealth-Building | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/new-yorks-education-deficit.html | New Yorkâ€šÃ„ã̂,Ã•s Education Deficit | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/italy-in-search-of-a-government.html | Italy, in Search of a Government | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/partisan-politics-and-gun-violence.html | Partisan Politics and Gun Violence | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/brooks-how-movements-recover.html | How Movements Recover | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/opinion/krugman-after-the-flimflam.html | After the Flimflam | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/in-charlotte-richmond-game-a-few-seconds-of-madness.html | Chaos and Folly at the Finish | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/even-at-93-he-finds-a-case-too-important-to-pass-up.html | Even at 93, He Finds a Case Too Important to Pass Up | False | By Jim Dwyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/mariachi-gringo-directed-by-tom-gustafson.html | Not in Kansas Anymore: Following a Dream to Mexico | False | By David DeWitt | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/liberty-a-20-loss-cinderella-heads-to-the-ncaa-tournament.html | Losing 20 Games, Not Faith, on the Way to the N.C.A.A. Tournament | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/politics/republican-divisions-are-laid-bare-on-first-day-of-cpac.html | Divisions in G.O.P. Are Laid Bare on First Day of Conservative Conference | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/my-amityville-horror-a-documentary-by-eric-walter.html | Things That Go Bump in the Night, Still | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/europe/new-popes-piety-and-humility-aided-his-surprise-selection.html | Snub of Reformersâ€šÃ„Ã´ Choice Seen Before Popeâ€šÃ„Ã´s Anointing | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/pageoneplus/quotation-of-the-day-for-friday-mar-15-2013.html | Quotation of the Day for Friday, Mar. 15, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/americas/pope-francis-fan-of-saints-on-soccer-field-and-off.html | He Roots for â€šÃ„Ã´the Saints,â€šÃ„Ã´ on the Soccer Field and Off | False | By Jessica Weiss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/snoop-dogg-now-snoop-lion-in-reincarnated.html | A Rapper in Search of a New Path | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/us/judge-is-removed-from-bulger-trial.html | Court Removes Boston Judge From Trial of Crime Boss | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/better-mus-come-directed-by-storm-saulter.html | Jamaican Passions in a Time of Tumult | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/cuomos-differ-on-pope-francis.html | Cuomos Differ on New Pope | False | By Sharon Otterman and Danny Hakim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/muslim-brotherhoods-words-on-women-stir-liberal-fears.html | Muslim Brotherhoodâ€šÃ„Ã´s Statement on Women Stirs Liberalsâ€šÃ„Ã´ Fears | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/movies/clip-by-maja-milos.html | Lost Generation: A Serbian Version | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/theater/reviews/vanya-and-sonia-and-masha-and-spike-at-john-golden-theater.html | Underneath Pajamas, Naked Depression | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/basketball/carmelo-anthonys-knee-has-no-structural-damage.html | No Structural Damage in Anthonyâ€šÃ„Ã´s Sore Knee | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/americas/argentines-divide-over-selection-of-pope-francis.html | Back Home a Pontiff Is Honored, if Not by All | False | By Simon Romero | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/ncaabasketball/big-east-tournament-louisville-villanova-notre-dame-marquette.html | Louisville Turns Up Pressure and Turns Away Villanova | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/iran-pursues-us-drone-over-persian-gulf.html | Iran Chases U.S. Drone Over Persian Gulf | False | By Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/judge-rules-against-suny-trustees-in-vote-to-shutter-long-island-college-hospital.html | Judge Rules Against SUNY Trustees in Their Vote to Shutter Long Island College Hospital | False | By Nina Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/outsiders-faulted-for-turmoil-in-east-flatbush-after-police-kill-teenager.html | Outsiders Faulted for Unrest in Brooklyn | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/undercover-methamphetamine-operation-leads-to-citys-chinese-enclaves.html | As Drug Routes Shift, a Meth Trail Leads to Chinatown | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/us-says-a-greek-helped-iran-evade-sanctions.html | U.S. Says Greek Executive Evaded Sanctions on Iran | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/science/earth/algae-blooms-threaten-lake-erie.html | Spring Rain, Then Foul Algae in Ailing Lake Erie | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/north-koreas-sexist-barb-stirs-gender-issue-in-south.html | Sexist Taunt From North Korea Raises Gender Issue for the Southâ€šÃ„Ã´s New Leader | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/bahrain-dozens-hurt-during-protests.html | Bahrain: Dozens Hurt During Protests | False | By Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/asia/china-coca-cola-asked-about-gps-use.html | China: Coca-Cola Asked About GPS Use | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/israel-tensions-mount-in-west-bank.html | Israel: Tensions Mount in West Bank | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/nyregion/in-long-beach-recording-tales-of-hurricane-survival.html | Capturing the Stories of a Hurricaneâ€šÃ„Ã´s Survivors | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/world/middleeast/iran-nuclear-weapon-to-take-year-or-more-obama-says.html | Iran Nuclear Weapon to Take Year or More, Obama Says | False | By Michael D. Shear and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/sports/baseball/with-wright-scratched-united-states-comes-up-short.html | With Wright Scratched, U.S. Falls Short but Still Has a Shot | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://www.nytimes.com/2013/03/15/business/boeing-presents-fix-for-787s-battery-problems.html | Boeing Pitches Its Solution for Dreamliner Problems | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/li-keqiang-chinas-premier-faces-economic-test.html | New Premier in China Faces Test on Economy | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/north-korea-sees-south-us-behind-cyberstrikes.html | North Korea Sees South and U.S. Behind Cyberstrikes | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/obamas-2-billion-plan-to-replace-fossil-fuels-in-cars.html | Obama Seeks to Use Oil and Gas Money to Develop Alternative Fuel Cars | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/kacey-musgravess-rebel-twang.html | Kacey Musgravesâ€šÃ„Ã´s Rebel Twang | False | By Carlo Rotella | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://goal.blogs.nytimes.com/2013/03/15/champions-league-draw-separation-of-powers/ | Champions League Draw: Separation of Powers | False | By Andrew Das | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/16iht-ski16.html | Cancellation Clears Path for Hirscher | False | By Brian Pinelli | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/rugby/16iht-rugby16.html | England and Wales to Settle Six Nations Championship | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/dining/16iht-wineside16.html | Moscato d'Asti: Keeping It Real | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/dining/16iht-wine16.html | Moscato Finds a New Following | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/pope-francis-praises-benedict-urges-cardinals-to-spread-gospel.html | Vatican Rejects Claims of Popeâ€šÃ„Ã´s Ties to Argentinaâ€šÃ„Ã´s â€šÃ„Â²Dirty Warâ€šÃ„Â´ | False | By Daniel J. Wakin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/economy/consumer-inflation-jumps.html | Economy Rolls Along, Despite Cuts and Taxes | False | By Nelson D. Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/16iht-melikian16.html | A Giant Among Art Fairs Spreads Its Reach | False | By Souren Melikian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/conservatives-take-up-question-of-change-at-retreat.html | G.O.P. Divisions Fester at Conservative Retreat | False | By Jim Rutenberg and Richard W. Stevenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/autoracing/16iht-srf1prix16.html | Rating Formula One Races by How Fans Might Fare | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/autoracing/16iht-srf1setup16.html | Fitting the Car to the Track | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/russian-legislator-accused-of-treason-after-us-visit.html | Russian Legislator Accused of Treason After U.S. Visit | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://cityroom.blogs.nytimes.com/2013/03/15/horse-on-the-menu-try-narwhal/ | Horse on the Menu? Try Narwhal | False | By Florence Fabricant and David W. Dunlap | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/trove-of-irish-historical-artifacts-in-county-mayo.html | History Evergreen | False | By Dan Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/design/niculae-asciu-illustrator-with-wit-dies-at-70.html | Niculae Asciu, Illustrator With Wit, Dies at 70 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/peter-banks-a-founder-of-yes-dies-at-65.html | Peter Banks, Original Guitarist of Yes, Dies at 65 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/15/paulson-not-planning-a-move-to-puerto-rico/ | Paulson Not Planning a Move to Puerto Rico | False | By William Alden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/us-fines-chinese-vitamin-c-makers.html | U.S. Court Fines Chinese Vitamin C Makers | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/music/jerusalem-quartet-to-play-shostakovich-at-alice-tully-hall.html | Itâ€šÃ„Ã´s Your Own Funeral, Shostakovich | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/dance/gemma-bond-choreographs-ballet.html | A Ballerina Makes Her Own Moves | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/adam-leon-on-gimme-the-loot-and-learning-graffiti.html | Whatâ€šÃ„‚Ã„´s Not to Love About Graffiti? | False | By Mekado Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/san-francisco-the-city-by-the-bars.html | San Francisco: The City by the Bars | False | By Rosie Schaap | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/elisabeth-moss-on-what-peggy-wont-do-this-season-on-mad-men.html | Elisabeth Moss on What Peggy Wonâ€šÃ„‚Ã„´t Do This Season on â€šÃ„‚Ã„²Mad Menâ€šÃ„‚Ã„´ | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/my-cheating-friend.html | My Cheating Friend | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/who-made-that-cellphone.html | Who Made That Cellphone? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/the-3-313-issue.html | The 3.3.13 Issue | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/march-madmen.html | March Madmen | False | By Julie Bosman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/is-this-where-the-third-intifada-will-start.html | Is This Where the Third Intifada Will Start? | False | By Ben Ehrenreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/magazine/a-dozen-slawless-cabbage-recipes.html | A Dozen Slawless Cabbage Recipes | False | By Mark Bittman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/sri-lanka-as-it-heals-from-war.html | Sri Lanka, as It Heals From War | False | By Amy Karafin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/your-money/investment-advice-in-real-estate-and-high-technology-industries.html | Protecting Wealth in Volatile Fields Like Real Estate and Technology | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/in-the-alleys-of-shanghai-the-funky-charm-of-china.html | Shanghai on a Dime? Pretty Close | False | By Seth Kugel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/travel/frugal-traveler-along-the-yangtze-river.html | Up the Yangtze River With a $50 Paddle | False | By Seth Kugel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/kate-christopher-and-jake-goldbas-vows.html | Striking All the Right Notes | False | By Anna Jane Grossman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/after-sinkhole-death-experts-say-unwarranted-frenzy-has-ensued.html | One Sinkhole Killed, and Many Others Opened, but Experts Counsel Not to Panic | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/europe-vote-on-bee-harming-pesticides-is-inconclusive.html | No Decision on Bee-Harming Pesticides in Europe | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://well.blogs.nytimes.com/2013/03/15/the-distracted-american-driver/ | The Distracted American Driver | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/here-and-now-by-paul-auster-and-j-m-coetzee.html | Pen Pals | False | By Martin Riker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/true-lies.html | True Lies | False | By Ben Greenman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/emily-rapps-still-point-of-the-turning-world.html | Requiem | False | By Sarah Manguso | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/salt-sugar-fat-by-michael-moss.html | How Sweet It Is | False | By David Kamp | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/this-magnificent-desolation-by-thomas-omalley.html | Sea of Tranquillity | False | By Stephen Harrigan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-end-of-the-point-by-elizabeth-graver.html | Full House | False | By Alida Becker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/speedboat-and-pitch-dark-by-renata-adler.html | Jump-Cuts | False | By Jennifer Szalai | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-night-ranger-by-alex-berenson.html | International Aid | False | By Adam LeBor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-soundtrack-of-my-life-by-clive-davis.html | Arista Cat | False | By Tom Carson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/a-possible-life-by-sebastian-faulks.html | Five Easy Pieces | False | By Nancy Kline | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/mimi-by-lucy-ellmann.html | Carnal Knowledge | False | By Christopher Buckley | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/constance-by-franny-moyle.html | A Woman of Importance | False | By Caryn James | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/the-missing-ink-by-philip-hensher.html | Lost Letters | False | By Abigail Meisel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/music/new-albums-veronica-falls-alice-smith-youth-lagoon.html | Weighing Metaphysics, Mortality and, Yes, Infatuation | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/television/daniel-day-lewiss-1980s-bbc-dramas.html | Before an Actor Became an â€šÃ„Â´Actorâ€šÃ„Â´ | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/imf-says-euro-zone-remains-vulnerable.html | I.M.F. Says Euro Zone Remains Vulnerable | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/global/the-euro-zone-and-the-global-crisis.html | The Euro Zone and the Global Crisis | False | By Jean-Claude Trichet | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/middleeast/israeli-leaders-form-new-government-complicating-peace-process.html | Israelis Form Government Days Before Obama Visit | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/arizona-border-security.html | Arizona Border Quiets After Gains in Security | False | By Julia Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/japan-aims-to-join-trans-pacific-partnership-talks.html | Japan Moves to Enter Talks on Pacific Trade | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sunday-review/reading-writing-and-video-games.html | Reading, Writing and Video Games | False | By Pamela Paul | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/theyre-here-there-and-everywhere-college-basketball-assistants.html | Here, There and Everywhere: Assistant Coaches | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/at-google-a-place-to-work-and-play.html | Looking for a Lesson in Googleâ€šÃ„Â´s Perks | False | By James B. Stewart | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://fifthdown.blogs.nytimes.com/2013/03/15/keller-agrees-to-deal-with-dolphins/ | Keller Agrees to Deal With Dolphins | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/kosher-wines-for-the-seder-table.html | Kosher Wines for the Seder Table | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-15 | https://dealbook.nytimes.com/2013/03/15/sac-settles-insider-trading-cases-for-616-million/ | SAC Capital to Pay $616 Million in Insider Trading Cases | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/assemblyman-stephen-katz-charged-with-marijuana-possession.html | Assemblyman Is Charged With Marijuana Possession | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/economy/seen-from-greece-great-depression-data-looks-good.html | Seen From Greece, Great Depression Looks Good | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/what-i-wore-fergie.html | Tunic Time | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/16iht-letter16.html | Drawing the Line on Privacy | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/tennis-player-learned-the-hard-way-about-banned-ingredient.html | Learning the Hard Way About a Banned Ingredient | False | By Peter Lattman and Natasha Singer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/concern-grows-in-karachi-as-social-worker-parween-rahman-is-mourned.html | Concern Over Violence Grows in Karachi as a Social Worker Is Mourned | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/a-soldiers-parents-take-aim-at-gnc-and-a-supplement-maker.html | Is the Seller to Blame? | False | By Natasha Singer and Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://cityroom.blogs.nytimes.com/2013/03/15/a-new-name-for-ny1-a-move-to-rebrand-incites-a-barrage-of-complaints/ | New Name for NY1? A Plan Meets Resistance | False | By Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://tmagazine.blogs.nytimes.com/2013/03/15/sleek-storm-style/ | Sleek Storm Style | False | By Jason Rider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/us-to-bolster-missile-defense-against-north-korea.html | U.S. Is Bolstering Missile Defense to Deter North Korea | False | By Thom Shanker, David E. Sanger and Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/politics/ohios-portman-says-he-supports-gay-marriage.html | G.O.P. Senator Says He Has a Gay Son, and Backs Gay Marriage | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/tina-feys-admission-and-other-comedies-eye-maternity.html | Mother of All Comedy Topics | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/court-says-cia-must-yield-some-data-on-drones.html | Court Orders the C.I.A. to Disclose Drone Data | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/your-money/new-tax-laws-cover-cost-basis-of-investments.html | New Laws Take Guesswork Out of Investment Tax Liability | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/realestate/home-buyers-seek-manhattan-fixer-uppers.html | Home Buyers Seek Manhattan Wrecks | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/how-beer-gave-us-civilization.html | How Beer Gave Us Civilization | False | By Jeffrey P. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/europe-conflicted-on-whether-to-arm-syrian-insurgents.html | Other Europeans Balk at Bid by Britain and France to Arm Syriaâ€šÃ„Â´s Rebels | False | By Andrew Higgins and Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/energy-environment/britains-nuclear-plans-at-a-critical-point.html | Britainâ€šÃ„Â´s Plans for New Nuclear Plant Approach a Decisive Point, 4 Years Late | False | By Stanley Reed and Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/off-track-intrigue-as-season-opens.html | Off-Track Intrigue as Season Opens | False | By Leo Levine | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/global/showdown-looms-over-cyprus-bailout-deal.html | After Negotiations, Cyprus Agrees to a Euro Zone Bailout Package | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://fifthdown.blogs.nytimes.com/2013/03/16/jets-cheap-seats-get-a-little-cheaper/ | Jetsâ€šÃ„Â´ Cheap Seats Get a Little Cheaper | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/a-salad-with-a-passover-connection.html | The Secret at the Back of the Liquor Cabinet | False | By Melissa Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/jason-giambi-reinvents-himself-and-baseball-is-intrigued.html | Giambi Reinvents Himself, and Baseball Is Intrigued | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/the-family-stories-that-bind-us-this-life.html | The Stories That Bind Us | False | By Bruce Feiler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/autoreviews/a-chase-car-to-lure-private-eyes-out-of-retirement.html | A Chase Car to Lure Private Eyes Out of Retirement | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/michael-ciminos-heavens-gate-returns-to-film-forum.html | The Second Coming of â€šÃ„Â¨Heavenâ€šÃ„Â¨s Gateâ€šÃ„Â´ | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/ben-affleck-the-leader-of-the-pack.html | Hollywoodâ€šÃ„Â´s New Role Model (Beard Optional) | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/twitter-as-tool-for-colin-quinn-and-mike-birbiglia.html | In Sly Tweets, a Rich Lode for Comedy | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://cityroom.blogs.nytimes.com/2013/03/15/big-ticket-sold-for-14-25-million-luxury-combined/ | Big Ticket | Sold for $14.25 Million, Luxury Combined | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/not-just-a-car-a-storm-victim-too.html | Not Just a Car. A Storm Victim, Too. | False | By Michael Winerip | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/shane-carruth-of-primer-directs-upstream-color.html | Building a Movie Language in Layers | False | By Dennis Lim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/her-fathers-daughter-the-turbulent-life-of-lisa-de-kooning.html | Her Fatherâ€šÃ„Â´s Daughter: The Turbulent Life of Lisa de Kooning | False | By Peter Haldeman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/movies/homevideo/on-dvd-michel-audiards-tontons-flingueurs-and-barbouzes.html | Gulping Comic Bonbons | False | By Dave Kehr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/automobiles/ram-dashboards-cracking.html | Ram Dashboards Cracking | False | By Christopher Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/mets-wright-sidelined-by-intercostal-muscle-strain.html | Muscle Strain Could Put Wrightâ€šÃ„Â´s Opening Day in Doubt | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/erin-rooney-takes-different-course-to-fordham-womens-basketball.html | After Guardâ€šÃ„Â´s Long Trip, Fordham Is Near a Berth | False | By Dan Duggan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/north-dakota-approves-bill-to-ban-abortions-after-heartbeat-is-found.html | Bill in North Dakota Bans Abortion After Heartbeat Is Found | False | By Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-just-restaurant-in-old-bridge-nj.html | A Playful Dining Room, and Pretzel Rolls, Too | False | By Karla Cook | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-18 | https://dinersjournal.blogs.nytimes.com/2013/03/15/jim-barrett-dies-helped-win-respect-for-california-wines/ | Jim Barrett Dies; Helped Win Respect for California Wines | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/italian-parliament-fails-to-select-house-leaders.html | Italian Parliament Fails to Select House Leaders | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/for-taylor-swifts-image-erosion-is-a-danger.html | Taylor Swift Gets Some Mud on Her Boots | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/tanya-zuckerbrot-sets-a-weight-loss-example.html | Leading and Losing by Example | False | By Abby Ellin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/naomi-oconnell-at-weill-recital-hall.html | Lots of Anger, All in Fun | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/going-fishing-without-the-pole.html | Going Fishing Without the Pole | False | By David Tanis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/another-lucrative-year-for-car-executives.html | Ford Chief Benefits From Auto Comeback | False | By Bill Vlasic | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/keely-garfields-telling-the-bees-at-chocolate-factory.html | Busy Bees Need Death Notices, Too, to Move on to the Next Keeper | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-pleasing-debut-for-2012-whites.html | A Pleasing Debut for 2012 Whites | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/theater/reviews/pocahontas-and-or-america-at-the-bushwick-starr.html | Props and Pop-Culture References to Tell the Story of an American Indian Princess | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/tom-dick-harriet-on-the-hallmark-channel.html | Old Dog Teaches New Tricks | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/wicked-single-has-its-debut-on-vh1.html | Boston Wins Race to Bottom | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-om-bistro-in-great-neck.html | New Arrangements by a Singing Chef | False | By Joanne Starkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/movies/mindless-behavior-all-around-the-world-a-documentary.html | On the Road With Young Performers | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/energy-environment/ethanol-glut-threatens-a-rise-in-gasoline-prices.html | Ethanol Surplus May Lift Gas Prices | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/business/boeing-details-its-fixes-for-787.html | Boeing Discloses Fixes for Lithium-Ion Batteries | False | By Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/theater/reviews/honky-at-urban-stages.html | Shoes and Racism, for Sport | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/sergei-filin-of-bolshoi-talks-about-returning.html | Bolshoi Director Is Upbeat About His Recovery | False | By Melissa Eddy and Sophia Kishkovsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-prospects-for-peace-in-the-mideast.html | The Prospects for Peace in the Mideast | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/ray-smiths-work-is-rescued-after-a-hurricane.html | Thirty Yearsâ€™ Work, Rescued From the Storm | False | By Hilarie M. Sheets | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-way-we-vote-theres-room-for-improvement.html | The Way We Vote: Thereâ€™s Room for Improvement | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/senator-portmans-shift-on-gay-marriage.html | A Shift on Gay Marriage | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/renee-fleming-in-streetcar-named-desire-at-carnegie-hall.html | Blanche Meets Stanley Anew, Reintroduced as Opera | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/getting-legal-experience.html | Getting Legal Experience | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/south-by-southwests-evolution-for-agents-and-bands.html | On the Prowl for New Acts at Southwest | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/a-case-for-shaming-teenage-pregnancy.html | Shame Is Not a Four-Letter Word | False | By Richard V. Reeves | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/mindless-behavior-an-old-style-boy-band.html | An Old-Style Boy Band, With Modern Wooing | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-15 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/neighborhood-committees-keep-watch-over-beijing-during-peoples-congress.html | Beijingâ€™s Retirees Keep Eye Out for Trouble During Party Congress | False | By Dan Levin and Sue-Lin Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/science/earth/fish-populations-in-us-rebound-since-1996-catch-limits-law.html | Fish Populations in the United States Rebound | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-carpe-diem-in-new-canaan.html | Following Two Loves: Food and Family | False | By Patricia Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-dying-of-the-monarch-butterflies.html | The Winter of the Monarch | False | By Lincoln P. Brower and Homero Aridjis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/california-judge-strikes-down-law-on-national-security-letters.html | California Judge Strikes Down Law on National Security Letters | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/players-club-director-survives-an-ouster-vote.html | Players Club Stages a Real-Life Drama Over Whether to Oust Its Director | False | By John Leland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-fiamma-trattoria-in-mamaroneck.html | Honoring Italian-American Classics | False | By Alice Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/ivan-fisher-barred-from-practicing-law-in-us-court-in-manhattan.html | Criminal Lawyer Is Barred From Working in U.S. Court | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/soccer/at-manchester-united-comeback-are-only-for-the-hosts.html | At United, Comebacks Are Only for the Hosts | False | By Ravi Ubha | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/design/turmoil-at-fine-arts-museums-of-san-francisco.html | Turmoil at Fine Arts Museums of San Francisco | False | By Patricia Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/massachusetts-new-judge-for-bulger.html | Massachusetts: New Judge for Bulger | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/the-storm-took-their-cars-then-thieves-disabled-the-new-ones.html | The Storm Took Their Cars, Then Thieves Disabled the New Ones | False | By Michael Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/maryland-repeal-of-death-penalty-awaits-governors-signature.html | Maryland: Repeal of Death Penalty Awaits Governorâ€šÃ„â´s Signature | False | By Ashley Southall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/friction-with-beijing-as-hong-kong-seeks-more-democracy.html | As Hong Kong Presses for More Democracy, Friction With Beijing Rises | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/crosswords/bridge/bridge-baldwin-north-american-open-pairs.html | Baldwin North American Open Pairs | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/conservationists-seek-to-buy-rights-to-public-lands.html | On Western Lands, a Free-Market Path | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/asian-roots-photography-exhibition-is-at-stony-brook-university.html | Making a Sometimes Invisible Minority Visible | False | By Karin Lipson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/mississippi-requires-public-schools-to-develop-policies-on-prayer.html | Mississippi Tells Public Schools to Develop Policies Allowing Prayers | False | By Kim Severson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/science/earth/university-of-tennessees-fracking-plan-wins-approval-and-stirs-protests.html | University of Tennessee Wins Approval for Hydraulic Fracturing Plan | False | By Hollie Deese and Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/health/rabies-killed-maryland-kidney-transplant-patient.html | Maryland Transplant Patient Dies of Rabies | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://dealbook.nytimes.com/2013/03/15/jpmorgan-executives-face-withering-questions-at-senate-hearing/ | Withering Questions at Senate Hearing on JPMorgan Loss | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/middleeast/benjamin-rhodes-obamas-voice-helps-shape-policy.html | Worldly at 35, and Shaping Obamaâ€šÃ„â´s Voice | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/dance/paul-taylor-dance-company-at-lincoln-center.html | Dreamscape of America, Rollicking or Sublime | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/senate-democrats-finally-take-a-stand.html | Senate Democrats Finally Take a Stand | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/new-york-road-runners-face-difficulty-months-after-marathon.html | Road Runners Facing More Difficulty 4 Months After Marathon Uproar | False | By Ken Belson and Andrew W. Lehren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/a-review-of-edwardian-opulence-at-the-yale-center-for-british-art.html | The Opulent Edwardian Era, in Art and Artifacts | False | By Sylviane Gold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/despite-troubles-liu-keeps-moving-forward-in-mayoral-race.html | New York Mayoral Hopeful Forges Ahead, Undeterred | False | By David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/education/university-of-virginia-crisis-reflects-wider-fight.html | University of Virginiaâ€šÃ„â´s Crisis Reflects Wider Conflict | False | By Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Â±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/the-duplicity-of-afghanistans-president.html | Over the Line | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/gouging-the-poor-in-new-york.html | Gouging the Poor in New York | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/boom-over-st-patricks-isle-is-slithering-again.html | Boom Over, St. Patrickâ€šÃ„â´s Isle Is Slithering Again | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/one-last-chick-for-the-wandering-albatross.html | One Last Chick | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/beyond-the-bed-the-american-quilt-evolution-at-the-katonah-museum-of-art.html | Quilts: From Classic to Crazy and Beyond | False | By Susan Hodara | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/pageoneplus/quotation-of-the-day-for-saturday-mar-16-2013.html | Quotation of the Day for Saturday, Mar. 16, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/apps-to-ease-parking.html | Parking Help, Pocket-Size | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/a-ritual-of-lent-attracts-nonbelievers.html | A Religious Ritual Attracts Even Nonbelievers | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/collins-the-dread-that-is-ted.html | The Dread That Is Ted | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/africa/us-embassy-criticizes-pardons-in-nigeria-corruption-cases.html | U.S. Embassy Criticizes Pardons in Nigerian Corruption Cases | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/for-ultra-orthodox-clients-atsuko-tanaka-puts-every-wig-hair-in-place.html | Every Hair in Its Place | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/pageoneplus/corrections-march-16-2013.html | Corrections: March 16, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/europe/french-study-indicates-some-patients-can-control-hiv-after-stopping-treatment.html | French Study Indicates Some Patients Can Control H.I.V. After Stopping Treatment | False | By Andrew Pollack and Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/pitcher-said-to-be-barred-in-clinic-case.html | Pitcher Is Said to Be Suspended for Ties to Anti-Aging Clinic | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-19 | https://artsbeat.blogs.nytimes.com/2013/03/15/ricky-gervais-back-in-the-office-spotlight/ | Ricky Gervais, Back in â€šÃ„Â´The Officeâ€šÃ„Â´ Spotlight | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/duane-park-restaurant-offers-poetry-and-striptease.html | Poetry or Striptease? What Night Is It? | False | By John Leland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/americas/a-transgender-elected-official-reflects-an-evolving-cuba.html | A Transgender Elected Official Reflects an Evolving Cuba | False | By Victoria Burnett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/answers-to-questions-about-new-york.html | Listening to Jazz on 133rd | False | By Michael Pollak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/16gideon.html | Right to Lawyer Can Be Empty Promise for Poor | False | By Ethan Bronner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/opinion/nocera-texas-might-be-on-to-something.html | A Real Carbon Solution | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/basketball/knicks-and-nets-wont-meet-again-but-race-is-on.html | Knicks and Nets Wonâ€šÃ„Â´t Meet Again, but the Race Is On | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/asia/china-uighur-detained-in-attack.html | China: Uighur Detained in Attack | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/world/americas/mexico-7-die-in-cancun-shooting.html | Mexico: 7 Die in CancûˆsÃ¡‹n Shooting | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/syracuse-defeats-georgetown-in-final-big-east-meeting.html | A Last, Long Goodbye at the Garden | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/at-simone-dinnersteins-home-music-plays-upstairs-and-downstairs.html | Music Upstairs and Downstairs | False | By Liz Robbins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/big-east-memories-everybody-knew-hersh.html | Character and Fixture Known as Hersh | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/education/no-confidence-vote-for-head-of-nyu.html | â€šÃ„Â²No Confidenceâ€šÃ„Â´ Vote for Head of N.Y.U. | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/bloomberg-welcomes-big-container-of-a-different-variety.html | Bloomberg Welcomes Big Container of a Different Variety | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/yankees-sign-outfielder-brennan-boesch-cut-by-tigers.html | Yanks Look for Help in Othersâ€šÃ„Â´ Castoffs | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/quinn-leads-democrats-in-fund-raising-for-mayoral-race.html | Quinn Leads Democrats in Fund-Raising for 2013 Campaign | False | By David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/hockey/penguins-pascal-dupuis-uses-skill-trust-and-luck-to-score.html | By Strategy and Luck, a Penguin Finds the Net | False | By Dhiren Mahiban | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/nyregion/ex-detective-sentenced-in-bronx-dwi-killing.html | Ex-Detective Gets 3 to 9 Years in Prison for D.W.I. Crash That Killed a Woman | False | By Winnie Hu | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/donovans-pub-in-woodside-queens-gets-new-owners.html | Donovanâ€šÃ„Â´s Pub, a Fixture in Queens, Gets New Owners | False | By Steven Stern | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/us/cartha-d-deloach-no-3-in-fbi-is-dead-at-92.html | Cartha D. DeLoach, No. 3 in the F.B.I., Is Dead at 92 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/music/rafael-puyana-harpsichordist-dies-at-81.html | Rafael Puyana, Famed Harpsichordist, Dies at 81 | False | By Margalit Fox | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/baseball/united-states-is-eliminated-from-world-baseball-classic-in-loss-to-puerto-rico.html | Weakened Offense Adds Up to Another Early Exit for the U.S. | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/in-obesity-fight-poverty-is-patient-zero.html | In Obesity Epidemic, Poverty Is an Ignored Contagion | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-18 | https://www.nytimes.com/2013/03/16/world/europe/flamencos-foreign-saviors.html | Flamencoâ€šÃ„Â´s Foreign Saviors | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/sports/ncaabasketball/with-peyton-sivas-help-louisville-knocks-off-notre-dame.html | With Sivaâ€šÃ„Â´s Help, Louisville Advances to Another Title Game | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://www.nytimes.com/2013/03/16/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/at-the-stevenson-campus-nine-high-schools-one-roof.html | Nine High Schools, One Roof | False | By Liz Robbins and Theodoric Meyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://lens.blogs.nytimes.com/2013/03/16/ousted-by-the-city-tenants-seek-a-home/ | Ousted by the City, Tenants Seek a Home | False | By Jeffrey E. Singer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-18 | https://india.blogs.nytimes.com/2013/03/16/swiss-tourist-gang-raped-in-central-india/ | Five Arrested in Gang Rape of Swiss Tourist in Central India | False | By Hari Kumar and Heather Timmons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/hockey/with-marc-staal-injured-brothers-reunion-on-ice-will-have-to-wait.html | With Marc Staal Injured, Brothersâ€šÃ„Â´ Reunion on Ice Will Have to Wait | False | By Viv Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://slapshot.blogs.nytimes.com/2013/03/16/for-g-m-s-a-shortened-meeting-schedule-but-lots-to-discuss/ | For G.M.â€šÃ„Â´s, a Shortened Meeting Schedule but Lots to Discuss | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/fates-of-2-factories-show-social-schism-in-france.html | 2 Tire Factories With Different Trajectories Reveal Social Schisms in France | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/africa/zimbabwe-votes-on-new-constitution.html | 2 Years Late, Zimbabwe Votes on New Constitution | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/middleeast/syria-updates.html | Assad Issues a Worldwide Plea as a Top Syrian General Defects | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/objections-to-us-troops-intensify-in-afghanistan.html | Objections to U.S. Troops Intensify in Afghanistan | False | By Rod Nordland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/with-blessing-pope-shows-an-openness-to-other-faiths.html | With Blessing, Pope Shows an Openness to Other Faiths | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/pakistan-government-steps-down-with-elections-due.html | Pakistanâ€šÃ„Â´s Government Steps Down, a Milestone | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/for-syracuse-leaving-big-east-means-leaving-a-home.html | For Syracuse, Leaving Big East Means Leaving a Home | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/17ethanol.html | Days of Promise Fade for Ethanol | False | By John Eligon and Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/global/facing-bailout-tax-cypriots-try-to-get-cash-out-of-banks.html | Facing Bailout Tax, Cypriots Try to Get Cash Out of Banks | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tennis/glory-of-mens-tennis-fades-in-los-angeles.html | Menâ€šÃ„Â´s Tennis Tour Loves L.A. No Longer | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/an-aging-american-legion-fights-for-relevancy.html | An Aging American Legion Fights for Relevancy | False | By Karen Ann Cullotta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/as-big-east-tournament-ends-for-teams-so-do-their-fans-routines.html | As Big East Changes, So Will Many Spring Rituals | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/end-of-the-world-as-the-yankees-knew-it.html | End of the World as the Yankees Knew It | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/africa/kenyan-court-asked-to-order-new-election.html | Kenyan Court Asked to Order New Election For President | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/dodgers-catcher-aj-elliss-long-climb-to-success.html | Dodgers Catcher A.J. Ellisâ€šÃ„Â´s Long Climb to Success | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/douthat-what-the-church-needs-now.html | What the Church Needs Now | False | By Ross Douthat | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/ilene-gordon-of-ingredion-on-the-importance-of-mentors.html | When I Hire You, Iâ€šÃ„Â´m Hiring Your Mentorsâ€šÃ„Â´ Judgment | False | By Adam Bryant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/women-and-the-treatment-of-pain.html | The Gender Gap in Pain | False | By Laurie Edwards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/unfair-punishments-of-ex-offenders.html | Unfair Punishments | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/friedman-its-lose-lose-vs-win-win-win-win-win.html | Itâ€šÃ„Â´s Lose-Lose vs. Win-Win-Win-Win-Win | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/google-street-view.html | Googling You | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/slaughter-of-the-african-elephants.html | Slaughter of the African Elephants | False | By Samantha Strindberg and Fiona Maisels | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tarpon-are-a-favorite-of-anglers-in-part-for-the-fight-they-put-up.html | To Catch a Tarpon, Be Ready for a Fight | False | By Chris Santella | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/moving-beyond-the-big-tent.html | Moving Beyond the Big Tent | False | By Duncan Wall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/morozov-open-and-closed.html | Open and Closed | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/catching-up-with-bishop-daniel-flores.html | Bishop Daniel Flores | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/lean-in-buddy-boy.html | Lean In, Buddy Boy | False | By Dan Zevin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/keller-smart-drones.html | Smart Drones | False | By Bill Keller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/a-high-line-in-queens-just-imagine-the-food.html | A High Line in Queens: Just Imagine the Food | False | By Eleanor Randolph | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/bruni-beyond-the-bedroom.html | Beyond the Bedroom | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://opinionator.blogs.nytimes.com/2013/03/16/healing-the-hospital-hierarchy/ | Healing the Hospital Hierarchy | False | By Theresa Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/sunday-dialogue-as-the-us-reacts-to-north-koreas-threats.html | Sunday Dialogue: As the U.S. Reacts to North Koreaâ€šÃ„Â´s Threats | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/the-real-spending-problem.html | The Real Spending Problem | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://thecaucus.blogs.nytimes.com/2013/03/16/at-conservative-retreat-support-for-insurgent-candidates/ | Palin Bolsters Insurgents at Conservative Retreat | False | By Sarah Wheaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/jpmorgans-follies-for-all-to-see-in-a-senate-report.html | JPMorganâ€šÃ„Â´s Follies, for All to See | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/senate-report-shows-anxious-moments-for-jpmorgan-traders.html | â€šÃ„Â†Itâ€šÃ„Â´s One Mistake for Another Hereâ€šÃ„Â´ | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/jobs/embrace-new-skills-and-open-new-doors.html | Embrace New Skills, and Open New Doors | False | By Maresa Dâ€šÃ„Â´Amore-Morrison | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-16 | https://opinionator.blogs.nytimes.com/2013/03/16/a-war-before-and-after/ | A War, Before and After, Part 1 | False | By Eric Fair, Kayla Williams and Ted Janis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/does-affirmative-action-do-what-it-should.html | Does Affirmative Action Do What It Should? | False | By Dan Slater | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/opinion/sunday/how-to-force-ethics-on-the-food-industry.html | How to Force Ethics on the Food Industry | False | By Michael Mudd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/north-korea-says-nuclear-arms-arent-a-ploy.html | No Trading Nuclear Arms for Aid, North Korea Says | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/coffees-economics-rewritten-by-farmers.html | Coffeeâ€šÃ„Â´s Economics, Rewritten by Farmers | False | By Nicole LaPorte | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-16 | 2013-03-17 | https://offthedribble.blogs.nytimes.com/2013/03/16/questions-of-vulnerability-as-heat-stay-hot/ | Questions of Vulnerability as Heat Stay Hot | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/ian-ross-who-led-bell-labs-dies-at-85.html | Ian M. Ross, a President at Bell Labs, Dies at 85 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/business/the-egalitarian-tradition-of-economics.html | A Profession With an Egalitarian Core | False | By Tyler Cowen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/your-money/david-booth-of-dfa-using-the-chicago-schools-theory.html | Challenging Management (but Not the Market) | False | By Jeff Sommer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/jobs/hearing-health-foundations-chief-on-never-turning-away.html | Never Turning Away | False | By Andrea Boidman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/slim-peace-unites-jews-and-muslims-to-talk-diets.html | Jewish and Muslim, Bonding Over Dieting | False | By Dina Kraft | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/americas/victims-of-guatemala-civil-war-eagerly-await-dictators-trial.html | In Effort to Try Dictator, Guatemala Shows New Judicial Might | False | By Elisabeth Malkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/education/scholarly-poor-often-overlook-better-colleges.html | Better Colleges Failing to Lure Talented Poor | False | By David Leonhardt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/design/walter-pierce-architect-of-modernist-homes-is-dead-at-93.html | Walter Pierce, Modernist Architect, Dies at 93 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/texas-uses-taxes-for-specific-programs-to-fill-budget-gaps.html | Diverting Your Dollars From the Purpose Theyâ€™Â¢Â‚Â¬Â¦Â„Â¢re Meant to Serve | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/blue-mound-tex-declares-war-on-its-water-rates.html | Water Rate in Small Town Has Residents Fuming | False | By Cody Permenter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/education/a-tough-road-for-charter-proposal.html | A Tough Road for Charter Proposal | False | By Morgan Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/march-madness-time-and-texas-may-not-get-to-play.html | So Much for Hoop Dreams, at Least for This Year | False | By Jason Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/crosswords/chess/chess-ukraine-wins-womens-world-team-event.html | Ukraine Wins Womenâ€™Â¢Â‚Â¬Â¦Â„Â¢s Event Skipped by Many Big Names | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-16 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/with-eye-on-north-korea-us-cancels-missile-defense-russia-opposed.html | U.S. Cancels Part of Missile Defense That Russia Opposed | False | By David M. Herszenhorn and Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/competing-to-make-the-mets-landon-powell-struggles-with-the-loss-of-a-child.html | Trying to Make the Majors, a Met Copes With the Death of a Child | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/cossacks-are-back-in-russia-may-the-hills-tremble.html | The Cossacks Are Back. May the Hills Tremble. | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/tennis/nadal-reaches-indian-wells-final.html | In Final, Nadal Will Meet Del Potro, Who Upset Djokovic | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/new-york-state-will-fight-fake-licenses-with-new-tactics.html | Black and White and Wallet-Size, Unfit for Faking | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/middleeast/in-jerusalem-jewish-apartments-in-arab-neighborhoods-complicate-issue.html | New Apartments Will Complicate Jerusalem Issue | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/europe/a-jesuit-pope-to-some-a-contradiction-in-terms.html | New Pope Puts Spotlight on Jesuits, an Influential Yet Self-Effacing Order | False | By Laurie Goodstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/world/asia/china-names-its-new-foreign-policy-team.html | China Names New Team to Secure Its Place in Asia and Face U.S. Competition | False | By Jane Perlez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/basketball/knicks-expect-carmelo-anthony-and-tyson-chandler-to-miss-more-time.html | Anthony and Chandler Are Likely to Rest Again | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/rape-trial-in-steubenville-ohio.html | Accuser Testifies in Ohio Rape Case; Verdict Expected | False | By Richard A. Oppel Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/ncaabasketball/louisville-takes-big-east-trophy-in-win-over-syracuse.html | Louisville Takes Trophy on Its Way Out | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/us/souths-cold-cases-reopened-but-still-unresolved.html | When Cold Cases Stay Cold | False | By Dan Barry, Campbell Robertson and Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/pageoneplus/quotation-of-the-day-for-sunday-march-17.html | Quotation of the Day for Sunday, March 17 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/pageoneplus/corrections-march-17-2013.html | Corrections: March 17, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/kimberly-holton-garrett-van-ryzin.html | Kimberly Holton, Garrett van Ryzin | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/anna-richardson-davis-white-weddings.html | Anna Richardson and Davis White | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/rachel-snyder-drew-katz-weddings.html | Rachel Snyder and Drew Katz | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/leslie-griffith-david-graham-weddings.html | Leslie Griffith, David Graham | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/cristina-ros-alexander-blankfein-weddings.html | Cristina Ros and Alexander Blankfein | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/jamie-alter-gary-litt-weddings.html | Jamie Alter, Gary Litt | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/jennifer-polin-jonathan-grossman-weddings.html | Jennifer Polin, Jonathan Grossman | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/katherine-graziano-matthew-smith-weddings.html | Katherine Graziano, Matthew Smith | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/alexandra-manzella-timothy-kistner-weddings.html | Alexandra Manzella, Timothy Kistner | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/erin-mumford-andrew-glenn-weddings.html | Erin Mumford, Andrew Glenn | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/jeanne-hoffman-william-glod-jr-weddings.html | Jeanne Hoffman, William Glod Jr. | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/malancha-gupta-john-hennessy-weddings.html | Malancha Gupta, John Hennessy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/susanna-kim-charles-han-weddings.html | Susanna Kim and Charles Han | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/leah-sullivan-joshua-pollack-weddings.html | Leah Sullivan and Joshua Pollack | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/kilian-tracy-fitz-ollison-weddings.html | Kilian Tracy, Fitz Ollison | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/virginia-vanzanten-matthew-perlman-weddings.html | Virginia VanZanten, Matthew Perlman | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/christina-poulsen-maxwell-brunner-weddings.html | Christina Poulsen, Maxwell Brunner | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/fashion/weddings/nancy-quay-sherry-marcy.html | Nancy Quay and Sherry Marcy | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/baseball/dominicans-show-culture-in-emotional-style-of-play-at-world-baseball-classic.html | Dominicans Show Culture in Emotional Style of Play | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/sports/soccer/red-bulls-play-scoreless-tie-in-home-opener-vs-dc-united.html | Red Bulls Do Everything but Win, Again | False | By Jack Bell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/technology/trying-to-wean-britons-from-unlimited-mobile-data.html | Trying to Wean Britons From Unlimited Mobile Data | False | By Kevin J. O'Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/spanish-magazine-publisher-bets-against-the-crisis.html | Spanish Magazine Publisher Bets Against the Crisis | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/global/facing-bailout-tax-cypriots-rush-to-get-their-money-out-of-banks.html | Turmoil in Cyprus Over a Bailout Rattles Europe | False | By Liz Alderman and Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/rugby/18iht-rugby18.html | Wales Trounces England to Win Six Nations | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/autoracing/18iht-prix18.html | New Tires, a New Season and a New Pecking Order | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/global/as-government-stands-firm-analysts-see-risk-of-new-recession-in-britain.html | As Government Stands Firm, Analysts See Risk of New Recession in Britain | False | By Julia Werdigier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/middleeast/18iht-educlede18.html | At Foreign Schools in the Gulf, a More Local Push | False | By Sara Hamdan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/design/hella-jongeriuss-redesign-of-klms-business-class.html | Palette in the Sky | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/soccer/18iht-soccer18.html | Ferguson's Task: Keep Veterans in Fighting Shape | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/asia/li-keqiang-chinas-premier-offers-plan-of-economic-and-social-reforms.html | In China, New Premier Says He Seeks a Just Society | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/wilson-kipsang-of-kenya-wins-half-marathon-in-new-york.html | Kenyans Win in Cityâ€šÃ„Ã´s First Major Race Since Marathon Cancellation | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/un-revives-effort-to-finalize-arms-treaty.html | U.N. Revives Effort on Pact to Regulate Arms Trade | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/teenagers-found-guilty-in-rape-in-steubenville-ohio.html | Ohio Teenagers Guilty in Rape That Social Media Brought to Light | False | By Richard A. Oppel Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://bats.blogs.nytimes.com/2013/03/17/wright-returns-to-camp-but-not-to-the-field/ | Wright Returns to Mets And Says Pain Is Easing | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://bits.blogs.nytimes.com/2013/03/17/disruptions-stuck-with-a-carrier-for-the-long-haul/ | Disruptions: Stuck With a Provider Over the Long Haul | False | By Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-17 | https://www.nytimes.com/2013/03/17/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://artsbeat.blogs.nytimes.com/2013/03/17/disneys-oz-keeps-lead-at-box-office/ | Disneyâ€šÃ„Ã´s â€šÃ„Â²Ozâ€šÃ„Â´ Keeps Lead at Box Office | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/18iht-ski18.html | Hirscher Takes 2nd Skiing Title in a Row | False | By Brian Pinelli | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/turkish-man-held-in-death-of-sarai-sierra-from-si.html | Turkish Authorities Detain Man in Death of Tourist From Staten Island | False | By Sebnem Arsu and J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://cityroom.blogs.nytimes.com/2013/03/17/a-low-carb-low-budget-cooking-show-fiercely-seasoned/ | A Low-Carb, Low-Budget Cooking Show, Fiercely Seasoned | False | By Alex Vadukul | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://artsbeat.blogs.nytimes.com/2013/03/17/funny-or-die-makes-a-steve-jobs-movie/ | Funny or Die Makes a Steve Jobs Movie | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/senate-groups-immigration-plan-would-alter-waiting-periods.html | A Senate Plan Alters Waiting Periods for Immigration | False | By Michael D. Shear and Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/europe/francis-charms-crowd-on-first-sunday-as-pope.html | Appealing to Hearts and Gullets, Francis Delights Crowd on First Sunday as Pope | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/design/toyo-ito-wins-the-pritzker-architecture-prize.html | Architectural Iconoclast Wins the Pritzker Prize | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/books/salt-sugar-fat-by-michael-moss.html | You Really Canâ€šÃ„Ã´t Eat Just One, and Hereâ€šÃ„Ã´s the Reason | False | By Scott Mowbray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/dance/ailey-iis-all-new-at-the-ailey-citigroup-theater.html | Onstage Patter, Before the Feet Move | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/baseball/kuroda-a-soft-spoken-veteran-seeks-advice-from-outgoing-wells.html | As Kuroda Enters What Could Be His Final Season, Wells Is an Unlikely Guide | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://bats.blogs.nytimes.com/2013/03/17/teixeira-expected-to-be-out-longer-with-partially-torn-tendon-sheath/ | Teixeira Expected to Be Out Longer With Partly Torn Tendon Sheath | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/domestic-drones-on-patrol.html | Domestic Drones Stir Imaginations, and Concerns | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/republicans-dont-let-vote-get-in-way-of-confidence.html | Republicans Act With Air, if Not a Vote, of Confidence | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/design/sale-planned-for-thomas-cole-landscape.html | Paintingâ€šÃ„Ã´s Removal Stirs Outcry | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/charles-lloyd-at-the-metropolitan-museum.html | Summoning Jazz Spirits to the Temple | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/bates-motel-with-vera-farmiga-on-ae.html | Mother, as She Lives and Breathes | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/top-of-the-lake-on-the-sundance-channel.html | Pregnant Girl Vanishes, and Story Lines Fork | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/verdis-traviata-at-the-metropolitan-opera.html | Start With Adolescent Spirit, Then Grow Into a Role | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/movies/108-cuchillo-de-palo-directed-by-renate-costa.html | A Death in Paraguay Leads a Niece to Brutal Truths | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/crosswords/bridge/bridge-lebhar-imp-pairs-in-st-louis.html | Lebhar IMP Pairs in St. Louis | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/music/selling-stars-brands-and-baby-bands.html | Selling Stars, Brands and Baby Bands | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/theater/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/federal-reserve-expected-to-continue-stimulus-tries-to-reassure-investors.html | To Reassure Investors, Fed Stresses It Will Not End Stimulus | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/africa/zimbabwe-authorities-arrest-opposition-officials.html | Zimbabwe Arrests Opposition Officials and a Human Rights Lawyer | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/four-as-conference-vows-to-appeal-to-its-dual-constituencies.html | A Conference With Dual Constituencies Vows to Improve | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/barry-dillers-aereo-service-challenges-cable-television.html | Spreading Disruption, Shaking Up Cable TV | False | By David Carr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/treasury-auctions-set-for-week-of-march-18.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/basketball/clippers-overpower-knicks-as-skid-continues.html | Clippers Overpower Knicks, Whose Skid Reaches 4 Games | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/middleeast/push-to-free-jonathan-pollard-as-obamas-israel-visit-nears.html | Obamaâ€™s Visit to Israel Renews Effort to Free Spy | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/free-downloads-of-da-vinci-code-to-promote-inferno/ | Free Downloads of â€šÃ„Â²Da Vinci Codeâ€šÃ„Â´ to Promote â€šÃ„Â²Infernoâ€šÃ„Â´ | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economic-reports-for-the-week-of-march-18.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-17 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/hlns-jodi-arias-coverage-helps-bolster-ratings/ | HLNâ€šÃ„Â´s Jodi Arias Coverage Helps Bolster Ratings | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/attorneys-general-press-white-house-to-fire-fhfa-chief.html | White House Urged to Fire a Housing Regulator | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://mediadecoder.blogs.nytimes.com/2013/03/17/times-health-care-opus-is-a-hit/ | Timeâ€šÃ„Â´s Health Care Opus Is a Hit | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-20 | https://www.nytimes.com/2013/03/18/business/media/richard-d-lyons-versatile-times-reporter-dies-at-84.html | Richard D. Lyons, Versatile Times Reporter, Dies at 84 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/in-colorado-a-legal-dispute-over-transgender-rights.html | Dispute on Transgender Rights Unfolds at a Colorado School | False | By Dan Frosch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://dealbook.nytimes.com/2013/03/17/divided-views-of-an-insider-trading-fine/ | Divided Views of SAC Capital Settlement | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/economy/taxes-or-spending-budget-fight-in-congress-focuses-on-a-distinction.html | Tax Credits or Spending? Labels, but in Congress, Fighting Words | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/deflections-at-the-core-of-louisvilles-smothering-defense.html | Louisvilleâ€šÃ„Â´s Pressure Defense Creates Victories | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/africa/west-fears-for-malis-fate-after-french-forces-leave.html | Terror Haven in Mali Feared After French Leave | False | By Eric Schmitt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/assailing-bloomberg-liu-enters-race-to-replace-him.html | Criticizing Bloomberg, Liu Enters Race to Succeed Him | False | By David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/saving-lions-by-killing-them.html | Saving Lions by Killing Them | False | By Alexander N. Songorwa | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/gideons-muted-trumpet.html | Gideonâ€šÃ„Â´s Muted Trumpet | False | By Paul Butler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/why-iran-may-be-ready-to-deal.html | Why Iran May Be Ready to Deal | False | By Vali R. Nasr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/cab-riders-riffs-secretly-recorded-for-the-sake-of-art.html | Riffs by Cab Riders, Secretly Recorded for the Sake of Art | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/abortion-and-women-overseas.html | Cruelty to Women Overseas | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/a-worsening-haitian-tragedy.html | A Worsening Haitian Tragedy | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/no-nukes-on-the-korean-peninsula.html | No Nukes on the Korean Peninsula | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/krugman-marches-of-folly.html | Marches of Folly | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/us-looked-at-bribery-claims-involving-wall-street-journal.html | U.S. Looked at Wall Street Journal Over Claims of Bribery | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/drugs-for-early-stage-alzheimers.html | Drugs for Early-Stage Alzheimerâ€šÃ„Ã´s | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/public-agencies-needing-money-give-up-land-and-buildings.html | Saving Schools and Libraries by Giving Up the Land They Sit On | False | By Joseph Berger and Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/what-does-it-mean-to-live-with-less.html | What Does It Mean to Live With Less? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/apartment-fire-in-the-bronx-kills-a-7-year-old-girl.html | Fire in Bronx Apartment Building Kills 7-Year-Old Girl | False | By Colin Moynihan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/technology/outcry-over-computer-crime-indictment-of-matthew-keys.html | Hacker Case Leads to Calls for Better Law | False | By Amy Chozick and Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/jennifer-carroll-resignation-preceded-by-tensions-with-rick-scott.html | In Florida, a Political Marriage Soured Before a Top Official Stepped Down | False | By Christine Jordan Sexton and Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/a-rough-journey-this-season-for-college-basketball-teams-ranked-no-1.html | Bubbling Up: The Downside of Being No. 1 | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/stop-and-frisk-trial-to-open-this-week-in-federal-court.html | Trial to Start in Class Suit on Stop-and-Frisk Tactic | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/americas/jose-alfredo-martinez-de-hoz-argentine-official-during-dictatorship-dies-at-87.html | JosâˆšÃ© Alfredo MartâˆšÃ¢â€šÂ¬nez de Hoz, Argentine Official During Dictatorship, Dies at 87 | False | By Emily Schmall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/americas/francis-begins-reign-as-pope-amid-echoes-of-argentinas-dirty-war.html | Starting a Papacy, Amid Echoes of a â€šÃ„Ã²Dirty Warâ€šÃ„Ã´ | False | By Simon Romero and William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://dealbook.nytimes.com/2013/03/17/trading-hearings-put-focus-back-on-jpmorgans-chief/ | Trading Hearings Put Focus Back on JPMorganâ€šÃ„Ã´s Chief | False | By Ben Protess and Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/oil-sands-emissions.html | Oil Sands Emissions | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/opinion/college-cost-scorecard-a-good-step-to-transparency.html | College Cost Scorecard: A Good Step to Transparency | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/theater/reviews/lanford-wilsons-mound-builders-at-signature-theater.html | Excavating Lost Artifacts of the 1970s | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/nyregion/new-york-as-safety-net-for-out-of-town-homeless.html | Cityâ€šÃ„Ã´s Sheltering of Out-of-Town Homeless, and Mayorâ€šÃ„Ã´s Remark, Stir Debate | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/middleeast/uae-makes-huge-investment-in-education-and-technology.html | U.A.E. Makes Huge Investment in Education and Technology | False | By Sara Hamdan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/field-is-wide-open-in-ncaa-basketball-tournament.html | A Field With Everything Except an Obvious Favorite | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/trey-burke-leads-michigans-potent-lineup.html | In Clutch Situations, Michigan Turns to Burke | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://fifthdown.blogs.nytimes.com/2013/03/17/trade-revis-worth-considering-if-it-improves-jets-johnson-says/ | Trade Revis? Worth Considering if It Improves Jets, Johnson Says | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/gonzagas-olynyk-needed-an-unusual-redshirt-year-to-blossom.html | An Unusual Route for a Rising Gonzaga Star | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/ncaabasketball/shane-larkin-keeps-miami-steady.html | Guard Is Steady Force for Miami | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/facing-protective-orders-and-allowed-to-keep-guns.html | In Some States, Gun Rights Trump Orders of Protection | False | By Michael Luo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/us/politics/obama-to-nominate-thomas-e-perez-as-labor-secretary.html | Obama Nominates Justice Aide for Labor Post | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/tennis/rafael-nadal-and-maria-sharapova-prevail-in-finals-at-indian-wells.html | Soft Landing for Nadal in Triumphant Return | False | By Ben Rothenberg | 2013-05-14 | TX 7-746-610 | |